# EXHIBIT D

1  ROBERT ATKINS (*Admitted Pro Hac Vice*)
      ratkins@paulweiss.com
2  **PAUL, WEISS, RIFKIND, WHARTON**
      **& GARRISON LLP**
3  1285 Avenue of the Americas
4  New York, NY 10019
   Telephone: (212) 373-3183
5  Facsimile: (212) 492-0183

6  RANDALL S. LUSKEY (SBN: 240915)
      rluskey@paulweiss.com
7  **PAUL, WEISS, RIFKIND, WHARTON**
      **& GARRISON LLP**
8  535 Mission Street, 24th Floor
9  San Francisco, CA 94105
   Telephone: (628) 432-5100
10 Facsimile: (628) 232-3101

11
   *Attorneys for Defendants/Cross-Complainants,*
12 UBER TECHNOLOGIES, INC., RASIER, LLC
   and RASIER-CA, LLC
13

14         **SUPERIOR COURT OF THE STATE OF CALIFORNIA**

15    **COUNTY OF SAN FRANCISCO – UNLIMITED CIVIL JURISDICTION**

16

17 Coordination Proceeding                    JUDICIAL COUNCIL COORDINATION
                                              PROCEEDING CASE NO. 5188
18 *In Re: Uber Rideshare Cases*
                                              CASE NO. CJC-21-005188
19 This Document Relates to:
                                              *(Assigned to Hon. Ethan P. Schulman, Dept. 304)*
20 ALL ACTIONS
                                              [~~PROPOSED~~] **ORDER RE: APPLICATION OF**
21                                            **JANUARY 23, 2023 ORDER TO ALL CASES IN**
                                              **THIS PROCEEDING**
22

23

24

25

26

27

28

                                   1

FILED
San Francisco County Superior Court

FEB 2 8 2023

CLERK OF THE COURT
BY: _____
                    Deputy Clerk

# [PROPOSED] ORDER

**IT IS HEREBY ORDERED:**

1.      This Order shall be binding on all Plaintiffs whose claims are currently coordinated into this coordinated proceeding.

2.      The Order granting Uber's motions to stay or dismiss *Jane Doe LSA 35* v. *Uber Techs., Inc., et al.*, CGC-21-592274 and *Jane Doe WHBE 3* v. *Uber Techs., Inc. et al.*, CGC 20-584649 based on *forum non conveniens* (the "FNC Order") shall apply to all of the cases in this coordinated proceeding that arise from alleged incidents that occurred outside of California (the "Non-California Cases"). A list of the Non-California Cases is attached hereto as **Exhibit A**. The FNC Order will have full force and effect with respect to the plaintiffs in each of the Non-California Cases. Accordingly, each of the Non-California Cases is hereby stayed pursuant and subject to the terms of the FNC Order.

3.      On the 30th day after a plaintiff re-files in an alternative forum, the stay set forth in the preceding paragraph shall convert to an order of dismissal with prejudice.

4.      For any plaintiff who has re-filed in an alternative forum within 180 days of the date of entry of this Order, the time that accrued between the date of filing of the plaintiff's action in this Court and the date of re-filing in the alternative forum shall not be counted for purposes of the statute of limitations.

5.      For any plaintiff who has re-filed in an alternative forum within 180 days of the date of entry of this Order, the statute of limitations that applies to the plaintiff's claims shall be *the longer of* (a) the statute of limitations that would apply had the action been litigated in California or (b) the statute of limitation that applies under the law of the alternative forum in which the case is re-filed.

6.      Any Plaintiff who seeks an extension beyond the 180 days may do so by application to the Court with a showing of good cause and diligence prior to the expiration of the 180-day period.

7.      With respect to any plaintiff who has not re-filed in an alternative forum within 180 days after the date of entry of this Order, or has not sought and obtained an extension for good

2

cause as set forth in paragraph six above, the stay set forth in the preceding paragraphs shall convert to an order of dismissal with prejudice.  With respect to any Plaintiff who has sought an extension for good cause prior to expiration of the 180-day period and such application has not been adjudicated by the end of that period, the stay set forth in the preceding paragraphs shall convert to an order of dismissal with prejudice upon denial of the application, or otherwise on such terms as the Court orders in its resolution of the Plaintiff's application.

8.      For any plaintiff added to this coordinated proceeding subsequent to the date of entry of this Order, in addition to complying with the aforementioned requirements set forth in Paragraph 2 of the August 10, 2022 Case Management Order, such plaintiff shall, within 30 days of that plaintiff's action being added to this coordinated proceeding, serve on counsel for Uber a statement identifying the state of her residence at the time of the alleged incident and the state in which the alleged incident took place. [1]  Within 10 days thereafter, counsel for such plaintiff and counsel for Uber shall meet and confer regarding the applicability of the FNC Order and this Order to the plaintiff's case.  Within 10 days after that meet and confer, the plaintiff and Uber shall submit a joint statement to the Court regarding the applicability of the Court Order and this Order to the plaintiff's case.

9.      This Order in no way alters any plaintiff's right to appeal the FNC Order as such right otherwise exists under California law.

**IT IS SO ORDERED.**

DATED: _Feb. 28, 2023_

_[signature]_

THE HONORABLE ETHAN P. SCHULMAN
JUDGE OF THE SUPERIOR COURT FOR THE
COUNTY OF SAN FRANCISCO

---

[1]  There are a few cases that have already been added to this coordinated proceeding, but for which Uber has not yet received sufficient information to determine whether those cases should be included in Exhibit A. Uber has identified those cases for Plaintiffs separately.  Once the necessary information has been provided by Plaintiffs (as required by the August 10, 2022 Case Management Order), the parties shall meet and confer about those cases and submit a joint statement or stipulation pursuant to the provisions of this paragraph.

3

# EXHIBIT A

EXHIBIT A

**Updated List of Cases for Application of Order on Defendants and Cross-Complainants Uber Technologies, Inc. and Rasier LLC's Motions to Stay or Dismiss Based on *Forum Non Conveniens***

Case No. CJC-21-005188

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens* Category[3] |
|---|---|---|---|---|
| Jane Doe v. Uber Technologies, Inc. et al. | CGC-20-584649 | ADZ Law, LLP; Williams Hart & Boundas, LLP | Jane Doe | Category 2 |
| Jane Doe LSA 3, et al. v. Uber Technologies, Inc., et al. | CGC-21-591921 | Levin Simes Abrams, LLP | LSA 4 | Category 1 |
| Jane Doe LSA 3, et al. v. Uber Technologies, Inc., et al. | CGC-21-591921 | Levin Simes Abrams, LLP | LSA 5 | Category 1 |
| Jane Doe LSA 3, et al. v. Uber Technologies, Inc., et al. | CGC-21-591921 | Levin Simes Abrams, LLP | LSA 7 | Category 1 |
| Jane Doe LSA 3, et al. v. Uber Technologies, Inc., et al. | CGC-21-591921 | Levin Simes Abrams, LLP | LSA 9 | Category 1 |
| Jane Doe LSA 13 v. Uber Technologies, Inc., et al. | CGC-21-592190 | Levin Simes Abrams, LLP | LSA 13 | Category 1 |
| Jane Doe LSA 15 v. Uber Technologies, Inc., et al. | CGC-21-592189 | Levin Simes Abrams, LLP | LSA 15 | Category 1 |
| Jane Doe LSA 16 v. Uber Technologies, Inc., et al. | CGC-21-592187 | Levin Simes Abrams, LLP | LSA 16 | Category 1 |
| Jane Doe LSA 17 v. Uber Technologies, Inc., et al. | CGC-21-592188 | Levin Simes Abrams, LLP | LSA 17 | Category 1 |
| Jane Doe LSA 24 v. Uber Technologies, Inc., et al. | CGC-21-592224 | Levin Simes Abrams, LLP | LSA 24 | Category 1 |

---

[1]   Case numbers followed by a "*" signify cases not yet coordinated in the JCCP.

