1  Hon. Gail Andler (Ret.)
2  JAMS
   5 Park Plaza, Suite 400
3  Irvine, CA 92614
   Tel: 714-941-0283
4  Fax: 714-939-8710

5  SETTLEMENT MASTER

6

7

8                   **UNITED STATES DISTRICT COURT**

9                  **NORTHERN DISTRICT OF CALIFORNIA**

10

11  IN RE: UBER TECHNOLOGIES, INC.,        CASE NO: 3:23-md-03084-CRB
    PASSENGER SEXUAL ASSAULT              JAMS Reference # 1200062644
12  LITIGATION
                                          The Honorable Charles R. Breyer
13
    ALL ACTIONS                           **SUPPLEMENTAL DISCLOSURE OF HON.**
14                                         **GAIL ANDLER (RET.)**

15

16

17

18          Please find attached a supplemental disclosure in the above-referenced matter

19  which reflects the addition of Laura Vartain and Mark J. Nomellini with Kirkland & Ellis LLP,

20  and Patrick Oot with Shook, Hardy & Bacon, LLP to the case. Based on my own knowledge as

21  well as a good faith search of records available to me and JAMS personnel and, further based on

22  the information supplied concerning the names of the parties and their counsel, the attached

23  report indicates any prior or pending proceedings within the required timeframe wherein I have

24  acted as temporary judge, referee, arbitrator, mediator, or settlement facilitator involving the

25  parties, counsel or counsel's firms. The attached report was prepared by a JAMS associate and

26  reviewed by me. Nothing in this report would, in my opinion, prohibit me from impartially

27  serving in this case.

28          If you should have any questions or wish to discuss my qualifications to act in this

case, please contact Alison Sprague at 714-941-0283 who will arrange for a conference call.

I remind you that any objection to my appointment should be put in writing, filed with the court, and served upon all parties and me.

Dated: June 5, 2025

_Gandler_

Hon. Gail Andler (Ret.)
Settlement Special Master

SUPPLEMENTAL DISCLOSURE OF HON. GAIL ANDLER (RET.)

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

## Defendant(s)

**Uber Technologies, Inc.**
No Address Listed

**Relevant Cases heard with Uber Technologies, Inc.**

### Arbitration

· Arbitration(s) - Closed cases                    2

### Mediations\Neutral Analysis\Other

· Mediation(s) - Closed cases                      1

**Private Party vs. Uber Technologies, Inc., et al. (JAMS Reference No. 1200061859)**

| Representative Name | Representative Firm | Party/Parties Represented |
|---|---|---|
| Jamie G. Goldstein, Esq. | Arias Sanguinetti Wang & Team LLP | Private Party |
| Elise R. Sanguinetti, Esq. | Arias Sanguinetti Wang & Team LLP | Private Party |
| Samuel Q. Schleier, Esq. | Bowman and Brooke LLP | Uber Technologies, Inc. & Raiser LLC & Raiser-CA LLC |
| Paul A. Alarcon, Esq. | Bowman and Brooke LLP | Uber Technologies, Inc. & Raiser LLC & Raiser-CA LLC |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

## Counsel for Defendant

**Laura Vartain**
**Kirkland & Ellis LLP**

555 California St.
San Francisco, CA 94104

**Relevant Cases heard with Laura Vartain**

    No Cases to Report

**Relevant Cases heard with Kirkland & Ellis LLP**

Arbitration

   • **Arbitration(s) - Closed cases**      **2**

   • **Arbitration(s) - Open cases**      **1**

Court Reference

   • **Court Reference(s) - Open cases**      **1**

**Mark J. Nomellini**
**Kirkland & Ellis LLP**

333 West Wolf Point Plaza
Chicago, IL 60654

**Relevant Cases heard with Mark J. Nomellini**

    No Cases to Report

**Kyle Smith**
**Paul Weiss Rifkind, et al.**

2001 K Street, NW
Suite 1300
Washington, DC 20006

**Relevant Cases heard with Kyle Smith**

    No Cases to Report

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

\* *"Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

6/5/2025                                                Page 2 of 21

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

**Randall Scott Luskey**
**Paul Weiss Rifkind, et al.**
943 Steiner St.
24th Floor
San Francisco, CA 94105

**Relevant Cases heard with Randall Scott Luskey**

**Mediations\Neutral Analysis\Other**

- **Mediation(s) - Closed cases**                                        1

**Private Party vs. Massage Envy Franchising, LLC, et al. (JAMS Reference No. 1200060933)**

| Representative Name | Representative Firm | Party/Parties Represented |
|---|---|---|
| Robert William Thompson, Esq. | Thompson Law Office | Private Party |
| Kristen A. Vierhaus, Esq. | Thompson Law Office | Private Party |
| Brian Kent, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| V. Paul Bucci II, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Stewart Ryan, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Alexandria MacMaster, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Connor Finucane, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Robert A. Atkins, Esq | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Jacqueline P. Rubin, Esq. | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Randall Scott Luskey, Esq. | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Farrah R. Berse, Esq. | Maynard Nexsen | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Oliver Q. Dunlap, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| An N. Ruda, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Louise Ann Fernandez, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| C. Griffith Towle, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Brittany N. DeJong | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures ☐ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Marisa C. Livesay | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Josiah R. Jenkins, Esq | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| David F. Beach, Esq. | Perry Johnson Anderson, et al. | Desert Ventures South, LLC |
| Daphne A. Beletsis, Esq. | Perry Johnson Anderson, et al. | Desert Ventures South, LLC |


**Relevant Cases heard with Paul Weiss Rifkind, et al.**

**Court Reference**

· Court Reference(s) - Open cases                     1

**Mediations\Neutral Analysis\Other**

· Mediation(s) - Closed cases                     1

**Private Party vs. Massage Envy Franchising, LLC, et al. (JAMS Reference No. 1200060933)**

| Representative Name | Representative Firm | Party/Parties Represented |
|---|---|---|
| Robert William Thompson, Esq. | Thompson Law Office | Private Party |
| Kristen A. Vierhaus, Esq. | Thompson Law Office | Private Party |
| Brian Kent, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| V. Paul Bucci II, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Stewart Ryan, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Alexandria MacMaster, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Connor Finucane, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Robert A. Atkins, Esq | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Jacqueline P. Rubin, Esq. | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Randall Scott Luskey, Esq. | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Farrah R. Berse, Esq. | Maynard Nexsen | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Oliver Q. Dunlap, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| An N. Ruda, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Louise Ann Fernandez, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| C. Griffith Towle, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Brittany N. DeJong | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Marisa C. Livesay | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Josiah R. Jenkins, Esq | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| David F. Beach, Esq. | Perry Johnson Anderson, et al. | Desert Ventures South, LLC |
| Daphne A. Beletsis, Esq. | Perry Johnson Anderson, et al. | Desert Ventures South, LLC |

**Robert A. Atkins**
**Paul Weiss Rifkind, et al.**

1285 Avenue of the Americas
New York, NY 10019

**Relevant Cases heard with Robert A. Atkins**

**Mediations\Neutral Analysis\Other**

· **Mediation(s) - Closed cases**                                      1

| Private Party vs. Massage Envy Franchising, LLC, et al. (JAMS Reference No. 1200060933) | | |
|---|---|---|
| Representative Name | Representative Firm | Party/Parties Represented |
| Robert William Thompson, Esq. | Thompson Law Office | Private Party |
| Kristen A. Vierhaus, Esq. | Thompson Law Office | Private Party |
| Brian Kent, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| V. Paul Bucci II, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Stewart Ryan, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Alexandria MacMaster, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Connor Finucane, Esq. | Laffey, Bucci & Kent LLP | Private Party |
| Robert A. Atkins, Esq | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Jacqueline P. Rubin, Esq. | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Randall Scott Luskey, Esq. | Paul Weiss Rifkind, et al. | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Farrah R. Berse, Esq. | Maynard Nexsen | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Oliver Q. Dunlap, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| An N. Ruda, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Louise Ann Fernandez, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| C. Griffith Towle, Esq. | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Brittany N. DeJong | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Marisa C. Livesay | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| Josiah R. Jenkins, Esq | Bartko LLP | Massage Envy Franchising, LLC & ME SPE Franchising, LLC |
| David F. Beach, Esq. | Perry Johnson Anderson, et al. | Desert Ventures South, LLC |
| Daphne A. Beletsis, Esq. | Perry Johnson Anderson, et al. | Desert Ventures South, LLC |

**Patrick Oot**
**Shook, Hardy & Bacon, LLP**
1800 K St NW
Suite 1000
Washington, DC 20006

**Relevant Cases heard with Patrick Oot**

No Cases to Report

**Relevant Cases heard with Shook, Hardy & Bacon, LLP**

**Court Reference**

· Court Reference(s) - Open cases                              1

**Mediations\Neutral Analysis\Other**

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

· **Mediation(s) - Closed cases**                                   1

| **Private Party vs. Arrowhead Lake Association, et al. (JAMS Reference No. 1200061962)** | | |
|---|---|---|
| Representative Name | Representative Firm | Party/Parties Represented |
| Marc P. Miles, Esq. | Shook, Hardy & Bacon, LLP | Vertical Web Ventures, Inc. & Private Party & Private Party & Private Party |
| Scott W. Ditfurth, Esq. | Best Best & Krieger LLP | Arrowhead Lake Association |

## Plaintiff(s)

**JCCP Plaintiffs**

No Address Listed

**Relevant Cases heard with JCCP Plaintiffs**

No Cases to Report

**MDL Plaintiffs**

No Address Listed

**Relevant Cases heard with MDL Plaintiffs**

No Cases to Report

---

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

Panelist: Gail Andler                Reference #: 1200062644                6/5/2025