[2]   Based on the original Plaintiff forum fact sheets, WHBE 445 (CGC-22-597640) and WHBE 1410 (CGC-22-600282) would be included, but counsel for Plaintiffs has represented that corrected fact sheets will be submitted for these two cases resulting in their removal from this list.  Uber reserves all rights to revisit upon review of the two correct forum fact sheets.

[3]   Category designations followed by a "^" signify cases not included in prior *forum non conveniens* briefing or letter appendices.

1

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe LSA 25 v. Uber Technologies, Inc., et al. | CGC-21-592225 | Levin Simes Abrams, LLP | LSA 25 | Category 1 |
| Jane Doe LSA 33 v. Uber Technologies, Inc., et al. | CGC-21-592271 | Levin Simes Abrams, LLP | LSA 33 | Category 1 |
| Jane Doe LSA 34 v. Uber Technologies, Inc., et al. | CGC-21-592272 | Levin Simes Abrams, LLP | LSA 34 | Category 1 |
| Jane Doe LSA 35 v. Uber Technologies, Inc., et al. | CGC-21-592274 | Levin Simes Abrams, LLP | LSA 35 | Category 1 |
| Jane Doe LSA 37 v. Uber Technologies, Inc., et al. | CGC-21-592275 | Levin Simes Abrams, LLP | LSA 37 | Category 1 |
| Jane Doe LSA 43 v. Uber Technologies, Inc., et al. | CGC-21-592317 | Levin Simes Abrams, LLP | LSA 43 | Category 1 |
| Jane Doe LSA 44 v. Uber Technologies, Inc., et al. | CGC-21-592320 | Levin Simes Abrams, LLP | LSA 44 | Category 1 |
| Jane Doe LSA 45 v. Uber Technologies, Inc., et al. | CGC-21-592322 | Levin Simes Abrams, LLP | LSA 45 | Category 1 |
| Jane Doe LSA 46 v. Uber Technologies, Inc., et al. | CGC-21-592319 | Levin Simes Abrams, LLP | LSA 46 | Category 1 |
| Jane Doe LSA 47 v. Uber Technologies, Inc., et al. | CGC-21-592318 | Levin Simes Abrams, LLP | LSA 47 | Category 1 |
| Jane Doe LSA 48 v. Uber Technologies, Inc., et al. | CGC-21-592324 | Levin Simes Abrams, LLP | LSA 48 | Category 1 |
| Jane Doe LSA 53 v. Uber Technologies, Inc., et al. | CGC-21-592348 | Levin Simes Abrams, LLP | LSA 53 | Category 1 |
| Jane Doe LSA 54 v. Uber Technologies, Inc., et al. | CGC-21-592350 | Levin Simes Abrams, LLP | LSA 54 | Category 1 |
| Jane Doe LSA 55 v. Uber Technologies, Inc., et al. | CGC-21-592351 | Levin Simes Abrams, LLP | LSA 55 | Category 1 |
| Jane Doe LSA 56 v. Uber Technologies, Inc., et al. | CGC-21-592353 | Levin Simes Abrams, LLP | LSA 56 | Category 1 |
| Jane Doe LSA 57 v. Uber Technologies, Inc., et al. | CGC-21-592352 | Levin Simes Abrams, LLP | LSA 57 | Category 1 |
| Jane Doe LSA 59 v. Uber Technologies, Inc., et al. | CGC-21-592358 | Levin Simes Abrams, LLP | LSA 59 | Category 1 |
| Jane Doe LSA 60 v. Uber Technologies, Inc., et al. | CGC-21-592354 | Levin Simes Abrams, LLP | LSA 60 | Category 1 |
| Jane Doe LSA 62 v. Uber Technologies, Inc., et al. | CGC-21-592355 | Levin Simes Abrams, LLP | LSA 62 | Category 1 |
| Jane Doe LSA 63 v. Uber Technologies, Inc., et al. | CGC-21-592382 | Levin Simes Abrams, LLP | LSA 63 | Category 1 |
| Jane Doe LSA 64 v. Uber Technologies, Inc., et al. | CGC-21-592383 | Levin Simes Abrams, LLP | LSA 64 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe LSA 65 v. Uber Technologies, Inc., et al. | CGC-21-592385 | Levin Simes Abrams, LLP | LSA 65 | Category 2 |
| Jane Doe LSA 66 v. Uber Technologies, Inc., et al. | CGC-21-592386 | Levin Simes Abrams, LLP | LSA 66 | Category 1 |
| Jane Doe LSA 67 v. Uber Technologies, Inc., et al. | CGC-21-592387 | Levin Simes Abrams, LLP | LSA 67 | Category 1 |
| Jane Doe LSA 73 v. Uber Technologies, Inc., et al. | CGC-21-592421 | Levin Simes Abrams, LLP | LSA 73 | Category 1 |
| Jane Doe LSA 74 v. Uber Technologies, Inc., et al. | CGC-21-592422 | Levin Simes Abrams, LLP | LSA 74 | Category 1 |
| Jane Doe LSA 75 v. Uber Technologies, Inc., et al. | CGC-21-592425 | Levin Simes Abrams, LLP | LSA 75 | Category 1 |
| Jane Doe LSA 76 v. Uber Technologies, Inc., et al. | CGC-21-592424 | Levin Simes Abrams, LLP | LSA 76 | Category 1 |
| Jane Doe LSA 77 v. Uber Technologies, Inc., et al. | CGC-21-592426 | Levin Simes Abrams, LLP | LSA 77 | Category 1 |
| Jane Doe LSA 86 v. Uber Technologies, Inc. et al. | CGC-21-592766 | Levin Simes Abrams, LLP | LSA 86 | Category 1 |
| Jane Doe LSA 86, et al. v. Uber Technologies, Inc. et al. | CGC-21-592766 | Levin Simes Abrams, LLP | LSA 87 | Category 1 |
| Jane Doe LSA 86, et al. v. Uber Technologies, Inc. et al. | CGC-21-592766 | Levin Simes Abrams, LLP | LSA 89 | Category 1 |
| Jane Doe LSA 86, et al. v. Uber Technologies, Inc. et al. | CGC-21-592766 | Levin Simes Abrams, LLP | LSA 90 | Category 1 |
| Jane Doe LSA 86, et al. v. Uber Technologies, Inc. et al. | CGC-21-592766 | Levin Simes Abrams, LLP | LSA 91 | Category 1 |
| Jane Doe LSA 86, et al. v. Uber Technologies, Inc. et al. | CGC-21-592766 | Levin Simes Abrams, LLP | LSA 92 | Category 1 |
| Jane Doe LSA 86, et al. v. Uber Technologies, Inc. et al. | CGC-21-592766 | Levin Simes Abrams, LLP | LSA 93 | Category 1 |
| Jane Doe LSA 86, et al. v. Uber Technologies, Inc. et al. | CGC-21-592766 | Levin Simes Abrams, LLP | LSA 94 | Category 1 |
| Jane Doe v. Uber Technologies, Inc. et al. | CGC-21-594086 | Downtown LA Law Group | Jane Doe | Category 1 |