## Counsel for Plaintiff

**Roopal P. Luhana**
**Chaffin Luhana LLP**
600 Third Ave., 12th Flr
New York, NY 10016

**Relevant Cases heard with Roopal P. Luhana**

No Cases to Report

**Relevant Cases heard with Chaffin Luhana LLP**

No Cases to Report

**C. Brooks Cutter**
**Cutter Law P.C.**
401 Watt Ave.
Sacramento, CA 95864

**Relevant Cases heard with C. Brooks Cutter**

No Cases to Report

**Relevant Cases heard with Cutter Law P.C.**

No Cases to Report

**R. Michael Bomberger**
**Estey & Bomberger**
2869 India St.
San Diego, CA 92103

**Relevant Cases heard with R. Michael Bomberger**

No Cases to Report

**Relevant Cases heard with Estey & Bomberger**

No Cases to Report

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

---

Panelist: Gail Andler          Reference #: 1200062644          6/5/2025

---

Sarah London
**Girard Sharp**
601 California St.
Suite 1400
San Francisco, CA 94108

**Relevant Cases heard with Sarah London**

**Court Reference**

· Court Reference(s) - Open cases                              1

**Mediations\Neutral Analysis\Other**

· Mediation(s) - Closed cases                                  1

| Private Party (JAMS Reference No. 1200059288) | | |
|---|---|---|
| Representative Name | Representative Firm | Party/Parties Represented |
| Sarah London, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |
| Adam E. Polk, Esq. | Girard Sharp | Private Party |
| Adam B. Wolf, Esq. | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Doris Cheng, Esq. | Walkup, Melodia, Kelly & Schoenberger | Private Party |
| Amy M. Zeman, Esq. | Gibbs Law Group LLP | Private Party |
| Nancy L. Hersh, Esq. | Hersh & Hersh | Private Party |
| Geoffrey A. Munroe, Esq. | Gibbs Law Group LLP | Private Party |
| Dena C. Sharp, Esq. | Girard Sharp | Private Party |
| Tracey B. Cowan, Esq. | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Michael A. Kelly, Esq. | Walkup, Melodia, Kelly & Schoenberger | Private Party |
| Sylvius H. von Saucken | Epiq Global | no party listed |
| Tiseme Zegeye, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |
| Sarah D. Zandi, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |
| Anne M. Murphy, Esq. | Cotchett, Pitre & McCarthy | Private Party |
| Julia Q. Peng, Esq. | Cotchett, Pitre & McCarthy | Private Party |
| Neil D. Eisenberg, Esq. | Eisenberg Law Offices | Private Party |
| David M. Rosenberg-Wohl, Esq. | Hershenson Rosenberg-Wohl, APC | Private Party |

---

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures ☐ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Matthew S. Da Vega, Esq. | Da Vega, Fisher & Mechtenberg LLP | Private Party |
| Anthony L. Label, Esq. | Veen Firm | Private Party |
| Eustace de Saint Phalle, Esq. | Rains Lucia Stern St. Phalle & Silver, PC | Private Party |
| John Cronin Bollier, Esq. | Rains Lucia Stern St. Phalle & Silver, PC | Private Party |

**Relevant Cases heard with Girard Sharp**

**Court Reference**

· **Court Reference(s) - Open cases**                    1

**Mediations\Neutral Analysis\Other**

· **Mediation(s) - Closed cases**                    1

**Private Party (JAMS Reference No. 1200059288)**

| Representative Name | Representative Firm | Party/Parties Represented |
|---|---|---|
| Sarah London, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |
| Adam E. Polk, Esq. | Girard Sharp | Private Party |
| Adam B. Wolf, Esq. | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Doris Cheng, Esq. | Walkup, Melodia, Kelly & Schoenberger | Private Party |
| Amy M. Zeman, Esq. | Gibbs Law Group LLP | Private Party |
| Nancy L. Hersh, Esq. | Hersh & Hersh | Private Party |
| Geoffrey A. Munroe, Esq. | Gibbs Law Group LLP | Private Party |
| Dena C. Sharp, Esq. | Girard Sharp | Private Party |
| Tracey B. Cowan, Esq. | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Michael A. Kelly, Esq. | Walkup, Melodia, Kelly & Schoenberger | Private Party |
| Sylvius H. von Saucken | Epiq Global | no party listed |
| Tiseme Zegeye, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |
| Sarah D. Zandi, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |
| Anne M. Murphy, Esq. | Cotchett, Pitre & McCarthy | Private Party |
| Julia Q. Peng, Esq. | Cotchett, Pitre & McCarthy | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures ▢ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Neil D. Eisenberg, Esq. | Eisenberg Law Offices | Private Party |
| David M. Rosenberg-Wohl, Esq. | Hershenson Rosenberg-Wohl, APC | Private Party |
| Matthew S. Da Vega, Esq. | Da Vega, Fisher & Mechtenberg LLP | Private Party |
| Anthony L. Label, Esq. | Veen Firm | Private Party |
| Eustace de Saint Phalle, Esq. | Rains Lucia Stern St. Phalle & Silver, PC | Private Party |
| John Cronin Bollier, Esq. | Rains Lucia Stern St. Phalle & Silver, PC | Private Party |

**William A. Levin**
**Levin Simes, LLP**
1700 Montgomery St.
Suite 250
San Francisco, CA 94111

**Relevant Cases heard with William A. Levin**

　No Cases to Report

**Relevant Cases heard with Levin Simes, LLP**

Mediations\Neutral Analysis\Other

・Mediation(s) - Open cases                    1

**In Re: Fire Victims Trust Appeals (JAMS Reference No. 1100112468)**

| Representative Name | Representative Firm | Party/Parties Represented |
|---|---|---|
| John Trotter, Trustee | Fire Victim Trust | no party listed |
| Donald Lehrman | | no party listed |
| Elizabeth Lehrman | | no party listed |
| Jessy D'Santos | | no party listed |
| Dennis L. Keyser | | no party listed |
| Shelbi Redondo | | Private Party |
| Kathleen Ramazzotti | | Private Party |
| Joseph K. Feist, Esq. | Northern California Law Group, PC | Private Party |
| Marjorie Sovereign | | Private Party |
| Joseph M. Earley, III, Esq. | L/O Joseph M. Earley III | Private Party |
| Sara Craig, Esq. | Levin Simes, LLP | Private Party |
| Jeremy Depp | | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| Cathy A. Yanni, Trustee | Fire Victim Trust | no party listed |
|---|---|---|

**Rachel Abrams**

**Peiffer Wolf Carr Kane Conway & Wise LLP**

555 Montgomery St
Suite 820
San Francisco, CA 94111

**Relevant Cases heard with Rachel Abrams**

   No Cases to Report

**Relevant Cases heard with Peiffer Wolf Carr Kane Conway & Wise LLP**

<u>**Mediations\Neutral Analysis\Other**</u>

· Mediation(s) - Closed cases           **1**

**Private Party (JAMS Reference No. 1200059288)**

| Representative Name | Representative Firm | Party/Parties Represented |
|---|---|---|
| Sarah London, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |
| Adam E. Polk, Esq. | Girard Sharp | Private Party |
| Adam B. Wolf, Esq. | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Doris Cheng, Esq. | Walkup, Melodia, Kelly & Schoenberger | Private Party |
| Amy M. Zeman, Esq. | Gibbs Law Group LLP | Private Party |
| Nancy L. Hersh, Esq. | Hersh & Hersh | Private Party |
| Geoffrey A. Munroe, Esq. | Gibbs Law Group LLP | Private Party |
| Dena C. Sharp, Esq. | Girard Sharp | Private Party |
| Tracey B. Cowan, Esq. | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Michael A. Kelly, Esq. | Walkup, Melodia, Kelly & Schoenberger | Private Party |
| Sylvius H. von Saucken | Epiq Global | no party listed |
| Tiseme Zegeye, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |
| Sarah D. Zandi, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures – Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Anne M. Murphy, Esq. | Cotchett, Pitre & McCarthy | Private Party |
| Julia Q. Peng, Esq. | Cotchett, Pitre & McCarthy | Private Party |
| Neil D. Eisenberg, Esq. | Eisenberg Law Offices | Private Party |
| David M. Rosenberg-Wohl, Esq. | Hershenson Rosenberg-Wohl, APC | Private Party |
| Matthew S. Da Vega, Esq. | Da Vega, Fisher & Mechtenberg LLP | Private Party |
| Anthony L. Label, Esq. | Veen Firm | Private Party |
| Eustace de Saint Phalle, Esq. | Rains Lucia Stern St. Phalle & Silver, PC | Private Party |
| John Cronin Bollier, Esq. | Rains Lucia Stern St. Phalle & Silver, PC | Private Party |