3

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category[3]* |
|---|---|---|---|---|
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 100 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 101 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 102 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 103 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 104 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 106 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 107 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 108 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 109 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 110 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 111 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 112 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 113 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 114 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 95 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 97 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 98 | Category 1 |
| Jane Doe LSA 95, et al. v. Uber Technologies, Inc. et al. | CGC-21-594122 | Levin Simes Abrams, LLP | LSA 99 | Category 1 |
| Jane Doe LSA 115 et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 117 | Category 2 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 119 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 120 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 121 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 122 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 123 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 124 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 125 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 126 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 128 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 129 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 130 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 131 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 132 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 134 | Category 1 |
| Jane Doe LSA 115 et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 135 | Category 2 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 136 | Category 1 |
| Jane Doe LSA 115, et al. v. Uber Technologies, Inc. et al. | CGC-21-594130 | Levin Simes Abrams, LLP | LSA 137 | Category 1 |
| Jane Doe WHBE 12 v. Uber Technologies, Inc. et al. | CGC-21-594245 | Williams Hart & Boundas, LLP | WHBE 12 | Category 2 |
| Jane Doe LSA 138, et al. v. Uber Technologies, Inc. et al. | CGC-21-594835 | Levin Simes Abrams, LLP | LSA 139 | Category 1 |
| Jane Doe LSA 138, et al. v. Uber Technologies, Inc. et al. | CGC-21-594835 | Levin Simes Abrams, LLP | LSA 140 | Category 1 |
| Jane Doe LSA 138, et al. v. Uber Technologies, Inc. et al. | CGC-21-594835 | Levin Simes Abrams, LLP | LSA 141 | Category 1 |
| Jane Doe LSA 138, et al. v. Uber Technologies, Inc. et al. | CGC-21-594835 | Levin Simes Abrams, LLP | LSA 142 | Category 1 |
| Jane Doe LSA 138, et al. v. Uber Technologies, Inc. et al. | CGC-21-594835 | Levin Simes Abrams, LLP | LSA 144 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 146 | Category 1 |
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 147 | Category 1 |
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 148 | Category 1 |
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 149 | Category 1 |
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 150 | Category 1 |
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 151 | Category 1 |
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 152 | Category 1 |
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 153 | Category 1 |
| Jane Doe LSA 146, et al. v. Uber Technologies, Inc. et al. | CGC-21-595506 | Levin Simes Abrams, LLP | LSA 154 | Category 1 |
| Jane Doe WHBE 34, et al vs. Uber Technologies, Inc. et al | CGC-21-595866 | Williams Hart & Boundas, LLP | WHBE 34 | Category 1 |
| Jane Doe WHBE 54, et al vs. Uber Technologies, Inc. et al | CGC-21-596078 | Williams Hart & Boundas, LLP | WHBE 56 | Category 1 |
| Jane Doe WHBE 54, et al vs. Uber Technologies, Inc. et al | CGC-21-596078 | Williams Hart & Boundas, LLP | WHBE 57 | Category 1 |
| Jane Doe WHBE 54, et al vs. Uber Technologies, Inc. et al | CGC-21-596078 | Williams Hart & Boundas, LLP | WHBE 58 | Category 1 |
| Jane Doe WHBE 54, et al vs. Uber Technologies, Inc. et al | CGC-21-596078 | Williams Hart & Boundas, LLP | WHBE 70 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 155 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 156 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 158 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 159 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 160 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 161 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 162 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 163 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 164 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 165 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 166 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 167 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 168 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 169 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 170 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 171 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 172 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 173 | Category 1 |
| Jane Doe LSA 155, et al. v. Uber Technologies, Inc., et al. | CGC-21-596907 | Levin Simes Abrams, LLP | LSA 174 | Category 1 |
| Jane Doe LSA 176, et al. v. Uber Technologies, Inc., et al. | CGC-21-597216 | Levin Simes Abrams, LLP | LSA 176 | Category 1 |
| Jane Doe LSA 176, et al. v. Uber Technologies, Inc., et al. | CGC-21-597216 | Levin Simes Abrams, LLP | LSA 177 | Category 1 |
| Jane Doe LSA 176, et al. v. Uber Technologies, Inc., et al. | CGC-21-597216 | Levin Simes Abrams, LLP | LSA 179 | Category 1 |
| Jane Doe LSA 176, et al. v. Uber Technologies, Inc., et al. | CGC-21-597216 | Levin Simes Abrams, LLP | LSA 180 | Category 1 |
| Jane Doe LSA 176, et al. v. Uber Technologies, Inc., et al. | CGC-21-597216 | Levin Simes Abrams, LLP | LSA 181 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 175 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 176 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 178 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 179 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 180 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 181 | Category 1 |
| Jane Doe WHBE 175 et al. v. Uber Technologies, Inc. et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 182 | Category 2 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 187 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 188 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 189 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 190 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 191 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 192 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 193 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 194 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 195 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 196 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 197 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 198 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 199 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 200 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 201 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 202 | Category 1 |
| Jane Doe WHBE 175, et al. v. Uber Technologies, Inc., et al. | CGC-22-597462 | Williams Hart & Boundas, LLP | WHBE 203 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 184 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 185 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 186 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 187 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 188 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 189 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 190 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 191 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 192 | Category 1 |
| Jane Doe LSA 183, et al. v. Uber Technologies, Inc., et al. | CGC-22-597509 | Levin Simes Abrams, LLP | LSA 194 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 295 | Category 1 |
| Jane Doe WHBE 295 et al. v. Uber Technologies, Inc. et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 298 | Category 2 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 299 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 300 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 301 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 302 | Category 1 |
| Jane Doe WHBE 295 et al. v. Uber Technologies, Inc. et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 303 | Category 2 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 304 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 305 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 310 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 311 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 312 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 313 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 317 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 318 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 319 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 321 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 322 | Category 1 |
| Jane Doe WHBE 295, et al. v. Uber Technologies, Inc., et al. | CGC-22-597568 | Williams Hart & Boundas, LLP | WHBE 324 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 326 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 329 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 331 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 333 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 334 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 335 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 336 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 337 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 338 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 339 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 340 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 341 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 342 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 345 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 346 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 347 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 348 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 349 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 350 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 352 | Category 1 |
| Jane Doe WHBE 325, et al. v. Uber Technologies, Inc., et al. | CGC-22-597601 | Williams Hart & Boundas, LLP | WHBE 353 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 358 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 359 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 360 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 361 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 363 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 366 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 367 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 368 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 369 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 371 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 372 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 373 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 374 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 375 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 380 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 381 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 382 | Category 1 |
| Jane Doe WHBE 355, et al. v. Uber Technologies, Inc., et al. | CGC-22-597609 | Williams Hart & Boundas, LLP | WHBE 383 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 392 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 393 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 396 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 397 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 398 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 399 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 400 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 401 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 402 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 403 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 404 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 405 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 406 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 407 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 409 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 410 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 411 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 412 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 413 | Category 1 |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 414 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 423 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 424 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 425 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 426 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 427 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 428 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 429 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 431 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 432 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 433 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 434 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 435 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 436 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 437 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 438 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 439 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 441 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 442 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 443 | Category 1 |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 444 | Category 1 |
| Jane Doe WHBE 445 et al. v. Uber Technologies, Inc. et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 451 | Category 2 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 454 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 458 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 459 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 460 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 461 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 462 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 464 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 465 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 466 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 467 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 468 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 469 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 470 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 471 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 473 | Category 1 |
| Jane Doe WHBE 445, et al. v. Uber Technologies, Inc., et al. | CGC-22-597640 | Williams Hart & Boundas, LLP | WHBE 474 | Category 1 |
| Jane Doe WHBE 475 et al. v. Uber Technologies, Inc. et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 477 | Category 2 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 484 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 485 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 486 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 487 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 488 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 489 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 490 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 491 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 492 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 493 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 494 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 495 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 497 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 498 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 499 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 500 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 501 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 502 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 503 | Category 1 |
| Jane Doe WHBE 475, et al. v. Uber Technologies, Inc., et al. | CGC-22-597642 | Williams Hart & Boundas, LLP | WHBE 504 | Category 1 |
| Jane Doe LSA 197, et al. v. Uber Technologies, Inc., et al. | CGC-22-597919 | Levin Simes Abrams, LLP | LSA 197 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 505 | Category 1 |