**· Mediation(s) - Open cases**                                    2

**Private Party (JAMS Reference No. 1200060444)**

| Representative Name | Representative Firm | Party/Parties Represented |
|---|---|---|
| Stephen J. Greene, Jr., Esq. | Greene & Roberts, LLP | Diocese of Sacramento |
| Richard J. Simons, Esq. | Furtado, Jaspovice & Simons | Private Party |
| Vince W. Finaldi, Esq. | Manly, Stewart & Finaldi | Private Party |
| Alex E. Cunny, Esq. | Manly, Stewart & Finaldi | Private Party |
| Thomas A. Johnson, Esq. | L/O Thomas A. Johnson | Diocese of Sacramento |
| Daniel C. Zamora, Esq. | Weintraub Tobin | no party listed |
| Paul E. Gaspari, Esq. | Weintraub Tobin | Private Party |
| Daniel Stephen Smith, Esq. | Jackson Lewis P.C. | Salesian Society |
| Michelle K. Meek, Esq. | Jackson Lewis P.C. | Salesian Society |
| Marco Garcia, Esq. | Jackson Lewis P.C. | Salesian Society |
| Barron L. Weinstein, Esq. | Weinstein & Numbers, LLP | Diocese of Sacramento |
| Mary E. Alexander, Esq. | Mary Alexander & Associates | Private Party |
| Catalina S. Munoz, Esq. | Mary Alexander & Associates | Private Party |
| Jeffrey Anderson, Esq. | Jeff Anderson & Associates | Private Party |
| Michael G. Finnegan, Esq. | Jeff Anderson & Associates | Private Party |
| Clayton Hinrichs | Jeff Anderson & Associates | Private Party |
| Michael J. Reck, Esq. | Jeff Anderson & Associates | Private Party |
| Jennifer E. Stein, Esq. | Jeff Anderson & Associates | Private Party |
| Andrew Van Arsdale, Esq, | AVA Law Group, Inc. | Private Party |
| Anne Andrews, Esq. | Andrews & Thornton | Private Party |
| Eric Fritz, Esq. | Andrews & Thornton | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |

| | | |
|---|---|---|
| Oren Givol, Esq. | Andrews & Thornton | Private Party |
| Sean T. Higgins, Esq. | Andrews & Thornton | Private Party |
| Ryan McIntosh, Esq. | Andrews & Thornton | Private Party |
| Robert K. Siko, Esq. | Andrews & Thornton | Private Party |
| John C. Thornton, Esq. | Andrews & Thornton | Private Party |
| Taylor Wall, Esq. | Andrews & Thornton | Private Party |
| Mary Sin-Ting Liu, Esq. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Private Party |
| Shehnaz M. Bhujwala, Esq. | Boucher LLP | Private Party |
| Raymond P. Boucher, Esq. | Boucher LLP | Private Party |
| Kelsey L. Campbell | Boucher LLP | Private Party |
| Meghan McCormick | Boucher LLP | Private Party |
| Mitchell Rubin, Esq. | Boucher LLP | Private Party |
| Amanda Walburn, Esq. | Boucher LLP | Private Party |
| Anthony C. Modarelli, Esq. | DiMarco, Araujo & Montevideo | Private Party |
| John A. Montevideo, Esq. | DiMarco, Araujo & Montevideo | Private Party |
| Rudy Pacheco, Esq. | DiMarco, Araujo & Montevideo | Private Party |
| David E. Drivon | Drivon Law Firm LLP | Private Party |
| Peter de la Cerda, Esq. | Edwards & de la Cerda, LLC | Private Party & Private Party |
| Sophia M. Achermann, Esq. | Fiore Achermann, A Law Corporation | Private Party |
| Joseph C. George Jr., Esq. | L/O Joseph C. George, Ph.D. | Private Party |
| Maricar A. Pascual, Esq. | L/O Joseph C. George, Ph.D. | Private Party |
| Andrea Albercio, Esq. | Herman Law | Private Party |
| Gregory Garcia, Esq. | Herman Law | Private Party |
| Jamie M. Majerus, Esq. | Herman Law | Private Party |
| Blake J. Woodhall, Esq. | Herman Law | Private Party |
| Jason Brown | Liakos Law | Private Party |
| Jennifer Liakos, Esq. | Liakos Law | Private Party |
| Haley Aanestad | Manly, Stewart & Finaldi | Private Party |
| John C. Manly, Esq. | Manly, Stewart & Finaldi | Private Party |
| Courtney Pendry | Manly, Stewart & Finaldi | Private Party |
| Matthew G. Freeman, Esq. | Panish, Shea & Boyle, LLP | Private Party |
| Spencer R. Lucas, Esq. | Panish, Shea & Boyle, LLP | Private Party |
| Sean Manee, Esq. | Panish, Shea & Boyle, LLP | Private Party |
| Brian J. Panish, Esq. | Panish, Shea & Boyle, LLP | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |

| | | |
|---|---|---|
| Erika Vasquez | Panish, Shea & Boyle, LLP | Private Party |
| Courtney Kiehl | Paul Mones, P.C. | Private Party |
| Louanne Masry, Esq. | Paul Mones, P.C. | Private Party |
| Paul A. Mones, Esq. | Paul Mones, P.C. | Private Party |
| Michael Rehm | L/O Michael Rehm | Private Party |
| Joshua H. Bauer, Esq. | Reich & Binstock | Private Party |
| Ben Black, Esq. | Reich & Binstock | Private Party |
| Dennis C. Reich, Esq. | Reich & Binstock | Private Party |
| Todd J. Bloomfield, Esq. | Rice & Bloomfield, LLP | Private Party |
| Joseph H. Saunders, Esq. | Saunders & Walker, P.A. | Private Party |
| Martin Schmidt, Esq. | Schmidt National Law Group | Private Party |
| Ryan Camastra, Esq, | Slater, Slater, Schulman LLP | Private Party |
| Roxanna Talaie, Esq. | Slater, Slater, Schulman LLP | Private Party |
| Casey A. Gee, Esq. | Thompson Law Office | Private Party |
| Robert William Thompson, Esq. | Thompson Law Office | Private Party |
| Sommer Luther, Esq. | Andrus Wagstaff | Private Party |
| Abigail Mullett, Esq. | Winer, Burritt & Scott, LLP | Private Party |
| Erika J. Scott, Esq. | Winer, Burritt & Scott, LLP | Private Party |
| John D. Winer, Esq. | Winer, Burritt & Scott, LLP | Private Party |
| Devin M. Storey, Esq. | Zalkin Law Firm, P.C. | Private Party |
| Alfredo Villegas, Esq. | Zalkin Law Firm, P.C. | Private Party |
| Alexander S. Zalkin, Esq. | Zalkin Law Firm, P.C. | Private Party |
| Irwin M. Zalkin, Esq. | Zalkin Law Firm, P.C. | Private Party |
| Derek. T. Braslow, Esq. | Ketterer, Browne & Anderson, LLC | Private Party |
| Michael T. Pfau, Esq. | Pfau Cochran Vertetis et al. | Private Party |
| Paul N. Balestracci, Esq. | Neumiller & Beardslee | Oblates of St. Joseph |
| Alison M. Crane, Esq. | Bledsoe, Diestel, Treppa & Crane | Franciscans |
| J. Scott Bonagofsky, Esq. | Bonagofsky & Weiss | Dominicans |
| Leila Nourani, Esq. | Jackson Lewis P.C. | Salesian Society |
| Brian J. Perkins | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Benjamin J. Lewis, Esq. | Weintraub Tobin | Private Party |
| Laura H. Smith, Esq. | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Interstate Fire & Casualty |
| Matthew C. Lovell, Esq. | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Interstate Fire & Casualty |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures ☐ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Christopher Buresh | Catholic Mutual Group | Catholic Mutual Group |
| Todd C. Jacobs, Esq. | Parker, Hudson, Rainer & Dobbs LLP | Interstate Fire & Casualty |
| Catalina J. Sugayan, Esq. | Clyde & Co LLP | Underwriters at Lloyd's |
| Robert Sweeney | Clyde & Co LLP | Underwriters at Lloyd's |
| Caitlin Bednarczyk | Hartford | Hartford |
| Sue Martinez | Hartford | Hartford |
| Edward Zawitoski | Travelers Insurance Company | Travelers |
| Scott P. Myers, Esq. | Travelers Insurance Company | Travelers |
| Adrea Tarver | Allianz Reinsurance America, Inc. | Interstate Fire & Casualty |
| Deborah Sons | Allianz Reinsurance America, Inc. | Interstate Fire & Casualty |
| Sumi Yang | Chubb | Federal Insurance Co. d/b/a Chubb Group |
| Jason Chorley, Esq. | Clyde & Co US LLP | Federal Insurance Co. d/b/a Chubb Group |
| Joshua D. Weinberg, Esq. | Ruggeri Parks Weinberg LLP | Hartford |
| Annette P. Rolain, Esq. | Ruggeri Parks Weinberg LLP | Hartford |
| Timothy C. Hale, Esq. | Nye Stirling Hale & Miller LLP | Private Party |
| Holly Blackwell, Esq. | Nye Stirling Hale & Miller LLP | Private Party |
| Joel Walker | Nye Stirling Hale & Miller LLP | Private Party |
| Lisa M. Fletcher, Esq. | Berg Injury Lawyers | Private Party |