21

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 505 et al. v. Uber Technologies, Inc. et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 506 | Category 2 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 507 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 508 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 510 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 511 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 513 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 514 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 515 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 516 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 517 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 518 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 519 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 520 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 521 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 522 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 523 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 524 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 525 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 526 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 527 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 528 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 529 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 530 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 531 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 532 | Category 1 |
| Jane Doe WHBE 505, et al. v. Uber Technologies, Inc., et al. | CGC-22-597988 | Williams Hart & Boundas, LLP | WHBE 533 | Category 1 |
| Jane Doe DMA 1 v. Uber Technologies, Inc., et al. | CGC-22-598062 | Williams Hart & Boundas, LLP | DMA 1 | Category 1 |
| Jane Doe WHBE 590, et al. v. Uber Technologies, Inc., et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 597 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 590 et al. v. Uber Technologies, Inc. et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 598 | Category 2 |
| Jane Doe WHBE 590, et al. v. Uber Technologies, Inc., et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 599 | Category 1 |
| Jane Doe WHBE 590 et al. v. Uber Technologies, Inc. et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 600 | Category 2 |
| Jane Doe WHBE 590, et al. v. Uber Technologies, Inc., et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 601 | Category 1 |
| Jane Doe WHBE 590, et al. v. Uber Technologies, Inc., et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 602 | Category 1 |
| Jane Doe WHBE 590, et al. v. Uber Technologies, Inc., et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 603 | Category 1 |
| Jane Doe WHBE 590, et al. v. Uber Technologies, Inc., et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 604 | Category 1 |
| Jane Doe WHBE 590 et al. v. Uber Technologies, Inc. et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 605 | Category 2 |
| Jane Doe WHBE 590, et al. v. Uber Technologies, Inc., et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 615 | Category 1 |
| Jane Doe WHBE 590, et al. v. Uber Technologies, Inc., et al. | CGC-22-598198 | Williams Hart & Boundas, LLP | WHBE 619 | Category 1 |
| Jane Doe LSA 199, et al. v. Uber Technologies, Inc., et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 199 | Category 1 |
| Jane Doe LSA 199, et al. v. Uber Technologies, Inc., et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 200 | Category 1 |
| Jane Doe LSA 199, et al. v. Uber Technologies, Inc., et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 201 | Category 1 |
| Jane Doe LSA 199, et al. v. Uber Technologies, Inc., et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 202 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category[3]* |
|---|---|---|---|---|
| Jane Doe LSA 199, et al. v. Uber Technologies, Inc., et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 203 | Category 1 |
| Jane Doe LSA 199, et al. v. Uber Technologies, Inc., et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 205 | Category 1 |
| Jane Doe LSA 199, et al. v. Uber Technologies, Inc., et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 206 | Category 1 |
| Jane Doe LSA 199, et al. v. Uber Technologies, Inc., et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 207 | Category 1 |
| Jane Doe LSA 199 et al. v. Uber Technologies, Inc. et al. | CGC-22-598208 | Levin Simes Abrams, LLP | LSA 208 | Category 2 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 621 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 622 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 623 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 624 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 625 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 628 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 630 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 631 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 632 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 633 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 634 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 636 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 637 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 638 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 639 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 640 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 643 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 644 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 645 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 646 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 647 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 648 | Category 1 |
| Jane Doe WHBE 620, et al. v. Uber Technologies, Inc., et al. | CGC-22-598229 | Williams Hart & Boundas, LLP | WHBE 649 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 650 et al. v. Uber Technologies, Inc. et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 652 | Category 2 |
| Jane Doe WHBE 650 et al. v. Uber Technologies, Inc. et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 657 | Category 2 |
| Jane Doe WHBE 650 et al. v. Uber Technologies, Inc. et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 658 | Category 2 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 659 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 660 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 661 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 662 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 663 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 665 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 666 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 667 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 669 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 670 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 671 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 672 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 673 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 674 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 676 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 677 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 678 | Category 1 |
| Jane Doe WHBE 650, et al. v. Uber Technologies, Inc., et al. | CGC-22-598231 | Williams Hart & Boundas, LLP | WHBE 679 | Category 1 |
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 680 | Category 1 |
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 681 | Category 1 |
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 682 | Category 1 |
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 683 | Category 1 |
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 685 | Category 1 |
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 686 | Category 1 |
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 689 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 695 | Category 1 |
| Jane Doe WHBE 680, et al. v. Uber Technologies, Inc., et al. | CGC-22-598263 | Williams Hart & Boundas, LLP | WHBE 696 | Category 1 |
| Jane Doe LSA 209, et al. v. Uber Technologies, Inc., et al. | CGC-22-598449 | Levin Simes Abrams, LLP | LSA 209 | Category 1 |
| Jane Doe LSA 209, et al. v. Uber Technologies, Inc., et al. | CGC-22-598449 | Levin Simes Abrams, LLP | LSA 211 | Category 1 |
| Jane Doe LSA 209, et al. v. Uber Technologies, Inc., et al. | CGC-22-598449 | Levin Simes Abrams, LLP | LSA 212 | Category 1 |
| Jane Doe LSA 209, et al. v. Uber Technologies, Inc., et al. | CGC-22-598449 | Levin Simes Abrams, LLP | LSA 214 | Category 1 |
| Jane Doe LSA 209, et al. v. Uber Technologies, Inc., et al. | CGC-22-598449 | Levin Simes Abrams, LLP | LSA 215 | Category 1 |
| Jane Doe LSA 209, et al. v. Uber Technologies, Inc., et al. | CGC-22-598449 | Levin Simes Abrams, LLP | LSA 216 | Category 1 |
| Jane Doe 209 et al. v. Uber Technologies, Inc. et al. | CGC-22-598449 | Levin Simes Abrams, LLP | LSA 217 | Category 2 |
| Jane Doe LSA 209, et al. v. Uber Technologies, Inc., et al. | CGC-22-598449 | Levin Simes Abrams, LLP | LSA 218 | Category 1 |
| Jane Doe WHBE 700, et al. v. Uber Technologies, Inc., et al. | CGC-22-598459 | Williams Hart & Boundas, LLP | WHBE 700 | Category 1 |
| Jane Doe WHBE 700 et al. v. Uber Technologies, Inc. et al. | CGC-22-598459 | Williams Hart & Boundas, LLP | WHBE 701 | Category 2 |
| Jane Doe WHBE 700, et al. v. Uber Technologies, Inc., et al. | CGC-22-598459 | Williams Hart & Boundas, LLP | WHBE 702 | Category 1 |
| Jane Doe WHBE 700, et al. v. Uber Technologies, Inc., et al. | CGC-22-598459 | Williams Hart & Boundas, LLP | WHBE 703 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category[3]* |
|---|---|---|---|---|
| Jane Doe WHBE 700, et al. v. Uber Technologies, Inc., et al. | CGC-22-598459 | Williams Hart & Boundas, LLP | WHBE 704 | Category 1 |
| Jane Doe WHBE 700, et al. v. Uber Technologies, Inc., et al. | CGC-22-598459 | Williams Hart & Boundas, LLP | WHBE 706 | Category 1 |
| Jane Doe WHBE 700, et al. v. Uber Technologies, Inc., et al. | CGC-22-598459 | Williams Hart & Boundas, LLP | WHBE 707 | Category 1 |
| Jane Doe WHBE 700, et al. v. Uber Technologies, Inc., et al. | CGC-22-598459 | Williams Hart & Boundas, LLP | WHBE 709 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 754 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 755 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 756 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 757 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 758 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 759 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 760 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 761 | Category 1 |
| Jane Doe WHBE 753, et al. v. Uber Technologies, Inc., et al. | CGC-22-598743 | Williams Hart & Boundas, LLP | WHBE 762 | Category 1 |
| Jane Doe SSS 1, et al. v. Uber Technologies, Inc., et al. | CGC-22-598771 | Slater Slater Schulman, LLP | SSS 1 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 823 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 824 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 825 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 826 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 827 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 828 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 829 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 830 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 831 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 832 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 833 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 834 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 835 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 838 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 823 et al. v. Uber Technologies, Inc. et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 839 | Category 2 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 840 | Category 1 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 844 | Category 1 |
| Jane Doe WHBE 823 et al. v. Uber Technologies, Inc. et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 846 | Category 2 |
| Jane Doe WHBE 823, et al. v. Uber Technologies, Inc., et al. | CGC-22-598770 | Williams Hart & Boundas, LLP | WHBE 852 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 854 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 855 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 856 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 857 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 858 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 859 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 860 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 862 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 863 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 853 et al. v. Uber Technologies, Inc. et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 865 | Category 2 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 867 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 868 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 870 | Category 1 |