**Private Party (JAMS Reference No. 1200060537)**

| Representative Name | Representative Firm | Party/Parties Represented |
|---|---|---|
| Mart B. Oller, IV, Esq. | McCormick Barstow, LLP | Diocese of Fresno |
| Richard J. Simons, Esq. | Furtado, Jaspovice & Simons | Private Party |
| Vince W. Finaldi, Esq. | Manly, Stewart & Finaldi | Private Party |
| Alex E. Cunny, Esq. | Manly, Stewart & Finaldi | Private Party |
| Mary Sin-Ting Liu, Esq. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Private Party |
| Michael J. Reck, Esq. | Jeff Anderson & Associates | Private Party |
| Jennifer E. Stein, Esq. | Jeff Anderson & Associates | Private Party |
| Jeffrey Anderson, Esq. | Jeff Anderson & Associates | Private Party |
| Michael G. Finnegan, Esq. | Jeff Anderson & Associates | Private Party |
| Clayton Hinrichs | Jeff Anderson & Associates | Private Party |
| Anne Andrews, Esq. | Andrews & Thornton | Private Party |
| Sean T. Higgins, Esq. | Andrews & Thornton | Private Party |
| Robert K. Siko, Esq. | Andrews & Thornton | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| John C. Thornton, Esq. | Andrews & Thornton | Private Party |
| Eric Fritz, Esq. | Andrews & Thornton | Private Party |
| Oren Givol, Esq. | Andrews & Thornton | Private Party |
| Ryan McIntosh, Esq. | Andrews & Thornton | Private Party |
| Taylor Wall, Esq. | Andrews & Thornton | Private Party |
| Shehnaz M. Bhujwala, Esq. | Boucher LLP | Private Party |
| Raymond P. Boucher, Esq. | Boucher LLP | Private Party |
| Kelsey L. Campbell | Boucher LLP | Private Party |
| Meghan McCormick | Boucher LLP | Private Party |
| Mitchell Rubin, Esq. | Boucher LLP | Private Party |
| Amanda Walburn, Esq. | Boucher LLP | Private Party |
| Anthony C. Modarelli, Esq. | DiMarco, Araujo & Montevideo | Private Party |
| John A. Montevideo, Esq. | DiMarco, Araujo & Montevideo | Private Party |
| Rudy Pacheco, Esq. | DiMarco, Araujo & Montevideo | Private Party |
| David E. Drivon | Drivon Law Firm LLP | Private Party |
| Peter de la Cerda, Esq. | Edwards & de la Cerda, LLC | Private Party |
| Joseph C. George Jr., Esq. | L/O Joseph C. George, Ph.D. | Private Party |
| Maricar A. Pascual, Esq. | L/O Joseph C. George, Ph.D. | Private Party |
| Justin R. Felton, Esq. | Herman Law | Private Party |
| Blake J. Woodhall, Esq. | Herman Law | Private Party |
| Jamie M. Majerus, Esq. | Herman Law | Private Party |
| Andrea Albercio, Esq. | Herman Law | Private Party |
| Gregory Garcia, Esq. | Herman Law | Private Party |
| Anastasia K. Mazzella, Esq. | Kabateck LLP | Private Party |
| Gary Partamian | Kabateck LLP | Private Party |
| Jason Brown | Liakos Law | Private Party |
| Jennifer Liakos, Esq. | Liakos Law | Private Party |
| Haley Aanestad | Manly, Stewart & Finaldi | Private Party |
| John C. Manly, Esq. | Manly, Stewart & Finaldi | Private Party |
| Courtney Pendry | Manly, Stewart & Finaldi | Private Party |
| Pedro de la Cerda, Esq. | Edwards & de la Cerda, LLC | Private Party |
| Courtney Kiehl | Paul Mones, P.C. | Private Party |
| Louanne Masry, Esq. | Paul Mones, P.C. | Private Party |
| Paul A. Mones, Esq. | Paul Mones, P.C. | Private Party |
| Timothy C. Hale, Esq. | Nye Stirling Hale & Miller LLP | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Jordan T. Porter, Esq. | Nye Stirling Hale & Miller LLP | Private Party |
| Joel Walker | Nye Stirling Hale & Miller LLP | Private Party |
| Matthew G. Freeman, Esq. | Panish, Shea & Boyle, LLP | Private Party |
| Spencer R. Lucas, Esq. | Panish, Shea & Boyle, LLP | Private Party |
| Sean Manee, Esq. | Panish, Shea & Boyle, LLP | Private Party |
| Brian J. Panish, Esq. | Panish, Shea & Boyle, LLP | Private Party |
| Erika Vasquez | Panish, Shea & Boyle, LLP | Private Party |
| Jason Paul Amala, Esq. | Pfau Cochran Vertetis et al. | Private Party |
| Sydney E. Codd, Esq. | Pfau Cochran Vertetis et al. | Private Party |
| Mariah Ogden | Pfau Cochran Vertetis et al. | Private Party |
| Michael T. Pfau, Esq. | Pfau Cochran Vertetis et al. | Private Party |
| Joshua H. Bauer, Esq. | Reich & Binstock | Private Party |
| Ben Black, Esq. | Reich & Binstock | Private Party |
| Dennis C. Reich, Esq. | Reich & Binstock | Private Party |
| Ryan Camastra, Esq, | Slater, Slater, Schulman LLP | Private Party |
| Roxanna Talaie, Esq. | Slater, Slater, Schulman LLP | Private Party |
| Abigail Mullett, Esq. | Winer, Burritt & Scott, LLP | Private Party |
| Erika J. Scott, Esq. | Winer, Burritt & Scott, LLP | Private Party |
| John D. Winer, Esq. | Winer, Burritt & Scott, LLP | Private Party |
| Devin M. Storey, Esq. | Zalkin Law Firm, P.C. | Private Party |
| Alfredo Villegas, Esq. | Zalkin Law Firm, P.C. | Private Party |
| Alexander S. Zalkin, Esq. | Zalkin Law Firm, P.C. | Private Party |
| Irwin M. Zalkin, Esq. | Zalkin Law Firm, P.C. | Private Party |
| Michael W. Carney, Esq. | Slater, Slater, Schulman LLP | Private Party |
| Angela Nehmens | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Paul E. Gaspari, Esq. | Weintraub Tobin | Provincial of the San Francisco Province of the Order & Private Party & Roman Catholic Bishop of Monterey & USA West Province Society of Jesus & |
| Daniel C. Zamora, Esq. | Weintraub Tobin | Provincial of the San Francisco Province of the Order & Private Party & Roman Catholic Bishop of Monterey & USA West Province Society of Jesus & |
| Alison M. Crane, Esq. | Bledsoe, Diestel, Treppa & Crane | Franciscan Friars of California, Inc. & Private Party |
| Tara Murray | Bledsoe, Diestel, Treppa & Crane | Franciscan Friars of California, Inc. & Private Party |
| Paul N. Balestracci, Esq. | Neumiller & Beardslee | Oblates of St. Joseph |
| Daniel Truax, Esq. | Neumiller & Beardslee | Oblates of St. Joseph |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Melissa Tong, Esq. | Neumiller & Beardslee | Oblates of St. Joseph |
| J. Scott Bonagofsky, Esq. | Bonagofsky & Weiss | Order of St. Benedict & Saint Andrew's Abby, Inc. |
| J. Michael Hennigan, Esq. | McKool Smith Hennigan, P.C. | Roman Catholic Archbishop of Los Angeles & Private Party |
| Lee Potts, Esq. | McKool Smith Hennigan, P.C. | Roman Catholic Archbishop of Los Angeles & Private Party |
| Elizabeth Susan Lachman, Esq. | McKool Smith Hennigan, P.C. | Roman Catholic Archbishop of Los Angeles & Private Party |
| Leila Nourani, Esq. | Jackson Lewis P.C. | Salesian Society |
| Michelle K. Meek, Esq. | Jackson Lewis P.C. | Salesian Society |
| Stephanie Kierig, Esq. | Jackson Lewis P.C. | Salesian Society |
| Noel J. Meza, Esq. | Greene & Roberts, LLP | San Diego Dioces & San Diego Parish & Private Party & Private Party |
| Maria C. Roberts, Esq. | Greene & Roberts, LLP | San Diego Dioces & San Diego Parish & Private Party & Private Party |
| Richard J. Leamy Jr., Esq. | Wiedner & McAuliffe Ltd. | Claretian Missionaries - USA Province, Inc. |
| Nelson Banes | | Private Party |
| Benjamin J. Lewis, Esq. | Weintraub Tobin | De La Salle Institute & Provincial of the San Francisco Province of the Order & Private Party & Roman Catholic Bishop of Monterey & USA West |
| Jacqueline M. Simonovich, Esq. | Weintraub Tobin | De La Salle Institute & Provincial of the San Francisco Province of the Order & De La Salle Institute & Provincial of the San Francisco Province |
| Marcie Isom Fitzsimmons, Esq. | Gordon Rees Scully Mansukhani LLP | Santa Clara University |
| Kimberly M. Degonia, Esq. | Andrews & Thornton | Private Party |
| Brian J. Perkins | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Elicia Ford, Esq. | Peiffer Wolf Carr Kane Conway & Wise LLP | Private Party |
| Nicholas Deming, Esq. | Gordon Rees Scully Mansukhani LLP | Santa Clara University |
| Michael Lee | Catholic Mutual Group | Diocese of Fresno |
| Meghan Merrell | Catholic Mutual Group | Diocese of Fresno |
| Edward Kelley | Constant Legal Group | Private Party |
| Jeffrey Haberman | Schlesinger Law Offices | Private Party |
| Sarah Foster | Schlesinger Law Offices | Private Party |
| Martin M. Gould, Esq. | Stinar Gould Grieco & Hensley | Private Party |
| Valerie Letko | Stinar Gould Grieco & Hensley | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures □ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | |
|---|---|---|
| Dylan Christopher Bonfigli | Quinn Emanuel Urquhart & Sullivan LLP | Redemptorists |
| Jessica A. Cox, Esq. | Burke Warren MacKay & Serritella PC | Redemptorists |
| Adam T. Rick, Esq. | Burke Warren MacKay & Serritella PC | Redemptorists |
| Terry Gross, Esq. | Gross & Belsky P. C. | Private Party |
| Barron L. Weinstein, Esq. | Weinstein & Numbers, LLP | Diocese of Fresno |
| Stephan D. Blandin, Esq. | Romanucci & Blandin LLC | Private Party |
| Jason J. Friedl, Esq. | Romanucci & Blandin LLC | Private Party |
| Mackenzie Johnson, Esq. | Slater, Slater, Schulman LLP | Private Party |