| Jane Doe WHBE 853, et al. v. Uber Technologies, Inc., et al. | CGC-22-598891 | Williams Hart & Boundas, LLP | WHBE 871 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 219 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 220 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 221 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 224 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 225 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 226 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 227 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 228 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 230 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens* Category[3] |
|---|---|---|---|---|
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 231 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 232 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 233 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 234 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 237 | Category 1 |
| Jane Doe LSA 219, et al. v. Uber Technologies, Inc., et al. | CGC-22-598907 | Levin Simes Abrams, LLP | LSA 238 | Category 1 |
| Jane Doe (B.B.) v. Uber Technologies, Inc., et al. | CGC-22-598954 | Simon Greenstone Panatier, PC | Jane Doe B.B. | Category 1 |
| Jane Doe (K.S.) v. Uber Technologies, Inc., et al. | CGC-22-599000 | Simon Greenstone Panatier, PC | Jane Doe K.S. | Category 1 |
| Jane Doe (R.C.) v. Uber Technologies, Inc., et al. | CGC-22-598996 | Simon Greenstone Panatier, PC | Jane Doe R.S. | Category 1 |
| Jane Doe (R.H.) v. Uber Technologies, Inc., et al. | CGC-22-598997 | Simon Greenstone Panatier, PC | Jane Doe R.H. | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 873 | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 876 | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 882 | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 884 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 885 | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 886 | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 888 | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 890 | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 891 | Category 1 |
| Jane Doe WHBE 873, et al. v. Uber Technologies, Inc., et al. | CGC-22-599117 | Williams Hart & Boundas, LLP | WHBE 892 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 923 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 924 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 927 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 928 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 931 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 932 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 934 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 935 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 936 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 941 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 942 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 943 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 944 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 946 | Category 1 |
| Jane Doe WHBE 923 et al. v. Uber Technologies, Inc. et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 948 | Category 2 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 949 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 950 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 951 | Category 1 |
| Jane Doe WHBE 923, et al. v. Uber Technologies, Inc., et al. | CGC-22-599275 | Williams Hart & Boundas, LLP | WHBE 952 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 973 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 974 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 976 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 977 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 978 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 979 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 980 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 981 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 982 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 983 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 984 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 986 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 987 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 988 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 991 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 992 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 994 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 995 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 998 | Category 1 |
| Jane Doe WHBE 973, et al. v. Uber Technologies, Inc., et al. | CGC-22-599364 | Williams Hart & Boundas, LLP | WHBE 999 | Category 1 |
| Jane Doe v. Uber Technologies, Inc., et al. | CGC-22-599424 | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jane Doe | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1001 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1002 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1003 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1004 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1006 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1007 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1009 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1010 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1011 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1013 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1016 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1017 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1018 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1021 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1022 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1023 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1024 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1026 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1027 | Category 1 |
| Jane Doe WHBE 1000, et al. v. Uber Technologies, Inc., et al. | CGC-22-599437 | Williams Hart & Boundas, LLP | WHBE 1029 | Category 1 |
| Megan Parish, et al. v. Uber Technologies, Inc., et al. | CGC-22-599623 | Estey & Bomberger, LLP | EB 2 | Category 1 |
| Megan Parish, et al. v. Uber Technologies, Inc., et al. | CGC-22-599623 | Estey & Bomberger, LLP | EB 3 | Category 1 |
| Megan Parish, et al. v. Uber Technologies, Inc., et al. | CGC-22-599623 | Estey & Bomberger, LLP | EB 4 | Category 1 |
| Megan Parish, et al. v. Uber Technologies, Inc., et al. | CGC-22-599623 | Estey & Bomberger, LLP | EB 5 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe EB 6, et al. v. Uber Technologies, Inc., et al. | CGC-22-599620 | Estey & Bomberger, LLP | EB 7 | Category 1 |
| Megan Parish, et al. v. Uber Technologies, Inc., et al. | CGC-22-599623 | Estey & Bomberger, LLP | Megan Parish | Category 1 |
| Megan Parish, et al. v. Uber Technologies, Inc., et al. | CGC-22-599623 | Estey & Bomberger, LLP | Rebecca Rhodes | Category 1 |
| Jane Doe EB 8, et al. v. Uber Technologies, Inc., et al. | CGC-22-599656 | Estey & Bomberger, LLP | EB 8 | Category 1 |
| Jane Doe EB 10, et al. v. Uber Technologies, Inc., et al. | CGC-22-599659 | Estey & Bomberger, LLP | EB 10 | Category 1 |
| Jane Doe SSS 3, et al. v. Uber Technologies, Inc., et al. | CGC-22-599708 | Slater Slater Schulman, LLP | SSS 11 | Category 1 |
| Jane Doe SSS 3, et al. v. Uber Technologies, Inc., et al. | CGC-22-599708 | Slater Slater Schulman, LLP | SSS 5 | Category 1 |
| Jane Doe SSS 3, et al. v. Uber Technologies, Inc., et al. | CGC-22-599708 | Slater Slater Schulman, LLP | SSS 6 | Category 1 |
| Jane Doe SSS 3, et al. v. Uber Technologies, Inc., et al. | CGC-22-599708 | Slater Slater Schulman, LLP | SSS 7 | Category 1 |
| Jane Doe SSS 3, et al. v. Uber Technologies, Inc., et al. | CGC-22-599708 | Slater Slater Schulman, LLP | SSS 8 | Category 1 |
| Jane Doe SSS 3, et al. v. Uber Technologies, Inc., et al. | CGC-22-599708 | Slater Slater Schulman, LLP | SSS 9 | Category 1 |
| Jane Doe SSS 3, et al. v. Uber Technologies, Inc., et al. | CGC-22-599708 | Slater Slater Schulman, LLP | SSS 12 | Category 1 |
| Jane Doe SSS 3, et al. v. Uber Technologies, Inc., et al. | CGC-22-599708 | Slater Slater Schulman, LLP | SSS 13 | Category 1 |
| Cristina Chirino, et al. v. Uber Technologies, Inc., et al. | CGC-22-599756 | Estey & Bomberger, LLP | Cristina Chirino | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Cristina Chirino, et al. v. Uber Technologies, Inc., et al. | CGC-22-599756 | Estey & Bomberger, LLP | EB 12 | Category 1 |
| Cristina Chirino, et al. v. Uber Technologies, Inc., et al. | CGC-22-599756 | Estey & Bomberger, LLP | EB 13 | Category 1 |
| Cristina Chirino, et al. v. Uber Technologies, Inc., et al. | CGC-22-599756 | Estey & Bomberger, LLP | EB 16 | Category 1 |
| Cristina Chirino, et al. v. Uber Technologies, Inc., et al. | CGC-22-599756 | Estey & Bomberger, LLP | EB 17 | Category 1 |
| Cristina Chirino, et al. v. Uber Technologies, Inc., et al. | CGC-22-599756 | Estey & Bomberger, LLP | EB 18 | Category 1 |
| Cristina Chirino, et al. v. Uber Technologies, Inc., et al. | CGC-22-599756 | Estey & Bomberger, LLP | EB 19 | Category 1 |
| Cristina Chirino, et al. v. Uber Technologies, Inc., et al. | CGC-22-599756 | Estey & Bomberger, LLP | EB 20 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1030 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1031 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1032 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1033 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1036 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1037 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1038 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1041 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1042 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1043 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1044 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1045 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1046 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1048 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1049 | Category 1 |
| Jane Doe WHBE 1030 et al. v. Uber Technologies, Inc. et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1050 | Category 2 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1051 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1054 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1056 | Category 1 |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1057 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1120 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1122 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1123 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1124 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1125 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1127 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1128 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1129 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1131 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1132 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1134 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1135 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1136 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1138 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1140 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1141 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1142 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1143 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1144 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1147 | Category 1 |
| Jane Doe WHBE 1120, et al. v. Uber Technologies, Inc., et al. | CGC-22-599920 | Williams Hart & Boundas, LLP | WHBE 1148 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 239 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 240 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 241 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 243 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 244 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 245 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 247 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 248 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 249 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 250 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 251 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 252 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 253 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 254 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 255 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 256 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 257 | Category 1 |