**John Eddie Williams**
**Williams Hart Boundas, et al., LLP**

8441 Gulf Freeway
Suite 600
Houston, TX 77017-5001

**Relevant Cases heard with John Eddie Williams**

No Cases to Report

**Relevant Cases heard with Williams Hart Boundas, et al., LLP**

No Cases to Report

---

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**California General Disclosures & Mediation Disclosures ☐ Report A (MKT016A)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes General Disclosure of Client Activity. Case counts are provided for Arbitrations, Court Reference Matters, Mediations and other ADR. As required by the California Ethics Standards, Arbitration, Med-Arb, and Court Reference numbers are provided for the last 5 years; Mediation numbers are provided for the past 2 years. This Report also includes the detail required for Mediations per Standard 7. (Required additional case detail for Arbitrations, Med-Arbs and Court Reference cases are included in a separate report, JAMS Case Disclosure Report B (MKT016C). )

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
| --- | --- | --- |

## Other Disclosures

N/A

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

## Defendant(s)

**Uber Technologies, Inc.**
No Address Listed

**Relevant Cases heard with Uber Technologies, Inc.**

Private Party vs. Xchange Leasing LLC (JAMS Reference No. 1200055844)  -  Arbitration
Panelist Role:Neutral Arbitrator - Sole Arbitrator
Case Result(s):  Settled prior to hearing - 09/02/2021

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Gabor Szabo, Esq. | L/O Gabor Szabo | CLAI | Private Party |
| Jordan M. McCrary, Esq. | Morgan, Lewis & Bockius LLP | RESP | Xchange Leasing |
| Joseph Duffy, Esq. | Morgan, Lewis & Bockius LLP | RESP | Xchange Leasing |

Private Party vs. Rasier-CA, LLC (JAMS Reference No. 1220065592)  -  Arbitration
Panelist Role:Neutral Arbitrator - Sole Arbitrator
Case Result(s):  Settled prior to hearing - 12/06/2021

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Armond Marced Jackson, Esq. | Jackson Law, APC | CLAI | Private Party |
| Legal Department | Rasier, LLC | RESP | RAISER, LLC |
| Rachael Lavi, Esq. | Littler Mendelson | RESP | RAISER, LLC |
| Alice H. Wang, Esq. | Littler Mendelson | RESP | RAISER, LLC |
| Andrea M. Fernandez, Esq. | Jackson Law, APC | CLAI | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

JAMS Relevant Case Disclosure, Report B (MKT016C)

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
| --- | --- | --- |

## Counsel for Defendant

**Laura Vartain**
**Kirkland & Ellis LLP**
555 California St.
San Francisco, CA 94104

### Relevant Cases heard with Laura Vartain

| No Cases to Report |
| --- |

### Relevant Cases heard with Kirkland & Ellis LLP

Private Party vs. Western Digital Corp (JAMS Reference No. 1110027606)  -  Arbitration

Panelist Role:Neutral Arbitrator - Respondent

Case Result(s):  Dismissal Following Hearing: Non-Monetary - 02/18/2022

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Mark D. Erickson, Esq. | Haynes and Boone, LLP | RESP | Western Digital Corporation |
| Michael E. Baumann, Esq. | Kirkland & Ellis LLP | CLAI | Longitude Licensing Limited |
| J. Patrick Park, Esq. | Kirkland & Ellis LLP | CLAI | Private Party |
| Jacqueline Suzanne McGuinness | Kirkland & Ellis LLP | CLAI | Longitude Licensing Limited |
| Samantha Benson, Esq. | Kirkland & Ellis LLP | CLAI | Longitude Licensing Limited |
| David B. Clark, Esq. | Haynes and Boone, LLP | RESP | Western Digital Corporation |

In Re: JUUL Labs, Inc., Marketing, Sales Practices, and Products Liability Litigation (JAMS Reference No. 1200057171)  -  Court Reference

Panelist Role:Special Master

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Khaldoun A. Baghdadi, Esq. | Walkup, Melodia, Kelly & Schoenberger | PL | no party listed |
| Sarah London, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | PL | no party listed |
| Paul R. Kiesel, Esq. | Kiesel Law LLP | PL | no party listed |
| Robert L. Salim | Salim Beasley | PL | no party listed |
| Ellen Relkin, Esq. | Weitz & Luxenberg, P.C. | PL | no party listed |
| Nicole F. DeVanon, Esq. | Kiesel Law LLP | PL | no party listed |
| Daniel S. Robinson, Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Leslie LaMacchia | Pulaski Kherkher, PLLC | PL | no party listed |
| Rahul Ravipudi, Esq. | Panish, Shea & Boyle, LLP | PL | no party listed |
| Mark P. Robinson Jr., Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Barrett Beasley | Salim Beasley | PL | no party listed |
| John Fiske | Baron & Budd PC | PL | no party listed |
| Gregory P. Stone, Esq. | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | | |
|---|---|---|---|
| Bethany Kristovich, Esq. | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Jeremy Beecher | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Renee D. Smith, Esq. | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| Michael Brock, Esq. | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| David I. Horowitz | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| David M. Bernick, PC | Paul Weiss Rifkind, et al. | DEF | Juul Labs, Inc. |
| John C. Massaro, Esq. | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| Jason A. Ross | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| David Kouba | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| Lauren S. Wulfe, Esq. | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| James E. Thompson, Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| James N. Kramer, Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| Walter F. Brown Jr., Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| Eugene Illovsky, Esq. | Boersch & Illovsky LLP | DEF | Private Party |
| Martha A. Boersch, Esq. | Boersch & Illovsky LLP | DEF | Private Party |
| Matthew Carter Dirkes | Boersch & Illovsky LLP | DEF | Private Party |
| Michael J. Guzman, Esq. | Kellogg Hansen Todd Figel & Frederick PLLC | DEF | Private Party & Private Party & Private Party |
| Karl D. Belgum, Esq. | Nixon Peabody LLP | DEF | Private Party & Private Party & Private Party |
| J. Alexander S. Barrett | Hagan Barrett PLLC | DEF | Private Party & Private Party |
| Charles T. Hagan, III | Hagan Barrett PLLC | DEF | Private Party & Private Party |
| Robert A. Scher, Esq. | Foley & Lardner LLP | DEF | Private Party & Private Party |
| Michael L. O'Donnell, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| James E. Hooper, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| Marissa S. Ronk, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| Christopher J. Esbrook, Esq. | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| David F. Pustilnik, Esw. | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| Michael Kozlowski | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| Bambo Obaro, Esq. | Weil Gotshal & Manges LLP | DEF | Private Party |
| David R. Singh, Esq. | Weil Gotshal & Manges LLP | DEF | Private Party |
| Charles C. Correll Jr., Esq. | King & Spalding | DEF | Chevron Corporation |
| Matthew J. Blaschke, Esq. | King & Spalding | DEF | Chevron Corporation |
| Alessandra M. Givens | King & Spalding | DEF | Chevron Corporation |
| Matthew S. Covington, Esq. | Buchalter, APC | DEF | Speedway LLC |
| Paul D. Caleo, Esq. | Burnham Brown | DEF | Walgreens Boots Alliance, Inc. |
| Victoria E. Sherlin, Esq. | Baron & Budd PC | PL | no party listed |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | | |
|---|---|---|---|
| Dean N. Kawamoto, Esq | Keller Rohrback LLP | PL | no party listed |
| Dena C. Sharp, Esq. | Girard Sharp | PL | no party listed |
| Mariana Aroditis McConnell, Esq. | Kiesel Law LLP | PL | no party listed |
| Lila Razmara, Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Joseph VanZandt, Esq. | Beasley Allen | PL | no party listed |
| Kristine K. Kraft, Esq. | Schlichter Bogard & Denton LLP | PL | no party listed |
| Soo Seok Yang, Esq. | Beasley Allen | PL | no party listed |
| Andrew R. Kaufman, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | PL | no party listed |

Shadow Holdings, LLC vs. John Paul Mitchell Systems (AAA Case 01-22-0003-6162) (JAMS Reference No. 1220073621)  -  Arbitration

Panelist Role:Neutral Arbitrator - Sole Arbitrator

Case Result(s):  Partial Award for Respondent(s): Monetary -   $13,706,604.18 - 03/19/2025

Award Date:3/19/2025

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Daniel Scott Schecter, Esq. | Latham & Watkins LLP | RESP | John Paul Mitchell Systems |
| Chandler S. Howell | Latham & Watkins LLP | RESP | John Paul Mitchell Systems |
| Lindsey E Sugimoto, Esq | Latham & Watkins LLP | RESP | John Paul Mitchell Systems |
| Mikaela W. Gilbert-Lurie, Esq. | Latham & Watkins LLP | RESP | John Paul Mitchell Systems |
| Tatum Rosenfeld, Esq. | Latham & Watkins LLP | RESP | John Paul Mitchell Systems |
| Martin Singer, Esq. | Lavely & Singer, P.C. | RESP | John Paul Mitchell Systems & Cosway Company, Inc. |
| Christina E. Sharkey | Kirkland & Ellis LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Robert Carnes, Esq. | Kirkland & Ellis LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Martin L. Roth, Esq. | Kirkland & Ellis LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Sarah Kimmer, Esq. | Kirkland & Ellis LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Stephanie Cubacha | American Arbitration Association | NP | Private Party |
| Brian Timmons, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| James R. Asperger, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| John W. Baumann, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Alyssa G. Olson, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Deshani F. Ellis, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Liam Murphy | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| K. McKenzie Anderson, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | OFCO | Shadow Holdings, LLC dba Bocchi Labs |
| Janet C. Shamilian | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Hanna Mari Kostamaa | Latham & Watkins LLP | RESP | John Paul Mitchell Systems |
| Sarah R. Burack, Esq. | Latham & Watkins LLP | RESP | John Paul Mitchell Systems |
| Jamie L. Wine, Esq. | Latham & Watkins LLP | RESP | John Paul Mitchell Systems |
| Kristen Bird, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Saba Sadri | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |
| Meredith M. Shaw, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | CLAI | Shadow Holdings, LLC dba Bocchi Labs |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
| --- | --- | --- |