| Jane Doe LSA 239, et al. v. Uber Technologies, Inc., et al. | CGC-22-600037 | Levin Simes Abrams, LLP | LSA 258 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1260 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1262 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1263 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1264 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category[3]* |
|---|---|---|---|---|
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1269 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1270 | Category 1 |
| Jane Doe WHBE 1260 et al. v. Uber Technologies, Inc. et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1271 | Category 2 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1272 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1273 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1274 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1275 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1277 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1278 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1279 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1280 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1285 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1286 | Category 1 |
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1287 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category[3]* |
|---|---|---|---|---|
| Jane Doe WHBE 1260, et al. v. Uber Technologies, Inc., et al. | CGC-22-600070 | Williams Hart & Boundas, LLP | WHBE 1288 | Category 1 |
| Jane Doe v. Uber Technologies, Inc. et al. | CGC-22-600079 | Downtown LA Law Group | Jane Doe | Category 2 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1290 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1291 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1292 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1293 | Category 1 |
| Jane Doe WHBE 1290 et al. v. Uber Technologies, Inc. et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1294 | Category 2 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1295 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1298 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1299 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1300 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1301 | Category 1 |
| Jane Doe WHBE 1290 et al. v. Uber Technologies, Inc. et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1304 | Category 2 |
| Jane Doe WHBE 1290 et al. v. Uber Technologies, Inc. et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1306 | Category 2 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1307 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1308 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1309 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1310 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1311 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1312 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1313 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1314 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1317 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1318 | Category 1 |
| Jane Doe WHBE 1290, et al. v. Uber Technologies, Inc., et al. | CGC-22-600121 | Williams Hart & Boundas, LLP | WHBE 1319 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1322 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1324 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1325 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1329 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1330 | Category 1 |
| Jane Doe WHBE 1320 et al. v. Uber Technologies, Inc. et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1331 | Category 2 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1332 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1333 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1334 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1335 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1336 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1338 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1339 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1341 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1342 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1344 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1345 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1346 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1347 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1348 | Category 1 |
| Jane Doe WHBE 1320, et al. v. Uber Technologies, Inc., et al. | CGC-22-600139 | Williams Hart & Boundas, LLP | WHBE 1349 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1380 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1381 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1382 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1384 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1386 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1387 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1388 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1389 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1392 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1394 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1395 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1396 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1398 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1399 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1400 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1401 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1402 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1405 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1406 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1407 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1408 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1409 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1393 | Category 1 |
| Jane Doe WHBE 1380, et al. v. Uber Technologies, Inc., et al. | CGC-22-600178 | Williams Hart & Boundas, LLP | WHBE 1397 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Rebekah Sprous, et al. v. Uber Technologies, Inc., et al. | CGC-22-600226 | Estey & Bomberger, LLP | EB 22 | Category 1 |
| Rebekah Sprous, et al. v. Uber Technologies, Inc., et al. | CGC-22-600226 | Estey & Bomberger, LLP | EB 24 | Category 1 |
| Rebekah Sprous, et al. v. Uber Technologies, Inc., et al. | CGC-22-600226 | Estey & Bomberger, LLP | Rebekah Sprous | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1411 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1412 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1413 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1414 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1416 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1420 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1421 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1422 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1423 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1424 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1425 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1426 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1427 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1428 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1429 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1431 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1432 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1433 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1435 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1436 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1437 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1438 | Category 1 |
| Jane Doe WHBE 1410, et al. v. Uber Technologies, Inc., et al. | CGC-22-600282 | Williams Hart & Boundas, LLP | WHBE 1439 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1440 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1443 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1444 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1445 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1446 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1447 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1448 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1449 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1450 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1452 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1453 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1454 | Category 1 |
| Jane Doe WHBE 1440 et al. v. Uber Technologies, Inc. et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1455 | Category 2 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1457 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1458 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1460 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1461 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1462 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1463 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1464 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1467 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1468 | Category 1 |
| Jane Doe WHBE 1440, et al. v. Uber Technologies, Inc., et al. | CGC-22-600283 | Williams Hart & Boundas, LLP | WHBE 1469 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1470 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1471 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1472 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1473 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1474 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1475 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1476 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1470 et al. v. Uber Technologies, Inc. et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1477 | Category 2 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1478 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1479 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1480 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1481 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1483 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1484 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1485 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1486 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1487 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1488 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1489 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1490 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1491 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1492 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1495 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1496 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1497 | Category 1 |
| Jane Doe WHBE 1470, et al. v. Uber Technologies, Inc., et al. | CGC-22-600286 | Williams Hart & Boundas, LLP | WHBE 1499 | Category 1 |
| Angela Malato, et al. v. Uber Technologies, Inc., et al. | CGC-22-600524 | Estey & Bomberger, LLP | EB 27 | Category 1 |
| Angela Malato, et al. v. Uber Technologies, Inc., et al. | CGC-22-600524 | Estey & Bomberger, LLP | EB 28 | Category 1 |
| Angela Malato, et al. v. Uber Technologies, Inc., et al. | CGC-22-600524 | Estey & Bomberger, LLP | EB 29 | Category 1 |
| Angela Malato, et al. v. Uber Technologies, Inc., et al. | CGC-22-600524 | Estey & Bomberger, LLP | EB 30 | Category 1 |
| Angela Malato, et al. v. Uber Technologies, Inc., et al. | CGC-22-600524 | Estey & Bomberger, LLP | EB 33 | Category 1 |
| Angela Malato, et al. v. Uber Technologies, Inc., et al. | CGC-22-600524 | Estey & Bomberger, LLP | EB 34 | Category 1 |
| Angela Malato, et al. v. Uber Technologies, Inc., et al. | CGC-22-600524 | Estey & Bomberger, LLP | EB 35 | Category 1 |
| Angela Malato, et al. v. Uber Technologies, Inc., et al. | CGC-22-600524 | Estey & Bomberger, LLP | Aaliyah Seifullah | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 259 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 260 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 264 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 265 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 266 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 267 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 268 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 269 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 270 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 271 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 272 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 273 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 274 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 275 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 276 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category[3]* |