---

Tillamook Country Smoker, LLC vs. Beyond Meat, Inc. (JAMS Reference No. 5220005566)  -  Arbitration

Panelist Role:Neutral Arbitrator - Sole Arbitrator

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Timothy Knapp | Kirkland & Ellis LLP | CLAI | Tillamook Country Smoker, LLC |
| Howard Kaplan, Esq. | Kaplan & Grady LLC | CLAI | Tillamook Country Smoker, LLC |
| Jed Glickstein | Kaplan & Grady LLC | CLAI | Tillamook Country Smoker, LLC |
| David Schmutzer, Esq. | Kaplan & Grady LLC | CLAI | Tillamook Country Smoker, LLC |
| Annie Garau, Esq. | Kaplan & Grady LLC | CLAI | Tillamook Country Smoker, LLC |
| Danny Brown | Kirkland & Ellis LLP | CLAI | Tillamook Country Smoker, LLC |
| Tiffany M Ikeda, Esq. | Latham & Watkins LLP | RESP | Beyond Meat, Inc. |
| Laura R. Washington, Esq. | Latham & Watkins LLP | RESP | Beyond Meat, Inc. |
| Marvin S. Putnam, Jr., Esq. | Latham & Watkins LLP | RESP | Beyond Meat, Inc. |
| Adam J. Smith | Kaplan & Grady LLC | CLAI | Tillamook Country Smoker, LLC |
| Joseph Louis Teresi | Latham & Watkins LLP | RESP | Beyond Meat, Inc. |
| Kalind Parish | Kaplan & Grady LLC | CLAI | Tillamook Country Smoker, LLC |
| Michael Scott Summers | Latham & Watkins LLP | RESP | Beyond Meat, Inc. |
| Carolina Isaza | Latham & Watkins LLP | RESP | Beyond Meat, Inc. |

---

**Mark J. Nomellini**

**Kirkland & Ellis LLP**

333 West Wolf Point Plaza
Chicago, IL 60654

**Relevant Cases heard with Mark J. Nomellini**

| No Cases to Report |
| --- |

---

**Kyle Smith**

**Paul Weiss Rifkind, et al.**

2001 K Street, NW
Suite 1300
Washington, DC 20006

**Relevant Cases heard with Kyle Smith**

| No Cases to Report |
| --- |

---

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

**Randall Scott Luskey**
**Paul Weiss Rifkind, et al.**

943 Steiner St.
24th Floor
San Francisco, CA 94105

**Relevant Cases heard with Randall Scott Luskey**

| No Cases to Report |
|---|

**Relevant Cases heard with Paul Weiss Rifkind, et al.**

In Re: JUUL Labs, Inc., Marketing, Sales Practices, and Products Liability Litigation (JAMS Reference No. 1200057171)  -  Court Reference
Panelist Role: Special Master
Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Khaldoun A. Baghdadi, Esq. | Walkup, Melodia, Kelly & Schoenberger | PL | no party listed |
| Sarah London, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | PL | no party listed |
| Paul R. Kiesel, Esq. | Kiesel Law LLP | PL | no party listed |
| Robert L. Salim | Salim Beasley | PL | no party listed |
| Ellen Relkin, Esq. | Weitz & Luxenberg, P.C. | PL | no party listed |
| Nicole F. DeVanon, Esq. | Kiesel Law LLP | PL | no party listed |
| Daniel S. Robinson, Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Leslie LaMacchia | Pulaski Kherkher, PLLC | PL | no party listed |
| Rahul Ravipudi, Esq. | Panish, Shea & Boyle, LLP | PL | no party listed |
| Mark P. Robinson Jr., Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Barrett Beasley | Salim Beasley | PL | no party listed |
| John Fiske | Baron & Budd PC | PL | no party listed |
| Gregory P. Stone, Esq. | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Bethany Kristovich, Esq. | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Jeremy Beecher | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Renee D. Smith, Esq. | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| Michael Brock, Esq. | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| David I. Horowitz | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| David M. Bernick, PC | Paul Weiss Rifkind, et al. | DEF | Juul Labs, Inc. |
| John C. Massaro, Esq. | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| Jason A. Ross | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| David Kouba | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| Lauren S. Wulfe, Esq. | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| James E. Thompson, Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| | | | |
|---|---|---|---|
| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 | |

| | | | |
|---|---|---|---|
| James N. Kramer, Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| Walter F. Brown Jr., Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| Eugene Illovsky, Esq. | Boersch & Illovsky LLP | DEF | Private Party |
| Martha A. Boersch, Esq. | Boersch & Illovsky LLP | DEF | Private Party |
| Matthew Carter Dirkes | Boersch & Illovsky LLP | DEF | Private Party |
| Michael J. Guzman, Esq. | Kellogg Hansen Todd Figel & Frederick PLLC | DEF | Private Party & Private Party & Private Party |
| Karl D. Belgum, Esq. | Nixon Peabody LLP | DEF | Private Party & Private Party & Private Party |
| J. Alexander S. Barrett | Hagan Barrett PLLC | DEF | Private Party & Private Party |
| Charles T. Hagan, III | Hagan Barrett PLLC | DEF | Private Party & Private Party |
| Robert A. Scher, Esq. | Foley & Lardner LLP | DEF | Private Party & Private Party |
| Michael L. O'Donnell, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| James E. Hooper, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| Marissa S. Ronk, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| Christopher J. Esbrook, Esq. | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| David F. Pustilnik, Esw. | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| Michael Kozlowski | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| Bambo Obaro, Esq. | Weil Gotshal & Manges LLP | DEF | Private Party |
| David R. Singh, Esq. | Weil Gotshal & Manges LLP | DEF | Private Party |
| Charles C. Correll Jr., Esq. | King & Spalding | DEF | Chevron Corporation |
| Matthew J. Blaschke, Esq. | King & Spalding | DEF | Chevron Corporation |
| Alessandra M. Givens | King & Spalding | DEF | Chevron Corporation |
| Matthew S. Covington, Esq. | Buchalter, APC | DEF | Speedway LLC |
| Paul D. Caleo, Esq. | Burnham Brown | DEF | Walgreens Boots Alliance, Inc. |
| Victoria E. Sherlin, Esq. | Baron & Budd PC | PL | no party listed |
| Dean N. Kawamoto, Esq | Keller Rohrback LLP | PL | no party listed |
| Dena C. Sharp, Esq. | Girard Sharp | PL | no party listed |
| Mariana Aroditis McConnell, Esq. | Kiesel Law LLP | PL | no party listed |
| Lila Razmara, Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Joseph VanZandt, Esq. | Beasley Allen | PL | no party listed |
| Kristine K. Kraft, Esq. | Schlichter Bogard & Denton LLP | PL | no party listed |
| Soo Seok Yang, Esq. | Beasley Allen | PL | no party listed |
| Andrew R. Kaufman, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | PL | no party listed |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