|---|---|---|---|---|
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 277 | Category 1 |
| Jane Doe LSA 259, et al. v. Uber Technologies, Inc., et al. | CGC-22-600576 | Levin Simes Abrams, LLP | LSA 278 | Category 1 |
| Jane Doe SSS 14, et al. v. Uber Technologies, Inc., et al. | CGC-22-600694 | Slater Slater Schulman, LLP | SSS 16 | Category 1 |
| Jane Doe SSS 14, et al. v. Uber Technologies, Inc., et al. | CGC-22-600694 | Slater Slater Schulman, LLP | SSS 17 | Category 1 |
| Jane Doe SSS 14, et al. v. Uber Technologies, Inc., et al. | CGC-22-600694 | Slater Slater Schulman, LLP | SSS 18 | Category 1 |
| Jane Doe SSS 19, et al. v. Uber Technologies, Inc., et al. | CGC-22-600697 | Slater Slater Schulman, LLP | SSS 20 | Category 1 |
| Jane Doe SSS 19, et al. v. Uber Technologies, Inc., et al. | CGC-22-600697 | Slater Slater Schulman, LLP | SSS 21 | Category 1 |
| Jane Doe SSS 19, et al. v. Uber Technologies, Inc., et al. | CGC-22-600697 | Slater Slater Schulman, LLP | SSS 22 | Category 1 |
| Jane Doe SSS 19, et al. v. Uber Technologies, Inc., et al. | CGC-22-600697 | Slater Slater Schulman, LLP | SSS 23 | Category 1 |
| Jane Doe SSS 24, et al. v. Uber Technologies, Inc., et al. | CGC-22-601017 | Slater Slater Schulman, LLP | SSS 25 | Category 1 |
| Jane Doe SSS 24, et al. v. Uber Technologies, Inc., et al. | CGC-22-601017 | Slater Slater Schulman, LLP | SSS 26 | Category 1 |
| Jane Doe SSS 24, et al. v. Uber Technologies, Inc., et al. | CGC-22-601017 | Slater Slater Schulman, LLP | SSS 28 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 279 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 281 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 282 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 283 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 284 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 285 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 286 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 287 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 288 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 289 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 290 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 291 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 293 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 295 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 296 | Category 1 |
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 297 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe LSA 279, et al. v. Uber Technologies, Inc., et al. | CGC-22-601616 | Levin Simes Abrams, LLP | LSA 298 | Category 1 |
| Jane Doe SSS 29, et al. v. Uber Technologies, Inc., et al. | CGC-22-601570 | Slater Slater Schulman, LLP | SSS 31 | Category 1 |
| Jane Doe SSS 29, et al. v. Uber Technologies, Inc., et al. | CGC-22-601570 | Slater Slater Schulman, LLP | SSS 32 | Category 1 |
| Jane Doe SSS 29, et al. v. Uber Technologies, Inc., et al. | CGC-22-601570 | Slater Slater Schulman, LLP | SSS 33 | Category 1 |
| Jane Doe WHBE 1590, et al. v. Uber Technologies, Inc., et al. | CGC-22-601660 | Williams Hart & Boundas, LLP | WHBE 1590 | Category 1 |
| Jane Doe WHBE 1590, et al. v. Uber Technologies, Inc., et al. | CGC-22-601660 | Williams Hart & Boundas, LLP | WHBE 1591 | Category 1 |
| Jane Doe SSS 34, et al. v. Uber Technologies, Inc., et al. | CGC-22-601781 | Slater Slater Schulman, LLP | SSS 35 | Category 1 |
| Jane Doe SSS 34, et al. v. Uber Technologies, Inc., et al. | CGC-22-601781 | Slater Slater Schulman, LLP | SSS 36 | Category 1 |
| Jane Doe SSS 34, et al. v. Uber Technologies, Inc., et al. | CGC-22-601781 | Slater Slater Schulman, LLP | SSS 37 | Category 1 |
| Jane Doe SSS 34, et al. v. Uber Technologies, Inc., et al. | CGC-22-601781 | Slater Slater Schulman, LLP | SSS 38 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | John Doe LSA 1 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 300 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 301 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 302 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category[3]* |
|---|---|---|---|---|
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 303 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 304 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 305 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 306 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 307 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 308 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 311 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 312 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 314 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 315 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 317 | Category 1 |
| Jane Doe LSA 299, et al. v. Uber Technologies, Inc., et al. | CGC-22-602103 | Levin Simes Abrams, LLP | LSA 318 | Category 1 |
| Jane Does CL 2 through 6, et al. v. Uber Technologies, Inc., et al. | CGC-22-602147 | Cutter Law, PC | CL 3 | Category 1 |
| Jane Does CL 2 through 6, et al. v. Uber Technologies, Inc., et al. | CGC-22-602147 | Cutter Law, PC | CL 4 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Does CL 2 through 6, et al. v. Uber Technologies, Inc., et al. | CGC-22-602147 | Cutter Law, PC | CL 5 | Category 1 |
| Jane Does CL 2 through 6, et al. v. Uber Technologies, Inc., et al. | CGC-22-602147 | Cutter Law, PC | CL 6 | Category 1 |
| Jane Does CL 2 through 6, et al. v. Uber Technologies, Inc., et al. | CGC-22-602147 | Cutter Law, PC | John Doe CL 1 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1531 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1532 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1535 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1538 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1539 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1540 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1542 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1543 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1544 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1545 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1546 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1548 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1549 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1550 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1551 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1552 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1553 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1554 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1555 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1556 | Category 1 |
| Jane Doe WHBE 1530, et al. v. Uber Technologies, Inc., et al. | CGC-22-602405 | Williams Hart & Boundas, LLP | WHBE 1557 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1593 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1594 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1595 | Category 1 |
| Jane Doe WHBE 1596 et al. v. Uber Technologies, Inc. et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1596 | Category 2 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1597 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1598 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1600 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1601 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1602 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1603 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1604 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1605 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1606 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1607 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1608 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1609 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1610 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1611 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1613 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1614 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1615 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1616 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1617 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1618 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1619 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1620 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1621 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1622 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1623 | Category 1 |
| Jane Doe WHBE 1593, et al. v. Uber Technologies, Inc., et al. | CGC-22-602663 | Williams Hart & Boundas, LLP | WHBE 1624 | Category 1 |
| Jane Doe SSS 39, et al. v. Uber Technologies, Inc., et al. | CGC-22-602746 | Slater Slater Schulman, LLP | SSS 40 | Category 1 |
| Jane Doe SSS 39, et al. v. Uber Technologies, Inc., et al. | CGC-22-602746 | Slater Slater Schulman, LLP | SSS 41 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe SSS 39, et al. v. Uber Technologies, Inc., et al. | CGC-22-602746 | Slater Slater Schulman, LLP | SSS 42 | Category 1 |
| Jane Doe SSS 39, et al. v. Uber Technologies, Inc., et al. | CGC-22-602746 | Slater Slater Schulman, LLP | SSS 43 | Category 1 |
| Jane Doe WHBE 1655 v. Uber Technologies, Inc., et al. | CGC-22-603187 | Williams Hart & Boundas, LLP | WHBE 1655 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 319 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 320 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 321 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 322 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 324 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 325 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 326 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 327 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 329 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 330 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 331 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 332 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 333 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 334 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 335 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 336 | Category 1 |
| Jane Doe LSA 319, et al. v. Uber Technologies, Inc., et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 337 | Category 1 |
| Jane Doe LSA 319 et al. v. Uber Technologies, Inc. et al. | CGC-22-603392 | Levin Simes Abrams, LLP | LSA 338 | Category 2 |
| Jane Doe SSS 44, et al. v. Uber Technologies, Inc., et al. | CGC-22-603373 | Slater Slater Schulman, LLP | SSS 45 | Category 1 |
| Jane Doe SSS 44, et al. v. Uber Technologies, Inc., et al. | CGC-22-603373 | Slater Slater Schulman, LLP | SSS 46 | Category 1 |
| Jane Doe SSS 44, et al. v. Uber Technologies, Inc., et al. | CGC-22-603373 | Slater Slater Schulman, LLP | SSS 47 | Category 1 |
| Jane Doe SSS 44, et al. v. Uber Technologies, Inc., et al. | CGC-22-603373 | Slater Slater Schulman, LLP | SSS 48 | Category 1 |
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 9 | Category 1 |
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 10 | Category 1 |
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 11 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | Forum Non Conveniens Category[3] |
|---|---|---|---|---|
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 12 | Category 1 |
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 13 | Category 1 |
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 14 | Category 1 |
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 15 | Category 1 |
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 16 | Category 1 |
| Jane Does CL 7 through 17 v. Uber Technologies, Inc., et al. | CGC-22-603650* | Cutter Law, PC | CL 17 | Category 1 |
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 52 | Category 1 |
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 53 | Category 1 |
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 54 | Category 1 |
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 55 | Category 1 |
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 56 | Category 1 |
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 57 | Category 1 |
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 58 | Category 1 |
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 59 | Category 1 |