**Robert A. Atkins**
**Paul Weiss Rifkind, et al.**

1285 Avenue of the Americas
New York, NY 10019

**Relevant Cases heard with Robert A. Atkins**

| No Cases to Report |
|---|

**Patrick Oot**
**Shook, Hardy & Bacon, LLP**

1800 K St NW
Suite 1000
Washington, DC 20006

**Relevant Cases heard with Patrick Oot**

| No Cases to Report |
|---|

**Relevant Cases heard with Shook, Hardy & Bacon, LLP**

Private Party (JAMS Reference No. 1200061864)  -  Court Reference
Panelist Role:Special Master
Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Gretchen Freeman Cappio, Esq. | Keller Rohrback LLP | PL | Private Party |
| Ryan McDevitt, Esq. | Keller Rohrback LLP | PL | Private Party |
| Garrett Heilman | Keller Rohrback LLP | PL | Private Party |
| Steven G. Madison, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party & Hyundai Motor America & Kia America, Inc. & Kia Corporation & Hyundai Motor Company |
| Shon Morgan, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party & Kia Corporation & Hyundai Motor Company |
| Justin C. Griffin, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party & Hyundai Motor America & Kia America, Inc. & Kia Corporation & Hyundai Motor Company |
| Alicia K. Cobb, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party & Hyundai Motor America & Kia America, Inc. & Kia Corporation & Hyundai Motor Company |
| Peter J. Brennan, Esq. | Jenner & Block, LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| | | | |
|---|---|---|---|
| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 | |
| Alice S. Kim | Jenner & Block, LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| Edward Susolik, Esq. | Callahan & Blaine | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| Elliott R. Feldman, Esq. | Cozen O'Connor | PL | Private Party |
| William J. Hoffmann, Esq. | Grotefeld Hoffmann, LLP | PL | Private Party |
| Daniel Hogan, Esq. | Stutman Law | PL | Private Party |
| Lauren Dickie, Esq. | Quinn Emanuel Urquhart & Sullivan LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party & Hyundai Motor America & Kia America, Inc. & Kia Corporation & Hyundai Motor Company |
| Craig S. Simon, Esq. | Berger Kahn | PL | Private Party |
| Nathan M. Dooley, Esq. | Cozen O'Connor | PL | Private Party |
| Megan R. Peitzke, Esq. | Cozen O'Connor | PL | Private Party |
| Adam Romney | Grotefeld Hoffmann, LLP | PL | Private Party |
| Susan M. Benson, Esq. | Benson Legal, APC | OFCO | Private Party |
| Jenna Conwisar | Jenner & Block, LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| John D. Van Ackeren, Esq. | Callahan & Blaine | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| Stephen P. Farkas, Esq. | Callahan & Blaine | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| Kate T. Spelman, Esq. | Jenner & Block, LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| Madeline P. Skitzki, Esq. | Jenner & Block, LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| Michael T. Brody, Esq. | Jenner & Block, LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| Zachary Gussin, Esq. | Keller Rohrback LLP | PL | Private Party |
| Sydney Snower | Quinn Emanuel Urquhart & Sullivan LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party & Hyundai Motor America & Kia America, Inc. & Kia Corporation & Hyundai Motor Company |
| Stephanie H. Ng | Berger Kahn | PL | Private Party |
| Patrick T. Marriott | Keller Rohrback LLP | PL | Private Party |
| Michaela Hohwieler | Nachawati, PLLC | PL | Private Party |
| Brian McMath, Esq. | Nachawati, PLLC | PL | Private Party |
| Majed Nachawati, Esq. | Nachawati, PLLC | PL | Private Party |
| John W. Raggio, Esq. | Nachawati, PLLC | PL | Private Party |
| Ann Saucer | Nachawati, PLLC | PL | Private Party |
| Phil Carlson | Nachawati, PLLC | PL | Private Party |
| Matthew Bush | Nachawati, PLLC | PL | Private Party |
| Dori Persky Tesser | Nachawati, PLLC | PL | Private Party |
| Janie Byalik | Pashman Stein Walder Hayden | PL | Private Party |
| Raymond M. Brown, Esq. | Pashman Stein Walder Hayden | PL | Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | | |
|---|---|---|---|
| Daniel E. Cohen | Pashman Stein Walder Hayden | PL | Private Party |
| Michael J. Zoller, Esq. | Pashman Stein Walder Hayden | PL | Private Party |
| Matt L. Dameron, Esq. | Williams Dirks Dameron LLC | PL | Private Party |
| Claire Terrebonne, Esq. | Shook, Hardy & Bacon, LLP | PL | Private Party |
| Claire Terrebonne, Esq. | Williams Dirks Dameron LLC | PL | Private Party |
| Rick L. Ashton | Allen Stovall Neuman & Ashton LLP | PL | Private Party |
| Jeffrey Corcoran, R. | Allen Stovall Neuman & Ashton LLP | PL | Private Party |
| Adam M. Schwartz | Allen Stovall Neuman & Ashton LLP | PL | Private Party |
| Russell Jackson | Dowd Bennett LLP | PL | Private Party |
| Edward L. Dowd, Jr., Esq. | Dowd Bennett LLP | PL | Private Party |
| Richard S. Gordon, Esq. | Gordon Wolf & Carney Chtd. | PL | Private Party |
| Martin E. Wolf, Esq. | Gordon Wolf & Carney Chtd. | PL | Private Party |
| Shantel Chapple Knowlton, Esq. | Edelson PC | PL | Private Party |
| Jimmy Rock, Esq. | Edelson PC | PL | Private Party |
| Stephen J. Kane, Esq. | City of Chicago   Law Department | PL | Private Party |
| Lucy Prather | City of Chicago | PL | Private Party |
| James M. Sabovich, Esq. | Callahan & Blaine | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |
| Yelena Yukhvid | Pashman Stein Walder Hayden | PL | Private Party |
| Hans W. Herb, Esq. | Berger Kahn | PL | Private Party |
| Emily Penkowski Perez | Edelson PC | PL | Private Party |
| John Feeney-Coyle | Edelson PC | PL | Private Party |
| Richard A. Schuster | Matthiesen, Wickert & Lehrer, S.C. | PL | Private Party |
| Kaitlyn M. Dent | Grotefeld Hoffmann, LLP | PL | Private Party |
| Lezlie Madden, Esq. | Cozen O'Connor | PL | Private Party |
| Emery K. Harlan, Esq. | MWH Law Group | PL | Private Party |
| Andrea Jahimiak | MWH Law Group | PL | Private Party |
| Christine L. Forsline, Esq. | Berger Kahn | PL | Private Party |
| Kylie Fisher | Keller Rohrback LLP | PL | Private Party |
| Stephanie Yee, Esq. | Jang & Associates, LLP | PL | Private Party & American National Property & Casualty Company |
| Catharine M. Tolson, Esq. | Goodman Neuman Hamilton LLP | PL | Private Party & Grange Insurance Company |
| Catharine M. Tolson, Esq. | Goodman Neuman Hamilton LLP | PL | no party listed |
| Adriana Rivero | Berger Kahn | OFCO | Private Party |
| Julia K. Hirata, Esq. | Jenner & Block, LLP | DEF | Hyundai Motor America & Kia America, Inc. & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

## Plaintiff(s)

### JCCP Plaintiffs
No Address Listed

**Relevant Cases heard with JCCP Plaintiffs**

| No Cases to Report |
|---|

### MDL Plaintiffs
No Address Listed

**Relevant Cases heard with MDL Plaintiffs**

| No Cases to Report |
|---|

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

## Counsel for Plaintiff

**Roopal P. Luhana**
**Chaffin Luhana LLP**

600 Third Ave., 12th Flr
New York, NY 10016

**Relevant Cases heard with Roopal P. Luhana**

| No Cases to Report |
|---|

**Relevant Cases heard with Chaffin Luhana LLP**

| No Cases to Report |
|---|

**C. Brooks Cutter**
**Cutter Law P.C.**

401 Watt Ave.
Sacramento, CA 95864

**Relevant Cases heard with C. Brooks Cutter**

| No Cases to Report |
|---|

**Relevant Cases heard with Cutter Law P.C.**

| No Cases to Report |
|---|

**R. Michael Bomberger**
**Estey & Bomberger**

2869 India St.
San Diego, CA 92103

**Relevant Cases heard with R. Michael Bomberger**

| No Cases to Report |
|---|

**Relevant Cases heard with Estey & Bomberger**

| No Cases to Report |
|---|

**Sarah London**
**Girard Sharp**

601 California St.
Suite 1400
San Francisco, CA 94108

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
* *"Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

### Relevant Cases heard with Sarah London

In Re: JUUL Labs, Inc., Marketing, Sales Practices, and Products Liability Litigation (JAMS Reference No. 1200057171)  -  Court Reference

Panelist Role: Special Master

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Khaldoun A. Baghdadi, Esq. | Walkup, Melodia, Kelly & Schoenberger | PL | no party listed |
| Sarah London, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | PL | no party listed |
| Paul R. Kiesel, Esq. | Kiesel Law LLP | PL | no party listed |
| Robert L. Salim | Salim Beasley | PL | no party listed |
| Ellen Relkin, Esq. | Weitz & Luxenberg, P.C. | PL | no party listed |
| Nicole F. DeVanon, Esq. | Kiesel Law LLP | PL | no party listed |
| Daniel S. Robinson, Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Leslie LaMacchia | Pulaski Kherkher, PLLC | PL | no party listed |
| Rahul Ravipudi, Esq. | Panish, Shea & Boyle, LLP | PL | no party listed |
| Mark P. Robinson Jr., Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Barrett Beasley | Salim Beasley | PL | no party listed |
| John Fiske | Baron & Budd PC | PL | no party listed |
| Gregory P. Stone, Esq. | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Bethany Kristovich, Esq. | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Jeremy Beecher | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Renee D. Smith, Esq. | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| Michael Brock, Esq. | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| David I. Horowitz | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| David M. Bernick, PC | Paul Weiss Rifkind, et al. | DEF | Juul Labs, Inc. |
| John C. Massaro, Esq. | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| Jason A. Ross | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| David Kouba | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| Lauren S. Wulfe, Esq. | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| James E. Thompson, Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| James N. Kramer, Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| Walter F. Brown Jr., Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| Eugene Illovsky, Esq. | Boersch & Illovsky LLP | DEF | Private Party |
| Martha A. Boersch, Esq. | Boersch & Illovsky LLP | DEF | Private Party |
| Matthew Carter Dirkes | Boersch & Illovsky LLP | DEF | Private Party |
| Michael J. Guzman, Esq. | Kellogg Hansen Todd Figel & Frederick PLLC | DEF | Private Party & Private Party & Private Party |
| Karl D. Belgum, Esq. | Nixon Peabody LLP | DEF | Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