| Case Title | Case Number[1] | Law Firm(s) | Plaintiff Name/ Pseudonym[2] | *Forum Non Conveniens Category*[3] |
|---|---|---|---|---|
| Jane Doe SSS 49, et al. v. Uber Technologies, Inc., et al. | CGC-22-603716 | Slater Slater Schulman, LLP | SSS 60 | Category 1 |
| Jane Doe PW002 v. Uber Technologies, Inc., et al. | CGC-22-604119* | Peiffer Wolf Carr Kane Conway & Wise, LLP | PW002 | Category 1 |
| Jane Doe PW004 v. Uber Technologies, Inc., et al. | CGC-22-604040* | Peiffer Wolf Carr Kane Conway & Wise, LLP | PW004 | Category 2 |
| Jane Doe PW003 v. Uber Technologies, Inc., et al. | CGC-23-604222* | Peiffer Wolf Carr Kane Conway & Wise, LLP | PW003 | Category 1 |
| Jane Doe PW005 v. Uber Technologies, Inc., et al. | CGC-23-604282* | Peiffer Wolf Carr Kane Conway & Wise, LLP | PW005 | Category 1 |
| Jane Doe v. Uber Technologies, Inc., et al. | CGC-23-603835* | Downtown LA Law Group | Jane Doe | Category 1 |
| Jane Does CL 18 through 21 v. Uber Technologies, Inc., et al. | CGC-23-604296* | Cutter Law, PC | CL 19 | Category 1^ |
| Jane Does CL 18 through 21 v. Uber Technologies, Inc., et al. | CGC-23-604296* | Cutter Law, PC | CL 20 | Category 1^ |
| Jane Does CL 18 through 21 v. Uber Technologies, Inc., et al. | CGC-23-604296* | Cutter Law, PC | CL 21 | Category 1^ |
| Jane Doe LSA 176, et al. v. Uber Technologies, Inc., et al. | CGC-21-597216 | Levin Simes Abrams, LLP | LSA 182 | Category 2^ |
| Jane Doe WHBE 385, et al. v. Uber Technologies, Inc., et al. | CGC-22-597631 | Williams Hart & Boundas, LLP | WHBE 408 | Category 1^ |
| Jane Doe WHBE 415, et al. v. Uber Technologies, Inc., et al. | CGC-22-597637 | Williams Hart & Boundas, LLP | WHBE 430 | Category 1^ |
| Jane Doe WHBE 1030, et al. v. Uber Technologies, Inc., et al. | CGC-22-599912 | Williams Hart & Boundas, LLP | WHBE 1053 | Category 1^ |

# CERTIFICATE OF ELECTRONIC SERVICE
## (CCP 1010.6(6) & CRC 2.260(g))

I, Felicia Green, a Deputy Clerk of the Superior Court of the County of San Francisco, certify that I am not a party to the within action.

On February 28, 2023, I electronically served ORDER RE: APPLICATION OF JANUARY 23, 2023 ORDER TO ALL CASES IN THIS PROCEEDING via File & ServeXpress on the recipients designated on the Transaction Receipt located on the File & ServeXpress website.

Dated:  FEB 28 2023

Mark Culkins, Interim Chief Executive Officer of the Court

By: _____
       Felicia Green, Deputy Clerk