**In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.**

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| J. Alexander S. Barrett | Hagan Barrett PLLC | DEF | Private Party & Private Party |
| Charles T. Hagan, III | Hagan Barrett PLLC | DEF | Private Party & Private Party |
| Robert A. Scher, Esq. | Foley & Lardner LLP | DEF | Private Party & Private Party |
| Michael L. O'Donnell, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| James E. Hooper, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| Marissa S. Ronk, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| Christopher J. Esbrook, Esq. | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| David F. Pustilnik, Esw. | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| Michael Kozlowski | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| Bambo Obaro, Esq. | Weil Gotshal & Manges LLP | DEF | Private Party |
| David R. Singh, Esq. | Weil Gotshal & Manges LLP | DEF | Private Party |
| Charles C. Correll Jr., Esq. | King & Spalding | DEF | Chevron Corporation |
| Matthew J. Blaschke, Esq. | King & Spalding | DEF | Chevron Corporation |
| Alessandra M. Givens | King & Spalding | DEF | Chevron Corporation |
| Matthew S. Covington, Esq. | Buchalter, APC | DEF | Speedway LLC |
| Paul D. Caleo, Esq. | Burnham Brown | DEF | Walgreens Boots Alliance, Inc. |
| Victoria E. Sherlin, Esq. | Baron & Budd PC | PL | no party listed |
| Dean N. Kawamoto, Esq | Keller Rohrback LLP | PL | no party listed |
| Dena C. Sharp, Esq. | Girard Sharp | PL | no party listed |
| Mariana Aroditis McConnell, Esq. | Kiesel Law LLP | PL | no party listed |
| Lila Razmara, Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Joseph VanZandt, Esq. | Beasley Allen | PL | no party listed |
| Kristine K. Kraft, Esq. | Schlichter Bogard & Denton LLP | PL | no party listed |
| Soo Seok Yang, Esq. | Beasley Allen | PL | no party listed |
| Andrew R. Kaufman, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | PL | no party listed |

**Relevant Cases heard with Girard Sharp**

In Re: JUUL Labs, Inc., Marketing, Sales Practices, and Products Liability Litigation (JAMS Reference No. 1200057171)  -  Court Reference

Panelist Role:Special Master

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Khaldoun A. Baghdadi, Esq. | Walkup, Melodia, Kelly & Schoenberger | PL | no party listed |
| Sarah London, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | PL | no party listed |
| Paul R. Kiesel, Esq. | Kiesel Law LLP | PL | no party listed |
| Robert L. Salim | Salim Beasley | PL | no party listed |
| Ellen Relkin, Esq. | Weitz & Luxenberg, P.C. | PL | no party listed |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | | |
|---|---|---|---|
| Nicole F. DeVanon, Esq. | Kiesel Law LLP | PL | no party listed |
| Daniel S. Robinson, Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Leslie LaMacchia | Pulaski Kherkher, PLLC | PL | no party listed |
| Rahul Ravipudi, Esq. | Panish, Shea & Boyle, LLP | PL | no party listed |
| Mark P. Robinson Jr., Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Barrett Beasley | Salim Beasley | PL | no party listed |
| John Fiske | Baron & Budd PC | PL | no party listed |
| Gregory P. Stone, Esq. | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Bethany Kristovich, Esq. | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Jeremy Beecher | Munger, Tolles & Olson, LLP | DEF | Juul Labs, Inc. |
| Renee D. Smith, Esq. | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| Michael Brock, Esq. | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| David I. Horowitz | Kirkland & Ellis LLP | DEF | Juul Labs, Inc. |
| David M. Bernick, PC | Paul Weiss Rifkind, et al. | DEF | Juul Labs, Inc. |
| John C. Massaro, Esq. | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| Jason A. Ross | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| David Kouba | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| Lauren S. Wulfe, Esq. | Arnold & Porter | DEF | Altria Group, Inc. & Philip Morris USA Inc. |
| James E. Thompson, Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| James N. Kramer, Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| Walter F. Brown Jr., Esq. | Orrick, Herrington, & Sutcliffe LLP | DEF | Private Party |
| Eugene Illovsky, Esq. | Boersch & Illovsky LLP | DEF | Private Party |
| Martha A. Boersch, Esq. | Boersch & Illovsky LLP | DEF | Private Party |
| Matthew Carter Dirkes | Boersch & Illovsky LLP | DEF | Private Party |
| Michael J. Guzman, Esq. | Kellogg Hansen Todd Figel & Frederick PLLC | DEF | Private Party & Private Party & Private Party |
| Karl D. Belgum, Esq. | Nixon Peabody LLP | DEF | Private Party & Private Party & Private Party |
| J. Alexander S. Barrett | Hagan Barrett PLLC | DEF | Private Party & Private Party |
| Charles T. Hagan, III | Hagan Barrett PLLC | DEF | Private Party & Private Party |
| Robert A. Scher, Esq. | Foley & Lardner LLP | DEF | Private Party & Private Party |
| Michael L. O'Donnell, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| James E. Hooper, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| Marissa S. Ronk, Esq. | Wheeler Trigg O'Donnell LLP | DEF | McLane Company, Inc. |
| Christopher J. Esbrook, Esq. | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| David F. Pustilnik, Esw. | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |
| Michael Kozlowski | Esbrook Law PC | DEF | Private Party & Circle K Stores, Inc. & 7-Eleven, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

| | | | |
|---|---|---|---|
| Bambo Obaro, Esq. | Weil Gotshal & Manges LLP | DEF | Private Party |
| David R. Singh, Esq. | Weil Gotshal & Manges LLP | DEF | Private Party |
| Charles C. Correll Jr., Esq. | King & Spalding | DEF | Chevron Corporation |
| Matthew J. Blaschke, Esq. | King & Spalding | DEF | Chevron Corporation |
| Alessandra M. Givens | King & Spalding | DEF | Chevron Corporation |
| Matthew S. Covington, Esq. | Buchalter, APC | DEF | Speedway LLC |
| Paul D. Caleo, Esq. | Burnham Brown | DEF | Walgreens Boots Alliance, Inc. |
| Victoria E. Sherlin, Esq. | Baron & Budd PC | PL | no party listed |
| Dean N. Kawamoto, Esq | Keller Rohrback LLP | PL | no party listed |
| Dena C. Sharp, Esq. | Girard Sharp | PL | no party listed |
| Mariana Aroditis McConnell, Esq. | Kiesel Law LLP | PL | no party listed |
| Lila Razmara, Esq. | Robinson Calcagnie, Inc. | PL | no party listed |
| Joseph VanZandt, Esq. | Beasley Allen | PL | no party listed |
| Kristine K. Kraft, Esq. | Schlichter Bogard & Denton LLP | PL | no party listed |
| Soo Seok Yang, Esq. | Beasley Allen | PL | no party listed |
| Andrew R. Kaufman, Esq. | Lieff, Cabraser, Heimann & Bernstein LLP | PL | no party listed |

**William A. Levin**
**Levin Simes, LLP**
1700 Montgomery St.
Suite 250
San Francisco, CA 94111

**Relevant Cases heard with William A. Levin**

No Cases to Report

**Relevant Cases heard with Levin Simes, LLP**

No Cases to Report

**Rachel Abrams**
**Peiffer Wolf Carr Kane Conway & Wise LLP**
555 Montgomery St
Suite 820
San Francisco, CA 94111

**Relevant Cases heard with Rachel Abrams**

No Cases to Report

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 06/05/2020 to 06/05/2025. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Gail Andler | Reference #: 1200062644 | 6/5/2025 |
|---|---|---|

**Relevant Cases heard with Peiffer Wolf Carr Kane Conway & Wise LLP**

| No Cases to Report |
|---|

**John Eddie Williams**
**Williams Hart Boundas, et al., LLP**

8441 Gulf Freeway
Suite 600
Houston, TX 77017-5001

**Relevant Cases heard with John Eddie Williams**

| No Cases to Report |
|---|

**Relevant Cases heard with Williams Hart Boundas, et al., LLP**

| No Cases to Report |
|---|

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

6/5/2025

Page 17 of 17

JAMS Access - Document Upload Confirmation & Proof of Service 

**In Re: Uber Technologies Passenger Sexual Assault Litigation (MDL No. 3084) , JAMS Reference Number: 1200062644**

You have successfully uploaded the following document through JAMS Access:

**Document Uploaded By:** JAMS

**Date of Upload:** 6/5/2025

**Time of Upload:** 04:18 PM (PT)

**Document Title:** <span style="color:red">SUPPLEMENTAL DISCLOSURE OF HON. GAIL ANDLER (RET.) - 6.5.25.pdf</span>

An email notification has been sent to the following individuals included on the JAMS Access Service List:

**JAMS :** Gail Andler (gandler@jamsadr.com);Alison Sprague (asprague@jamsadr.com);

**Chaffin Luhana LLP :** Roopal Luhana (luhana@chaffinluhana.com);

**Cutter Law P.C. :** C. Brooks Cutter (bcutter@cutterlaw.com);

**Estey & Bomberger :** R. Bomberger (mike@estey-bomberger.com);

**Girard Sharp :** Sarah London (slondon@girardsharp.com);

**Kirkland & Ellis LLP :** Laura Vartain (laura.vartain@kirkland.com);Mark Nomellini (mark_nomellini@kirkland.com);

**Levin Simes, LLP :** William Levin (wlevin@levinsimes.com);

**Peiffer Wolf Carr Kane Conway & Wise LLP :** Rachel Abrams (rabrams@peifferwolf.com);

**Shook, Hardy & Bacon, LLP :** Patrick Oot (oot@shb.com);

**Williams Hart Boundas, et al., LLP :** John Williams (jwilliams@whlaw.com);

Other authorized users may also receive email notification of this record.

Future registered users added to the JAMS service list will also have access to this document.

I, Alison Sprague, not a party to the within action, am at least 18 years old and my business address is in Irvine, California, hereby declare that on 6/5/2025, I electronically served the attached SUPPLEMENTAL DISCLOSURE OF HON. GAIL ANDLER (RET.) - 6.5.25.pdf on the parties in the within action via JAMS Access at the electronic service address(es) above.

I declare under penalty of perjury the foregoing to be true and correct.

*/s/ Alison Sprague*

Alison Sprague

www.access.jamsadr.com