# EXHIBIT 71

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

━━━━━━━━━━━━━━━

**IN RE UBER TECHNOLOGIES, INC., PASSENGER SEXUAL ASSAULT LITIGATION**

**Case No. 3:23-md-03084-CRB**

━━━━━━━━━━━━━━━

**REPORT OF ROBERT JOHNSON**

**This Report relates to the following Wave 1 Cases:**
**Case No. 24-cv-7940 (B.L.)**
**Case No. 24-cv-7821 (A.R.2)**
**Case No. 24-cv-7019 (LCHB128)**
**Case No. 23-cv-6708 (Dean)**
**Case No. 24-cv-4900 (WHB 832)**

**SEPTEMBER 26, 2025**

# Robert W. Johnson & Associates

FORENSIC ECONOMISTS

August 25, 2025

Ms. Rachel Abrams
Peiffer Wolf Carr Kane Conway & Wise LLP
555 Montgomery St., Ste. 820
San Francisco, CA  94111

Re:    Uber MDL - 3084
       Rule 26 Report

Dear Ms. Abrams:

1)  Opinions:

My primary task was to frame, in economic terms, the financial condition of Uber Technologies, Inc. (Uber). The financial condition encompasses the areas of financial health, wealth and economic status. These opinions are set forth in my *Financial Condition Report,* attached as Exhibit "A". This economist reserves the right to amend this opinion based upon more current or relevant data and evidence admitted at the time of trial or obtained and/or produced in discovery, or any supplemental discovery responses. I hold all of the opinions expressed in this report to a reasonable degree of economic certainty.

2)  Data Considered:

   I have reviewed the following additional documents and data:

   i.   2021 – 2024 10-K Reports
   ii.  6/30/2025 10-Q Report
   iii. 2025 Proxy Statement
   iv.  Stock Market Data from the Wall Street Journal
   v.   Defendants' Uber Technologies, Inc., Rasier LLC, and Rasier-CA, LLC's August 18, 2025 Objections and Responses to Plaintiffs' Interrogatories and Requests for Admission in Lieu of 30(b)(6) Depositions, and accompanying Exhibits A-S

3)  Exhibits

   I have not yet created or prepared any exhibits.

4)  Qualifications

   A summary of my qualifications and recent publications is attached as:

August 25, 2025
Re:     Uber MDL - 3084
        Rule 26 Report

        Mr. Johnson – Exhibit "B"
        Mr. Mills – Exhibit "C"

5)  Compensation

        Mr. Johnson – $1,175.00 per hour
        Mr. Mills – $900.00 per hour

6)  Prior Expert Testimony

        Mr. Johnson – Exhibit "D"
        Mr. Mills – Exhibit "E"

If we can be of further assistance, please call either of us.

Very truly yours,

Robert W. Johnson                James A. Mills

## Robert W. Johnson & Associates

FORENSIC ECONOMISTS

**Exhibit "A"**

August 25, 2025

Ms. Rachel Abrams
Peiffer Wolf Carr Kane Conway & Wise LLP
555 Montgomery St., Ste. 820
San Francisco, CA  94111

Re:    Uber MDL - 3084
        Financial Condition Report – Uber Technologies, Inc.


Dear Ms. Abrams:

Please find the following expert witness report.

1)  Opinions:

My primary task was to frame, in economic terms, the financial condition of Uber Technologies, Inc. (Uber). The financial condition encompasses the areas of financial health, wealth and economic status. My presentation in regards to that entity is attached.

This economist reserves the right to amend this opinion based upon more current or relevant data and evidence admitted at the time of trial or obtained and/or produced in discovery, or any supplemental discovery responses.

2)  Data Considered Regarding Uber:

I have reviewed the following additional documents and data:

> i.   2021 – 2024 10-K Reports
> ii.  6/30/2025 10-Q Report
> iii. 2025 Proxy Statement
> iv.  Stock Market Data from the Wall Street Journal


**Uber:**

Uber is a growing entity with $44.0 Billion in revenue and $9.8 Billion in net income in 2024. Revenue increased an average of 41.1% per year from 2020 through 2024. It is notable that Uber's profitability increased from a ($6.8) Billion loss to a $9.8 Billion profit over that same time period. Uber's 2025 net worth was $23.4 Billion, with $6.4 Billion in cash on hand. Similar to net income, Uber's cash flow from operations increased from a ($2.7) Billion loss in 2020 to positive $7.1 Billion in 2024. In 2024

August 25, 2025
Page 2 of 2
Financial Condition Report

Uber paid its Chief Executive Officer, Dara Khosrowshahi, total compensation of $39.4 Million.

Additionally, note that in February 2024, Uber's board of directors authorized a $7.0 Billion stock repurchase program.

1) Revenue of $44.0 Billion in 2024

   a)  Revenue per day of $120.5 Million in 2024

2) Net income of $9.8 Billion in 2024

3) Net worth of $23.4 Billion in 2025

4) Cash on hand of $6.4 Billion in 2025

5) Stock repurchases of $1.3 Billion in 2024

6) Stock market value of $193.1 Billion as of 8/15/2025

Sincerely,

ROBERT W. JOHNSON & ASSOCIATES

By: _____        _____
    Robert W. Johnson, President        James A. Mills, Sr. Economist

    Enclosure

# Punitive Damages:

# Uber Technologies, Inc.

Robert W. Johnson
& Associates

# What financial documents did we review?

## Uber Technologies, Inc.

---

- 2021 – 2024 10-K Reports

- 6/30/2025 10-Q Report

- 2025 Proxy Statement

- Stock Market Data from the Wall Street Journal

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic health?

## Uber Technologies, Inc.
### Revenue (2020 - 2024*)

2024: **$44.0 Billion**

2023: **$37.3 Billion**

2022: **$31.9 Billion**

2021: **$17.5 Billion**

2020: **$11.1 Billion**

Revenue per day in 2024: **$120.5 Million**

Source: * 2022 - 2024 10-K Reports

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic health?

## Uber Technologies, Inc.
### Net income (2020 - 2024[*])

2024: $ 9.8 Billion

2023: $ 2.2 Billion

2022: ($9.1) Billion

2021: ($0.6) Billion

2020: ($6.8) Billion

Source: * 2022 - 2024 10-K Reports

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### Net worth (2020 - 2025[*])

2025: **$23.4 Billion**

2024: **$22.4 Billion**

2023: **$12.0 Billion**

2022: **$ 8.1 Billion**

2021: **$15.1 Billion**

2020: **$13.0 Billion**

Source: * 2023 - 2024 10-K Reports; 6/30/2025 10-Q Report

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### Cash on hand[1] (2020 - 2025[*])

2025: **$6.4 Billion**

2024: **$5.9 Billion**

2023: **$4.7 Billion**

2022: **$4.2 Billion**

2021: **$4.3 Billion**

2020: **$5.6 Billion**

[1] Cash and Cash Equivalents (Can be converted to cash in less than 90 Days)
Source: * 2021 - 2024 10-K Reports; 6/30/2025 10-Q Report

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic health?

## Uber Technologies, Inc.
### Cash flow[1] (2020 - 2024*)

---

2024:  **$ 7.1 Billion**

2023:  **$ 3.6 Billion**

2022:  **$ 0.6 Billion**

2021: **($0.4) Billion**

2020: **($2.7) Billion**

[1] Net cash flows from operating activities

Source: * 2022 - 2024 10-K Reports

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### Capital expenditures (2020 - 2024*)

2024: **$242 Million**

2023: **$223 Million**

2022: **$252 Million**

2021: **$298 Million**

2020: **$616 Million**

Source: * 2022 - 2024 10-K Reports

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### Free cash flow[1] (2022 - 2024*)

---

2024: **$6.9 Billion**

2023: **$3.4 Billion**

2022: **$0.4 Billion**

[1] Net cash flow from operating activities less capital expenditures

Source: * 2022 - 2024 10-K Reports

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### Stock repurchases (2024 - 2025[*])

---

2025: **$3.1 Billion[+]**

2024: **$1.3 Billion**

[+] Through 2nd Quarter

Source: * 2024 10-K Report; 6/30/2025 10-Q Report

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### R&D expenditures (2020 - 2024[*])

2024: **$3.1 Billion**

2023: **$3.2 Billion**

2022: **$2.8 Billion**

2021: **$2.1 Billion**

2020: **$2.2 Billion**

Source: * 2022 - 2024 10-K Reports

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### Advertising expenses (2020 - 2024*)

2024: **$1.9 Billion**

2023: **$1.7 Billion**

2022: **$1.7 Billion**

2021: **$1.7 Billion**

2020: **$1.0 Billion**

Source: * 2022 - 2024 10-K Reports

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic status?

## Uber Technologies, Inc.
### Undrawn lines of credit (2025[*])

---

# $5.0 Billion

Source: * 6/30/2025 10-Q Report

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic status?

## Uber Technologies, Inc.
### Stock market valuation, August 15, 2025

---

# $193.1 Billion

Source: * 8/15/2025 quote from The Wall Street Journal

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc. 's economic status?

## Uber Technologies, Inc.

### Audit and accounting fees*

---

# $30.7 Million – 2024

# $31.9 Million – 2023

Source: * 2025 Proxy Statement

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### Dara Khosrowshahi, Chief Executive Officer*
### 2024* Compensation Package

| | |
|---|---|
| Salary | $  1,000,000 |
| Stock Awards | $26,654,091 |
| Option Awards | $  7,902,378 |
| Non-Equity Incentive | $  2,878,200 |
| All Other Compensation | $     973,960 |
| | |
| **Total Compensation** | **$39,408,629** |

Sources: * 2025 Proxy Statement

Robert W. Johnson
& Associates

# What is Uber Technologies, Inc.'s economic wealth?

## Uber Technologies, Inc.
### Dara Khosrowshahi - Severance package[*]

| | |
|---|---|
| Involuntary Termination – Non-CIC[1] | $60,984,407 |
| Involuntary Termination – CIC[1] | $85,226,995 |

[1]  Change in Control

Source: * 2025 Proxy Statement

Robert W. Johnson
& Associates

## Exhibit "B"

## CURRICULUM VITAE

### Robert W. Johnson

## EDUCATION

**Stanford University Graduate School of Business**
Palo Alto, California MBA - Major: Finance & Investments, 1973
**Baruch College** - New York, New York
B.A., Business Administration - Major: Economics, 1970

Continuing Education
American Management Association and Strategic Planning Institute: strategic planning and mergers & acquisitions.

## PROFESSIONAL HISTORY

**1988 to Present**
ROBERT W. JOHNSON & ASSOCIATES - Los Altos, California
President.  Expert witness in cases involving Human Value of Life (quantifying non-economic damages) Analysis.  Expert witness, for both plaintiff and defense, in cases deciding economic damages in personal injury, wrongful death, lost business profits, breach of contract, and wrongful terminations.  The cases have ranged from asbestosis, birth trauma, medical malpractice, products liability to punitive damages.  Qualified as an expert witness at the state and federal level in over 40 states.

**1982 to 1988**
LEGAL ECONOMIC EVALUATIONS INC. - Palo Alto, California
President.  Expert witness in cases (both plaintiff and defense) deciding lost business profits, personal injury, breach of contract, pensions and wrongful terminations.  Experienced in trial testimony, efficient discovery, depositions, the cross-examination of opposing experts, and determining critical path through a case.

**1981 to 1982**
LEGAL ECONOMETRICS INC. - San Francisco, California
Senior Consultant.  Directed economic analysis of cases involving lost business profits, anti-trust, wrongful death and personal injury.  Experienced in determining critical path through cases, efficient discovery and cross-examination of opposing experts.

**1981**
FMC CORP - San Jose, California
Assistant to Group Controller.  Coordinated and approved all capital expenditures ($75 million per year) for $2.5 billion Defense Equipment Group.

**CURRICULUM VITAE**

> **1979 - 1981**
> HRB SINGER INC. - State College, Pennsylvania
> Assistant to Vice President.  Directed corporate acquisition policy and special situations analysis involving strategic analysis of corporate divisions.

> **1977 - 1978**
> RWJ INC. - State College, Pennsylvania
> Owner. Manufacturer.

> **1975 - 1977**
> FUEL CRISIS INC. - New York, New York
> Vice President of Marketing.  Directed national marketing program.

> **1973 - 1975**
> AMERICAN EXPRESS INVESTMENT MANAGEMENT CO – San Francisco, California
> Securities Analyst/Portfolio Manager.  Analyzed and made stock recommendations for six industries and managed part of a $700 million mutual fund.

> **1972 - 1973**
> DONALDSON LUFKIN & JENRETTE - New York, New York
> Securities Analyst.  Analyzed and made stock recommendations to the 100 largest financial institutions in the U.S.

> Security Clearance Level - Secret

**PROFESSIONAL ASSOCIATION AND LICENSE**

> Member of the American Economic Association.
> Member of the Western Economic Association.
> Founding Member of the National Association of Forensic Economists.

> Licensed life and disability agent.  Broker of structured settlements.

**CASE INVOLVEMENT**  (partial list)

> **ADAMS v. AMERICAN AIRLINES** - Retained as economic expert by the defense to analyze the economic loss to the plaintiff's family as a result of his death in the Chicago DC-10 accident.

page 3

**CURRICULUM VITAE**

**PULEO v. CROCKER BANK** - Retained as economic expert by plaintiff to determine lost wages and fringe benefits as a result of an alleged wrongful termination.

**BELTZ TRAVEL SERVICE v. TRANS WORLD AIRLINES** - Retained as economic expert for defendant, analyzed plaintiff's losses and determined the firm's going concern value.

**JOCHIMS v. U.S.A**. - Retained as economic expert by plaintiff to determine lost wages and benefits as a result of alleged medical malpractice.

**VINYL PRODUCTS v. ARMSTRONG CORK** - Retained as economic expert by defense to determine the amount of lost business profits due to alleged product liability.

**THORNTON v. PAINE WEBER** - Retained as economic expert by plaintiff to determine economic loss from alleged wrongful manipulation of plaintiff's stock portfolio.

**LEE & PRASZKER v. WOODWARD-CLYDE** - Retained as economic expert by defendant to determine the amount of economic loss due to alleged slander by defendant.

**MORRIS v. JOHNS-MANVILLE** - Retained as economic expert by plaintiff to determine the lost economic support as result of a wrongful death.

**HECKERT v. HURST** - Retained as economic expert by plaintiff to quantify the loss due to alleged attorney malpractice in bankruptcy case.

**MGM GRAND HOTEL v. LLOYDS OF LONDON** - Retained as the economic expert by defendant to determine economic loss due to the death of eighty plaintiffs including foreign nationals.

page 4

**CURRICULUM VITAE**

**PUBLICATIONS**

"Structuring Settlements: A Negotiating Guide", New York Trial Lawyers Quarterly, 1983 Vol. 15, No. 3.

"Valuing Defined Benefit Pension Plans", American Journal of Trial Advocacy, Vol. 7, No. 1. Fall 1983.

"Negotiating Structured Settlements", American Bar Association Journal, May 1984., Vol. 70.

"The Economical Use of an Economist", Presented to the Contra Costa Trial Lawyers Association, November 1982.

"Negotiating Structured Settlements", California Trial Lawyers Association, January 1984.

"Structured Settlements Analyzed", San Diego Trial Bar News, October-December 1983, Vol. 6, No. 9 & 10.

Structured Settlements, New York Lawyers Co-operative Publishing Co., 1986.

*Johnson and Ben-zion*: Implementing California Code § 3361: Ensuring damage estimates comply with state law. *CAOC Forum,* Vol. 51, No. 1, 2021.

01/25

## Robert W. Johnson & Associates

FORENSIC ECONOMISTS

**Exhibit "C"**

**CURRICULUM VITAE**

**James A. Mills**

**EDUCATION**

**San Jose State University**
San Jose, California
Master of Arts – Applied Economics, 2000

**Santa Clara University**
Santa Clara, California
Bachelor of Science – Major: Economics, 1993

Continuing Education
U.C. Berkeley University Extension
Certificate in Accounting, 2006

**PROFESSIONAL HISTORY**

**2002 to Present**
ROBERT W. JOHNSON & ASSOCIATES - Los Altos, California
Sr. Economist. Prepare individual and multi-claimant economic damages analyses. Analyze financial documents of public and private companies for ability to pay punitive damages. Court qualified expert witness testimony, in state and federal courts, in personal injury, wrongful death, wrongful termination, dissolution of marriage, financial fraud and punitive damages cases. Research history and trends of market economic variables.

**1997 to 2002**
NEIMAN MARCUS CO. - Palo Alto, California
Operations Manager. Managed day-to-day operations for multi-department retail store with $50 million in annual sales and approximately $10 million in annual payroll and operating expenses. Directed strategic financial management including short- and long-range planning, financial control and measurement systems, accounting and auditing operations, and financial reporting.

**1987 to 1997**
NEIMAN MARCUS CO. - Palo Alto and San Francisco, California
Loss Prevention and Sales Support Management.

**CASE INVOLVEMENT** (partial list)

**PILLIOD v. MONSANTO** – Retained as economic expert by plaintiff to testify as to the present cash value of future medication expenses and as to the financial condition of defendant and ability to pay punitive damages.

**MONSANTO MDL** – Retained as economic expert by plaintiff to testify as to the financial condition of defendant and ability to pay punitive damages.

**JOHNSON v. MONSANTO** – Retained as economic expert by plaintiff to testify as to the present cash value of lost earning capacity, future life care plan expenses and as to the financial condition of defendant and ability to pay punitive damages.

**MID-COAST MORTGAGE v. CUESTA TITLE** – Retained as economic expert by plaintiff to testify, in a financial fraud case, as to the current value of funds invested with a real estate developer.

**MAJOR v. R.J. REYNOLDS TOBACCO CO.** - Retained as economic expert by plaintiff to determine the lost economic support and household services as result of a wrongful death.

**RADFORD v. BAE SYSTEMS SAN FRANCISCO SHIP REPAIR** – Retained as economic expert by plaintiff to testify as to financial condition of defendant and ability to pay punitive damages.

**IN THE MARRIAGE OF KAHN v. KAHN** – Retained as economic expert to determine the value of past earning capacity and the value of appreciation on separate real property assets.

**MORA v. COMMUNITY INTEGRATED WORK PROGRAM** – Retained as economic expert to determine past and future medical expenses incurred by multiple plaintiffs due to motor vehicle accident.

**GRIGGS v. CATERPILLAR** – Senior Consulting Economist on a team retained by plaintiff to calculate present cash value of lost earning capacity and future medical expenses involving a heavy equipment operator burned on over 75% of his body.

**KAHLE v. NORTHERN CALIFORNIA RAILROAD** – Senior Consulting Economist on a team retained by defendant regarding a personal injury economic damages case against a railroad.

Page 3

**PEER REVIEWED PUBLICATIONS**

Deducting Personal Consumption from Household Services: Arguments Against This Practice. *The Value Examiner*. March/April 2019

*Mills and Pettingill:* Estimating the Full Value of Household Services Damages, *The Earnings Analyst.* Volume 16, 2019

**PROFESSIONAL ASSOCIATION AND LICENSE**

Member, American Economics Association

Member, National Association of Forensic Economics

Licensed life agent.  Broker of structured settlements.

01/25

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | **Robert W. Johnson** | | |
| | | | | **CASE, DEPOSITION & TRIAL** | | |
| | | | | **TESTIMONY LIST** | | |
| | | | | **07/01/21-07/31/25** | | |
| | | | | **Exhibit "D"** | | |
| | | | | | | |
| **2025** | | | | | | |
| | | | | | | |
| **JAN** | | | | | | |
| | 8 | X | | Reusser v. Honeywell International Inc., et al. | RG20061 330 | Superior Court of Califonia, County of Alameda |
| | 9 | | X | Wheeler v. Lyondellbasell Acetyls LLC. et | .2021-46049/2021-47291 | United States District Court Harris County Texas, 281st Judicial District |
| | 9 | | X | Shaffer v. Turn2 | 2022-90420 | United States District Court of Harris County Texas, 190th Judicial District |
| | 10 | | X | Hinojosa, Bryant v. Lyondellbasell | 2022-90420 | United States District Court of Harris County Texas, 190th Judicial District |
| | 10 | | X | Huynh, Peter v. Lyondellbasell | 2022-90420 | United States District Court of Harris County Texas, 190th Judicial District |
| | 17 | | X | Young, Zachary v. Cable News Network | 03-2022-CA-000608 | Circuit Court of the 14th Judicial Circuit,  for Bay County |
| | 21 | X | | Robi, Jennifer v. Merck & Co. et al. | BC628589 | Superior Court of California, County of  Los Angeles |
| | 29 | X | | Lewis v. Boeing | 19-cv-02170 /. 19-cv-04964 | United States District Court N. District of Illinois, Eastern Div. |
| | | | | | | |
| **FEB** | | | | | | |
| | 3 | X | | Klaehn v. Summa Health Systems | CV-2023-11-4310 | Court of Common Pleas, Summit County, OH. |
| | 7 | | X | Castellanos, Dholman Gomez | 2020-64143 | United States District Court, County of Harris, TX. |
| | 7 | | X | Granados, Jose Alexander Santos | 2020-64143 | United States District Court, County of Harris, TX. |
| | 11 | X | | Pack, Melvin v. Physicians Quality Care | C-21-210 | Circuit Court of Tennessee, 26th Judicial Dist. Jackson, Madison Cnty |
| | 12 | X | | Addison v. Kambren Robinson | 23SV237 | State Court of Jackson County, State of Georgia |
| | 19 | X | | Scott v. Evans Delivery | 22EV005672 | State Court of Fulton County, State of Georgia |
| | 19 | X | | McDougall v. Lyft, et al. | CGC-21-596766 | Superior Court of California, County of San Francisco |
| | 21 | X | | Taylor, Royce v. Air & Liquid Systems | 2024 -L-008188 | Circuit Court of Illinois, County of Cook |
| | 25 | | X | Lewis Kurth Payton v. Ryan Companies | 2021-L-004406 | Circuit Court of Illinois, County of Cook |
| | | | | | | |
| **MAR** | | | | | | |
| | 10 | X | | Swan v. Central DuPage Hospital et al. | 20 L 179 | Circuit Court for the Eighteenth Judicial Circuit Dupage County Il. |
| | 18 | | X | Sandoval, et al. v. American Water Heater Compa | JCCP4674/BC592765 | Superior Court of California, County of  Los Angeles |
| | 25 | X | | Sutro, James v. Kaiser Gypsum Co., et al. | 24CV091283 | Superior Court of California, County of Alameda |
| | 27 | X | | Rogals, Dorene v. Presence Chicago Hospitals | 2023L000307 | Circuit Court of Cook County, Illinois |
| | | | | | | |
| **APR** | | | | | | |
| | 4 | | X | McDougall, et al. v. Lyft, et al | CGC-21-596766 | Superior Court of California, County of San Francisco |
| | 9 | X | | Cerrato, et al. v. Yong's Logistics, et al. | HG20056366 | Superior Court  of California, County of Alameda |
| | 16 | X | | Gonzalez, Fernando v. Rancho Tree Service, et al. | BCV-21-100112-BCB | Superior Court of Califonia, County of  Kern |
| | 30 | X | | Bowns, Dennis v.  A.O. Smith Water Prod | 24STCV22358 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **MAY** | | | | | | |
| | 5 | | X | Cerrato, et al. v. Yong's Logistics, et al. | HG20056366 | Superior Court of Califonia, County of Alameda |
| | 19 | X | | Matter of Calix Prince | 24-CV-03447 | In the Franklin County, Ohio Court of Common Pleas |
| | 21 | X | | Rock, Eva v. Ford Motor Co. | 22AR-CV00141 | In the Circuit Court of Adair County, Missouri |
| | 30 | X | | K.C., a minor v. United State of America | CV-23-339-DES | USDC for the Eastern Divivion of Oklahoma |
| | | | | | | |
| **JUNE** | | | | | | |
| | 3 | X | | Pentzer, Larry v. 3M Company et al. | 24STCV31245 | Superior Court of California, County of Los Angeles |
| | 9 | X | | Maute, et al. vs. Barretts Minerals Inc., et | CACE-22-008500 | In the Circuit Court of the 17th Judicial Circuit, Broward County, Florida |
| | 10 | X | | Kline, Richard v. YESCO, LLC, et al. | 2:24-cv-00750 | United States District Court, District of Nevada |
| | 12 | X | | Moore, Jeffrey vs Honeywell International I | 24 L 007762 | Circuit Court of Cook County, Illinos |
| | 12 | X | | Moeai v. Energy Enterprises, Inc., et al. | A-22-851828-C | District Court, Clark County Nevada |
| | 16 | X | | Dunnagan v. Merck & Co. Inc., et al. | 24CV079632 | Superior Court of California, County of Alameda |
| | 20 | X | | Uber Technologies PSA Litigation | 3:23-md-03084-CRB | United States District Court, Northern District of CA, San Francisco |
| | 23 | X | | Jagolinzer, Anna v. Wynn Las Vegas LLC | A-23-865838-C | District Court, Clark County Nevada |
| | 25 | X | | Estate of Robert Adams Mills | 23 CVS 3022 | Superior Court for State of North Carolina, County of Union |
| | 25 | X | | Beach v. 3M Company, et al | 24STCV28404 | Superior Court of California, County of Los Angeles |
| | 26 | X | | Barron, Esmeralda v. Toyota Motor NA | 2023-36751 | Idiscrict Court of Harris County Texas, 133rd Judicial District |
| | | | | | | |
| **JULY** | | | | | | |
| | 2 | | X | Presa, Oscar v. Ashford Costa et al. | 2022-75153 | In the District Court of Harris County, Texas |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | Robert W. Johnson<br>**CASE, DEPOSITION & TRIAL**<br>TESTIMONY LIST<br>**07/01/21-07/31/25**<br>Exhibit "D" | | |
|---|---|:---:|:---:|---|---|---|
| | | **DEPOSITION** | **TRIAL** | **CASE NAME** | **CASE #** | **COURT** |
| | 8 | X | | Mager v. American International et al. | 23STCV09956 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Ochwat v Mona Kea Owner's Association, | 2021-L-000500 | Circuit Court Dupage County, Illinois |
| | 17 | X | | Fowler v. Merle Norman Cosm. Inc. et al | 21STCV23555 | Superior Court of California, County of Los Angeles |
| | 22 | X | | Carreon v. Uber | CJC-21-005188/ CGC-21-592427 | Superior Court of California, County of San Francisco |
| | 24 | X | | Stumo, Samya v. The Boeing Co. | 1:19-cv-02170 | United States District Court, for the Northern District of Illinois, Eastern |
| | 24 | X | | Nvido v. The Boeing Co. | 1:19-cv-02170 | United States District Court, for the Northern District of Illinois, Eastern |
| | 24 | X | | Hussein v. The Boeing Co. | 1:19-cv-02170 | United States District Court, for the Northern District of Illinois, Eastern |
| | 30 | | X | Medina, Omar Jimenez v. I & J Construction | 2023-54359 | District Court of Harris County, Texas 113th Judicial District |
| | 30 | | X | Aguilar, Brayan v. Idaly Morales Ramirez, et al. | 2023-54359 | District Court of Harris County, Texas 113th Judicial District |
| | 30 | | X | Medina, Omar Jimenez v. I & J Constructio | 2023-54359 | District Court of Harris County, Texas 113th Judicial District |
| | 31 | | X | Schneider, Melanie v. Margaritaville | 2022-05626 | District Court of Harris County, Texas 215th Judicial District |
| | 31 | | X | Schneider, Stephen v. MargaritaVille | 2022-05626 | District Court of Harris County, Texas 215th Judicial District |
| **2024** | | | | | | |
| | | | | | | |
| **JAN** | | | | | | |
| | 3 | | X | Arias, Elvin v. Capitol Painting & Construction In | DC-22-04413 | United States District Court 14th Judicial District, Dallas County Texas |
| | 5 | | X | Wilson, Shawn v. HEB Grocery Company, | C-3693-19-E | United States District Court 275th Judicial Hidalgo County Texas |
| | 9 | X | | Hiland, Kathleen v. 3M Company, et al. | 23STCV08396 | Superior Court of California,  County of Los Angeles |
| | 10 | X | | Cabrera v. Spitzer, et al. | 2019-DCL-04917 | United States District Court, Cameron County Texas, 107th Judicial District |
| | 11 | X | | Beierschmitt, Karl v. Arkema, Inc. | 20STCV07688 | Superior Court of California, County of Los Angeles |
| | 16 | X | | Yerkes v. Avon Products, Inc., et al | 23CV032102 | Superior Court of Califonia, County of Alameda |
| | 16 | X | | Hofmaister, Sharon v. Johnson & Johnson | 23CV033743 | Superior Court of Califonia, County of Alameda |
| | 17 | | X | DeAngelo et al. v. James A. Wilcox et al. | 2020 L 2605 | Circuit Court of Cook County, Illinos |
| | 19 | X | | Blanke v. Sawardekar, et al. | 2021 L 11981 | Circuit Court of Cook County, Illinos |
| | 26 | X | | Ketchepaw v. Akebono Brake Corporation | 22CV012680 | Superior Court of California, County of Alameda |
| | 30 | X | | Hernandez, Dylan v. Phi Gamma Delta | 37-2020-00043483-CU-PO-CTL | Superior Court of California, County of San Diego Central Branch |
| | | | | | | |
| **FEB** | | | | | | |
| | 6 | | X | Borgen, Roger v. David Carpenter | CIVDS2001573 | Superior Court of California, County of San Bernardino |
| | 6 | X | | Sotomayor v. Honeywell International, Inc. | 23STCV01373 | Superior Court of California, County of Los Angeles, Central Dist. |
| | 13 | | X | DeAngelo et al. v. James A. Wilcox | 2020L2605 | Circuit Court of Cook County, Illinois, County Dept, Law Division |
| | 15 | X | | Barkley, Trevor v. Johnson & Johnson | RG20066950 | Superior Court of California, County of Alameda |
| | 22 | | X | Mata, Hector v. KMCO, LLC. | 2019-77820 | United States District Court, County of  Harris , Texas |
| | 22 | | X | Matamoros v. Pulice Construction et al. | CAUSE NO. 2021-31581 | United States District Court, County of  Harris, Texas |
| | 22 | X | | Flores, Noe v. KMCO | 2019-77820 | United States District Court, 333 Judicial County of Harris |
| | 22 | X | | Campos, Aurelio v. KMCO | 2019-77820 | United States District Court, 333 Judicial County of Harris |
| | 23 | X | | Krich v. Johnson & Johnson | 21STCV22952 | Superior Court of California, County of Los Angeles |
| | 28 | X | | Braswell v. Firestone Industrial, et al. | 03-cv-2020-900616.00 | Circuit Court of Alabama, County of Montgomery |
| | | | | | | |
| **MAR** | | | | | | |
| | 4 | | X | Gray, Wayne v. Kaiser et al | Arbitration Case No. 17304 | |
| | 11 | X | | Pineda, et al. v. Cincinnati Children's Medi | A 2203414 | Court of Common Pleas Hamilton County, Ohio |
| | 12 | | X | Humphries v Columbia Luther et al. | 21CV32452 | Circuit Court of State of Oregon, County of Multnomah |
| | 18 | X | | Rangel, Joshua v. LAUSD | 22LBCV00854 | Superior Court of California, County of Los Angeles |
| | 19 | X | | Grund v. University of Chicago Hospitals | 20 L 012884 | Circuit Court of Cook County, Illinois, County Dept, Law Division |
| | 19 | X | | Markos, Frank vs Morgan-Harbour Constr | 20 L 012087 | Circuit Court of Cook County, Illinois, County Dept, Law Division |
| | 20 | X | | Street v. DTNA et al | 16-CV-2023-900002 | Circuit Court of Clarke County, Alabama |
| | 21 | X | | Russo v. Performance Transport LLC et al | 22CV02018 | Superior Court of California, County of Santa Cruz |
| | 22 | X | | Alailefaleula, et al. v. FCA US, LLC., et al. | A-22-854317-C | United States District Court, Clark County Nevada 8th Judicial |
| | 28 | X | | Estate of Megan Ware v. Highland Lanes | 2023CV004463 | Circuit Court of Wisconsin, County of  Milwaukee |
| | | | | | | |
| **APRIL** | | | | | | |
| | 1 | | X | Pelico, Brigido v. Roberto Guerrero, et al. | 2020-41029 | United States District Court, County of Harris, TX. |
| | 1 | | X | Pelico, Sebastian v. Roberto Guerrero, et | 2020-41029 | United States District Court, County of Harris, TX. |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | **Robert W. Johnson** | | |
| | | | | **CASE, DEPOSITION & TRIAL** | | |
| | | | | **TESTIMONY LIST** | | |
| | | | | **07/01/21-07/31/25** | | |
| | | | | **Exhibit "D"** | | |
| | 1 | | X | Chavez, Yaquelin v. Roberto Guerrero, et | 2020-41029 | United States District Court, County of Harris, TX. |
| | 1 | | X | Az, Anderson v. Roberto Guerrero, et al | 2020-41029 | United States District Court, County of Harris, TX. |
| | 10 | | X | Martinez v Centerpoint | 2019-58870 | United States District Court, County of Harris, TX. |
| | 17 | X | | Morris, Lauren v. UC Health | A2203195 | Court of Common Pleas Hamilton County, Ohio |
| | 22 | X | | McQuillen, Maggie v. Westside Transport | LACV 99133 | United States District Court, County of Linn, Iowa |
| | 22 | X | | Mottahedeh, Mehran v. 3M Corp. et al. | 23STCV19133 | Superior Court of California, County of Los Angeles |
| | 24 | | X | Walters v. Gulf Streams Marine Inc. et al. | 2019-74665 | United States District Court, County of Harris, TX. |
| | 25 | X | | Jeppesen, Eric vs FCL Builders, LLC., | 2022 L 000861 | Circuit Court of Cook County, Illinos |
| | 29 | | | McGee, Baylee v. Memorial Hermann Health | 2019-36165 | United States District Court, County of Harris, TX. |
| | | | | | | |
| **MAY** | | | | | | |
| | 1 | X | | Schuda, Jacqueline v. American Biltrite | 4674/21STCV23406 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Sotomayor v. Honeywell International IInc. | 23STCV01373 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Matthews v. Avon Products, Inc., et al. | 23CV045781 | Superior Court of Califonia, County of Alameda |
| | 7 | | X | Huang v. Tesla, et al. | 19CV346663 | Superior Court of California, County of  Santa Clara |
| | 8 | X | | Bolding v. H.L. Chapman Pipeline Const. | 21-1092-C26 | In the District Court of Williamson County, Texas. |
| | 15 | X | | Santana, Alberto v. Chattem, Inc., et al. | 23STCV11688 | Superior Court of California, County of Los Angeles |
| | 17 | | X | Lee, Kyung v. Bi-Mart Corp. et al | 23CV40369 | Circuit Court of Oregon, County of Multnomah |
| | 31 | X | | Faulk, et al. v. General Electric Company, et al. | 23STCV01538 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **JUNE** | | | | | | |
| | 4 | | X | McQuillen, Maggie Matter | LACV 099133 | United States District Court, County of Linn |
| | 28 | X | | Nuckols, Jr. v. American Honda Motor Co. | 2023:UAS015007 | Superior Court of California, County of Ventura |
| | | | | | | |
| **JULY** | | | | | | |
| | 3 | X | | Cortes, Ana v. Colgate-Palmolive Co., et al. | 23STCV07019 | Superior Court of California, County of Los Angeles |
| | 3 | X | | Guo v. Los Robles Reg. Med. et al. | 56-2021-00554902-CU-MM-VTA | Superior Court of California, County of Ventura |
| | 9 | X | | Marris v. Diagnostic Laboratory of Oklaho | CJ-2022-1440 | United States District Court, Oaklahoma County, State of Oklahoma |
| | 11 | X | | Rodríguez, Kelley v. James Vaniperen | 4:23-CV-04006-KES | United States District Court, South Dakota |
| | 12 | X | | Daniel Trimble v. 3M Company et. al | 23-CV-00737 | Superior Court of  Massachusetts,  Middlesex County, Dept. of Trial Court |
| | 12 | X | | Perry, Michael v. American International | 2023-CP-40-04072 | Court of Common Pleas, for the Fifth Judicial Circuit |
| | 25 | X | | Ariciaga v. Athens Hospital et. al | 21-3071-A | United States District Court of Smith County, 7th Judicial District |
| | 25 | X | | Sorum, Mark James v. Albertsons Co., et al. | 23CV031203 | Superior Court of California, County of Alameda |
| | 26 | X | | Hunter, Arianna v. Dr. Parekh et al. | CJ-2020-2349 | United States District Court, Oklahoma County, State of Oklahoma |
| | 29 | X | | Henrichs v. JM Manufacturing, et al. | 23STCV27714 | Superior Court of California, County of Los Angeles |
| | 29 | X | | Haugh, Dennis vs Mace Iron Works, Inc., | 2021 L 010488 | Circuit Court of Cook County, Illinois |
| | 30 | X | | Anaya, Javaier Matter | 4:20-CV-01963 | United States District Court 385th Judicial District Midland County, TX. |
| | 30 | X | | Shebesta, Jeff v. Northwestern Memorial e | 2021L001616 | Circuit Court of Cook County,  Illinois |
| | 31 | | X | Abdul-Khaliq Jr, Amir. | D-1-GN-18-002876 | United States District Court 345th Judicial District, Travis County, Texas |
| | 31 | X | | Smith, Dale v. Chevron USA Inc., et al. | 21-2-08160-2 SEA | Superior Court of Washington, County of King |
| | | | | | | |
| **AUG.** | | | | | | |
| | 1 | X | | Kudenov v. Carborundum Grinding Wheel | 23STCV28807 | Superior Court of California, County of Los Angeles |
| | 2 | X | | Olson, Tim v. Air & Liquid systems | 23STCV30788 | Superior Court of California, County of Los Angeles |
| | 12 | | X | Roediger, Rex v. 987 Investments | 2022-08921 | United States District Court, County of Harris, TX. |
| | 12 | | X | Perry, Michael v. American International | 2023-CP-40-04072 | Court of Common Pleas, Fifth Judicial ,County of Richland NC. |
| | 13 | X | | Hamby v. James Wilson, et al. | 6:23-CV-00249 | United States District Court, Eastern District, County of Tyler |
| | 14 | X | | Ward v. General Electric, et al. | 22CV016505 | Superior Court of California, County of Alameda |
| | 14 | X | | Ochoa, Jeffrey v. 3M Company, et al. | 23CV047447 | Superior Court of California, County of Alameda |
| | 23 | | X | Tyler v. Port of  Houston Authority | 2020-32881 | United States District Court, County of Harris, TX. |
| | | | | | | |
| **SEPT** | | | | | | |
| | 5 | X | | Smith, Dale v. Chevron USA Inc., et al. | 21-2-08160-2 SEA | Superior Court of Washington, County of King |
| | 6 | X | | Bullock v. Caltrans | SCV-273008 | Superior Court of California, County of Sonoma |
| | 6 | X | | Ruzgerian v. ExxonMobil Oil Corporation, | 23STCV01754 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**07/01/21-07/31/25**
**Exhibit "D"**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | 9 | X | | Nukavarapu, Manisha v. The Boeing Company | 1:19-cv-02170 | United States District Court, Northern District of Illinois, Eastern Div |
| | 9 | X | | Boeing Max 8/Ethiopian-Elsabet Minwuyelet | 1:19-cv-02170 | United States District Court, Northern District of Illinois, Eastern Div |
| | 10 | X | | Boeing Max 8/Ethiopian- Al Mutairi | 1:19-cv-02170 | United States District Court, Northern District of Illinois, Eastern Div |
| | 10 | X | | Boeing Max 8/Ethiopian- Musyoki | 1:19-cv-02170 | United States District Court, Northern District of Illinois, Eastern Div |
| | 11 | X | | Lewis Kurth, Payton vs Ryan Companies | 21 L 004406 | In the Circuit Court of Cook County Illinois, County Department |
| | 17 | X | | Shaffer v. Toyota | 5:22-CV-00151-R | United States District Court for the Northern District of Oklahoma |
| | 18 | X | | Sarjeant v. City of Long Beach, et al. | 23CV052439 | Superior Court of California, County of Los Angeles |
| | 23 | | X | Dibbern, Jeffrey v. City of Bakersfield, et al | 1:22-CV-00723 CDB | United States District Court, Eastern Dictrict of California |
| | 25 | | X | Fulton v. LJA Engineering et al. | 2021-00462 | United States District Court, County of Harris, TX. |
| | 25 | | X | Micek, Kaidyn v. Compcare Health | 21-CV-272 | State of Wisconsin, Circuit Court Branch 2, Dunn County |
| | 26 | X | | Castellanos, Dholman Gomez | 2020-64143 | United States District Court, County of Harris, TX. |
| | 26 | X | | Granados, Jose Alexander Santos | 2020-64143 | United States District Court, County of Harris, TX. |
| **OCT** | | | | | | |
| | 7 | | X | Micek, Kaidyn v. Compcare Health | 21-CV-272 | Circuit Court Dunn County, Wisconsin |
| | 8 | | X | Smith, Joshua v. Kenneth Grafton, et al. | 2022-49841 | United States District Court, County of Harris, TX. |
| | 9 | X | | Houff v. City of Sacramento | 2:22-cv-01150-MCE-JDP | United States District Court, Eastern District of California |
| | 10 | | X | Ochoa, Jeffrey v. 3M, et al. | 23CV047447 | Superior Court of California, County of Alameda |
| | 14 | | X | Shebesta, Jeff v. Northwestern Memorial | 2021L001616 | Circuit Court of Cook County Illinois, County Department |
| | 23 | X | | Montoya v. Albay Construction Company, | RG21102155 | Superior Court of California, County of Alameda |
| | 24 | | X | Guerrero, Eric v. Quality Carriers, Inc., et al | 1:23-cv-00012-MAC | United States District Court, Jefferson County, TX. |
| | 28 | X | | Golick, Marc v. United States of America | 3:21-cv-03866-LB | United States District Court, Northern District of CA, SF Division |
| | 28 | X | | Jiminez, Angelina v. A. Douglas Burgett MD | 220906665 | Third District Court ,Salt Lake County, State of Utah |
| **NOV** | | | | | | |
| | 1 | X | | Sabat v. Regents, et al. | 37-2016-00017812-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 4 | X | | Padron, Jazmin v. Tubular Services LLC, et al. | 2022-50977 | United States District Court, County of Harris, TX. |
| | 4 | X | | Ibarra-Granillo, Jessica v, Avon Products, Inc. | JCCP 4674 | Superior Court of California, County of Los Angeles |
| | 7 | X | | Brown, Messiah v. Mercy Hospitals, et al. | 23SL-CC04629 | Circuit Court of St. Louis County ,State of Missouri |
| | 11 | X | | Rodriguez, Fernando v. Sequoia Ventures, Inc. | 24CV074239 | Superior Court of California, County of Alameda |
| | 18 | | X | Santiago, Joanna v.  Amazon.com et al. | 6:23-CV-134 | United States District Court, Western District of Waco Texas |
| | 19 | | X | Curtin, Dahlia v. Erika Yazmin Amador | 18CV335563 | Superior Court of California, County of Santa Clara |
| | 25 | X | | Cornejo, Gilbert v. Bayer Consumer Care e | 23STCV30056 | Superior Court of California, County of Los Angeles |
| **DEC** | | | | | | |
| | 2 | X | | Fung, Christopher v. Transdev Services, et al. | CGC-21-594277 | Superior Court of California, County of San Francisco |
| | 2 | X | | Ramirez, Daniel v. Transdev Services, et al. | CGC-21-594277 | Superior Court of California, County of San Francisco |
| | 3 | X | | Gordoa v. Apple | 3:22-CV-02900-JSC | United States District Court, Northern District of California |
| | 6 | | X | Stonecypher, Walter v. Watermill Express, LLC. et | CV58064 | District Court of Midland County Texas, 238th Judicial District |
| | 9 | X | | Montoya, Adolfo v. Taylor-Seidenbach et al. | 2021 4567 | District Court for the Parish of New Orleans, State of Louisiana |
| | 10 | | X | Sabat v. Regents, et al. | 37-2016-00017812-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 12 | X | | LaSalle v. American International Industrie | 23-2-08165-0 SEA | Superior Court of the State of Washington, County of King. |
| | 16 | X | | Ochana v. St. Alexius Center et al. | 2021 L 008377 | In the Circuit Court of Cook County, Illinois |
| | 30 | | X | Exxon Explosion Litigation - Rojas, Fidencio | 2019-52989 | District Court of Midland County Texas, 295th Judicial District |
| | 30 | | X | Exxon Explosion Litigation - Munoz, Josue | 2019-52989 | District Court of Midland County Texas, 295th Judicial District |
| | 31 | X | | Young, Zachary v. Cable News Network | 03-2022-CA-000608 | Circuit Court of the 14th Judicial Circuit, In and for Bay County |
| **2023** | | | | | | |
| **JAN** | 11 | X | | Foerster v. Alcoa, Inc. | 2018-79193-ASB | United States District Court, County of Harris, TX. |
| | 12 | | X | Deaton, Craig v. JLG Industries, Inc., et al. | 19CIV02111 | Superior Court of California, County of  San Mateo |
| | 16 | X | | Vandersloot, Nicholas v. RCHP-Sierra Vista Inc. | CV2020-052488 | Superior Court of Arizona, In and for Maricopa |
| | 18 | X | | Micek, Kaidyn v. Compcare Health Services | 21-CV-272 | Circuit Court of Wisconsin,  County of Dunn |
| | 23 | X | | Endres, et al. v. Harley Davidson, et al. | 2012-CA-014703-O | Circuit Court of  the 9th Judicial for Orange County, Florida |
| | 24 | X | | Hall, Morgan v. Allied Packing & Supply, Inc., et | 22CV012856 | Superior Court of California, County of Alameda |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | Robert W. Johnson<br>**CASE, DEPOSITION & TRIAL**<br>**TESTIMONY LIST**<br>**07/01/21-07/31/25**<br>**Exhibit "D"** | | |
|---|---|---|---|---|---|---|
| | | **DEPOSITION** | **TRIAL** | **CASE NAME** | **CASE #** | **COURT** |
| | 25 | X | | Volner v. Cohen | 20STCV35463 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Cole, Roger v. C&J Well Service, et al | 2021-24324 | United States District Court of Harris County, Texas 270th Judicial District |
| | 26 | X | | Lor, Juliana v. Saint Francis Hospital et al. | CJ-2017-02293 | United States District Court , Tulsa County, Oklahoma |
| | 26 | X | | Mohammed v. Northside Hospital, et al. | 19-C-09643-S5 | State Court of Gwinnett County, State of Georgia |
| | | | | | | |
| **FEB** | | | | | | |
| | 1 | X | | Gutierrez, Francisco v. Allied Packing & Supply | 22CV010712 | Superior Court of California, County of Alameda |
| | 3 | | X | Exxon Explosion Litigation - Bryan Roque | 2020-DCL-04639 | United States District Court, County of Harris, TX. |
| | 3 | | X | Exxon Explosion Litigation - Tamara Brown | 2020-DCL-04639 | United States District Court, County of Harris, TX. |
| | 10 | X | | Tullis v. IHC Health Services | 190907183 | United States District Court, County Salt Lake, UT. |
| | 13 | X | | Nelson v. Stonecrest | 20A82346 | State Court For County of DeKalb, GA. |
| | 16 | X | | Metzger v. Ameron International | 19STCV27717 | Superior Court of California, County of Los Angeles |
| | 22 | X | | Gill v. Hildebrand Son's Trucking | 18CV00153 | Superior Court of California, County of Santa Clara |
| | | | | | | |
| **MAR** | | | | | | |
| | 1 | | X | Hargan, Gary v. Allied Packing & Supply | 22CV008625 | Superior Court of California, County of Alameda |
| | 6 | X | | Bennett v. Armstrong, et al. | SCUK-CVPM-19-73431 | Superior Court of California, County of Mendocino |
| | 7 | | X | Johnson, Audree v. Philip Morris USA | D-1314-CV-2019-00897 | United States District Court, County of Valencia, NM. |
| | 9 | X | | Azarmsa v. Vartanian Kaloostian | 20STCV40842 | Superior Court of California, County of Los Angeles |
| | 13 | X | | Gonzalez v. Tabibi, et al. | BC709486 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Mazzariello v. American Tire Distributors | 22CV006395 | Superior Court of California, County of Alameda |
| | 28 | X | | Spiller, Keith v. Koch Meat Company | 2019 L 010150 | Circuit Court of Illinois, County of Cook |
| | 28 | | X | Yuwiler v. Degrut | 21STCV09521 | Superior Court of California, County of Los Angeles |
| | 30 | X | | In Re: Ethiopian Airlines Flight ET 302 Crash- Tsang | 19-cv-02170 | United States District Court, Northern District of Illinois |
| | 30 | X | | In Re: Ethiopian Airlines Flight ET 302 Crash- Huang | 19-cv-02170 | United States District Court, Northern District of Illinois |
| | 31 | X | | In Re: Ethiopian Airlines Flight ET 302 Crash-Riffell | 19-cv-02170 | United States District Court, Northern District of Illinois |
| | 31 | X | | In Re: Ethiopian Airlines Flight ET 302 Crash-Sautner | 19-cv-02170 | United States District Court, Northern District of Illinois |
| | | | | | | |
| **APR** | | | | | | |
| | 3 | X | | Moyett v. Durkin Electric Company | 17 L 003531 | Circuit Court of Illinois, County of Cook |
| | 4 | X | | Richardson v. American Art Clay Co. | 21CV003268 | Superior Court of California, County of Alameda |
| | 6 | | X | Keller v. Edward-Elmhurst Healthcare | 19 L 003457 | Circuit Court of Cook County IL, Law Division |
| | 7 | | X | Gill v. Hildebrand Sons Trucking | 18CV00153 | Superior Court of California, County of Santa Clara |
| | 10 | X | | Merrill  v. Arvinmeritor, Inc. | RG20052498 | Superior Court of California, County of Alameda |
| | 11 | | X | Hargan, Gary v. Allied Packing & Supply | 22CV008625 | Superior Court of California, County of Alameda |
| | 17 | | X | Gonzalez v. Tabibi, et al. | BC709486 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Bradshaw v. FCA US, LLC | 21SL-CC02896 | Circuit Court of  Missouri,  County of St. Louis |
| | 20 | | X | Velasquez v. Cosco Fire Protection | CGC-19-576647 | Superior Court of California, County of  San Francisco |
| | 21 | X | | Waters, Edward v. RJR Tobacco Company | D101-CV-2019-02366 | First Judicial Circuit Court New Mexico, County of Santa Fe |
| | 25 | X | | Martinez v. Centerpoint | 2019-58870 | United States District Court, 125th Judicial Harris County, TX. |
| | 28 | X | | Flores, Xerxes v. Power Construction Co. | 20 L 001525 | Circuit Court of Cook County IL, Law Division |
| | | | | | | |
| **MAY** | | | | | | |
| | 1 | X | | Valadez, Anthony v. Johnson & Johnson | 22CV012759 | Superior Court of California, County of Alameda |
| | 3 | X | | Bjoin, Kirt v. BTR, LLC | 21STCV30709 | Superior Court of California, County of Los Angeles |
| | 9 | | X | JUUL Labs Matter | 19-md-02913-WHO | United States District Court, Northern California |
| | 10 | X | | Martin v. Avon Products | 22CV016973 | Superior Court of California, County of Alameda |
| | 12 | X | | Bradshaw v. FCA US, LLC | 21SL-CC02896 | Circuit Court of St. Louis, State of  Missouri |
| | 15 | X | | Bernstein, Alison v. Leotek Electronics | RG20055416 | Superior Court of California, County of Alameda |
| | 19 | X | | Scott, Matthew Tristan v. Arturo Valenzuela | 2020080271 | United States District Court, Cherokee County, TX. |
| | 19 | X | | Metcalf, Darren v. Barretts Minerals, Inc. | 22STCV21416 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Rathbun, John v. Barretts Minerals, Inc. | RG20083508 | Superior Court of California, County of Alameda |
| | 25 | X | | Bradford, Nathan v. RA Abbott Excavating | 2019 L 000304 | Cicuit Court of Will County, Illinois |
| | 31 | | X | Anaya, Javier v. Schlumberger Technology Corp. | 4:20-cv-1963 | United States District Court, Southern Houston, TX. |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | Robert W. Johnson<br>**CASE, DEPOSITION & TRIAL**<br>**TESTIMONY LIST**<br>**07/01/21-07/31/25**<br>Exhibit "D"<br>**CASE NAME** | **CASE #** | **COURT** |
|---|---|---|---|---|---|---|
| **JUNE** | | | | | | |
| | 2 | | X | Metzger, et al. v. Ameron International, et. al. | 19STCV27717 | Superior Court of California, County of Los Angeles |
| | 6 | | X | Hernandezcueva v. American Standard | BC475956 | Superior Court of California, County of Los Angeles |
| | 7 | | X | Tripp, Kenneth v. Union Pacific Railroad | 16 L 001767 | Circuit Court Cook County, Illinois County Department Law Division |
| | 7 | X | | Lenthe v. Yamaha | RG19034284 | Superior Court of California, County of Alameda |
| | 8 | X | | Johnson v. Shawnee Mission Med. et al | 21CV04907 | United States District Court,  Johnson County, Kansas |
| | 9 | | X | Endres, et al. v. Harley Davidson, et al. | 2012-CA-014703-O | Circuit Court Ninth Judicial  in Orange County, Florida |
| | 12 | X | | Collins, Robert v. Allied Fluid Products | 22CV021614 | Superior Court of California, County of Alameda |
| | 13 | | X | Harty, Patrick v. Caryn Wallace M.D. | 41CIV21-000200 | Circuit Court, Second Judicial County of Lincoln, South Dakota |
| | 14 | X | | Jones, Nathan v. City of Chicago | 2022L001735 | Circuit Court Cook County, Ill.County Department Law Division |
| | 15 | X | | Santi v. LYFT | 19STCV08863 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Gomes, Janice v. Big Creek Lumber | 22CV014367 | Superior Court of California, County of Alameda |
| | 16 | X | | Valadez, Anthony Hernandez v. Johnson & Johnson | 22CV012759 | Superior Court of California, County of Alameda |
| | | | | | | |
| **JULY** | | | | | | |
| | 3 | | X | Valenzuela, Rauda v. Tri City Healthcare | 21-CV-00165-DMS-BLM | United States District Court, District of California |
| | 6 | X | | Wines, Aniyah v. Lee Erich Byerly | CC-20-02668-A | United States District Court, Dallas County Texas |
| | 7 | X | | Jones, Lynda v. Toyota Motor Corp. | 21-CV-0480-NS-MD | Circuit Court of Neshoba County, Mississipi |
| | 7 | X | | Davis, Raymond et al. v. American Biltrite, | 22CV008860 | Superior Court of California, County of Alameda |
| | 10 | | X | Green, Gregory v. Westlake Chemical Corp. | 2021-63749 | District Court of Harris County Texas 234 Judicial Distict |
| | 10 | | X | Herrera, Rodolfo v. Westlake Chemical Corp. | 2021-63749 | District Court of Harris County Texas 234 Judicial Distict |
| | 11 | | X | Westlake Chemical Explosion - Arroyo, Jai | 2021-63750 | District Court of Harris County Texas 234 Judicial Distict |
| | 11 | | X | Westlake Chemical Explosion -Mateo Trujillio | 2021-63749 | District Court of Harris County Texas 234 Judicial Distict |
| | 12 | | X | Kondrad, Kurt v. Aaron Anthony Centric | SGV0043138 | Superior Court of California, County of Placer, Roseville |
| | 19 | | X | Pinnace, Adinia v. Goodyear Tire Co. | 202150510 | United States District Court, Harris County, Texas |
| | 19 | | X | Zieske, Christopher v. Hyster-Yale, Group | C-2586-19-H | United States District Court, Hidalgo County, Texas |
| | 21 | | | Balistreri v. Powell-Terrill et al. | 1916-CV03270 | Circuit Court of Jackson County, Missouri at Kansas City |
| | 25 | X | | Fancher v. Bully | 2019 L  10018 | Circuit Court of Cook County, Illinois |
| | 26 | X | | Gonzalez, Roberto v. FBG | 2019 L 3366 | Circuit Court of Cook County, Illinois |
| | 27 | X | | Huang v. Tesla, et al. | 19CV346663 | Superior Court of California, County of Santa Clara |
| | | | | | | |
| **AUG** | | | | | | |
| | 7 | X | | Paz, Cherri v. Swedishamerican Hospital | 2017 L 391 | Circuit Court of Winnebago County, 17th Judicial, IL. |
| | 9 | X | | Blake v. Neurosurgical Medical Clinic | 37-2021-00053026-CU-MM-CTL | Superior Court of Califorina, County of San Diego |
| | 15 | X | | Parent, Jamie v. Stonebridge Real Estate Co. | | |
| | 17 | X | | Medrano, Jorge v. Shippers Transport | 21STCV09224 | Superior Court of California, County of Los Angeles |
| | 17 | X | | Gordon, Don v. Henderson & Son's | 19 L 8992 | Circuit Court of Cook County, Illinois |
| | 24 | X | | Boughton v. St. Thomas Midtown Hospital | 19C2245 | Circuit Court of Davidson County, Tennessee |
| | 28 | | X | Palacios, Marc v. Ben E. Keith Co. | 20-DCV-274889 | United States District Court  Fort Bend County, Texas |
| | 29 | X | | Bareh v. Honeywell International, Inc. | 23STCV00437 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **SEPT** | | | | | | |
| | 5 | X | | Borgen,Roger v. David Carpenter, et al. | CIVDS2001573 | Superior Court of California, County of San Bernardino |
| | 8 | X | | Damas v. Vac Con, et al. | 34-2020-00286707 | Superior Court of California, County of Sacramento |
| | 8 | X | | Pachote v. Contra Costa County, et al. | C21-04097 SK | United States District Court, County of Northern California |
| | 11 | | X | Quibodeaux, Amanda v. DNL Express Inc. | 2021-18715 | United States District Court, County of Harris, Texas |
| | 13 | | X | Blake v. Neurosurgical Medical Clinic | 37-2021-00053026-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 19 | X | | Blake v. Neurosurgical Medical Clinic | 37-2016-00027563-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 20 | X | | Rose, Aunde v. Kaiser Foundation | | Superior Court of California, County of Alameda |
| | 20 | X | | In Re: Ethiopian Flt. 302 Crash: Woldesenbet, Amma | 1:19-cv-02170 | United States District Court, Eastern Division of Illinois |
| | 22 | X | | Richardson, Vickie v. Robert Reynold Peters | CV20-01833 | United States District Court, County of Washoe, NV. |
| | 26 | X | | Mututku v. Shawnee Mission Medical | 22CV04024 | United States District Court, County of Johnson, KS. |
| | 26 | X | | Koger, Valerie v. Costco, et al. | HG20078105 | Superior Court of California, County of Alameda |
| | 27 | X | | Martinez, Joe v. J-M Manufacturing CO. | 23STCV04276 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

| | | | | Robert W. Johnson | | |
|---|---|---|---|---|---|---|
| | | | | **CASE, DEPOSITION & TRIAL** | | |
| | | | | TESTIMONY LIST | | |
| | | | | **07/01/21-07/31/25** | | |
| | | | | Exhibit "D" | | |
| | | **DEPOSITION** | **TRIAL** | **CASE NAME** | **CASE #** | **COURT** |
| **OCT** | | | | | | |
| | 2 | | X | Dobbert v. Los Robles Hospital | 56-2019-00525298-CU-MM-VTA | Superior Court of California, County of Ventura |
| | 4 | | X | Rose, Aunde v. Kaiser Foundation | 37-2016-00027563-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 6 | X | | Henderson v. Ferguson | 19STCV03641 | Superior Court of California, County of Los Angeles |
| | 17 | X | | Quinto v. City of Antioch Cheesecake Factory | C21-6094 VC | United States District Court, County of Northern California |
| | 17 | X | | Eagles, Marlin v. Arvinmeritor | 22CV010294 | Superior Court of California, County of Alameda |
| | 18 | X | | Folan, Evan v. UPRR | 19STCV39457 | Superior Court of California, County of Los Angeles |
| | 18 | X | | Estate of Archuleta v. R.J. Reynolds Tobacco Co. | D-101-CV-2020-01693 | Superior Court of New Mexico, County of Santa Fe |
| | 19 | X | | Piatt v. North Vista Hospital | 2021-18715 | United States District Court, County of Harris, TX. |
| | 24 | X | | Pesonen, Peter v. Bridgestone America | RG20069187 | Superior Court of California, County of Alameda |
| | 25 | | X | Tarver v. Atmos | DC-21-09308 | United States District Court, County of Dallas, TX. |
| | 26 | | X | Andrepont v.Union Pacific Rail Road | B-207106 | United States District Court, County of Jefferson |
| | 30 | X | | Henderson v. Ferguson | 19STCV03641 | Superior Court of California, County of Los Angeles |
| **NOV** | | | | | | |
| | 1 | | X | Griepentrog, Greyson Matter | CV2020-052367 | Superior Court of Arizona  the County of  Maricopa |
| | 7 | X | | Doolin-Williams v Sutter | 34-2020-00278637 | Superior Court of California, County of Sacramento |
| | 8 | | X | Stith v. Bella Vista Health & Rehabilitation | CV2016-050619 | Superior Court of  Arizona,  The County of Apache |
| | 10 | X | | Carlton v. Advocate Condell Med. et al. | 2019 L 012254 | Circuit Court of Cook County, Illinois, County Dept, Law Division |
| | 13 | X | | Dibbern, Jeffrey v. City of Bakersfield, et al | 1:22-CV-00723 CDB | United States District Court, Eastern District of California |
| | 14 | | X | Martinez, Kristen v. Phillips 66 | 2019-08013 | United States District Court, County of Harris, TX. |
| | 22 | | X | Gray, Wayne v. Kaiser et al | Arbitration# 17304 | ARBITRATION |
| | 22 | X | | Bates, Talmika v. Rezentes | C22-01097 AMO | United States District Court, Northern District of California |
| | 28 | X | | Patton v. Laguna Woods, et al. | 2018-00239504-CU-PO | Superior Court of California, County of Sacramento |
| | 29 | X | | Coker v. Pilot Travel Centers | RG21107852 | Superior Court of California, County of Alameda |
| **DEC** | | | | | | |
| | 4 | X | | Ramirez, Cipriano v. Avon Products et al. | 2023L004386 | Circuit Court Cook County, Illinois, County Dept, Law Division |
| | 5 | X | | Shiflett v. City of San Leandro | 3:21-cv-07802-LB | United States District Court, Northern District of California |
| | 13 | | X | Homsy, May Matter | 2020-28576 | United States District Court  Harris County, Texas, 113th Judicial Texas |
| | 13 | | X | Stokes, Oliver v. HEB Grocery Company, | C-3664-19-G | United States District Court of Hidalgo County, Texas |
| | 14 | X | | Molina et al. v. Federal Express Corp. et al | 34-2022-00315405 | Superior Court of California, for the County of Sacramento |
| **2022** | | | | | | |
| **JAN** | | | | | | |
| | 5 | X | | Hand, Walter v. Exxon Mobil Corporation, | RG20063287 | Superior Court of California, County of Alameda |
| | 14 | X | | Melloway v. Berryman Products Inc. | RG19045434 | Superior Court of California, County of Alameda |
| | 18 | X | | Hernandez-Romero, Andres v. Franklin Construction | D-1-GN-17-005992 | United States District Court, County of Travis, TX. |
| | 19 | X | | Davila v. Hall | 19CV356926 | Superior Court of California, County of Santa Clara |
| | 24 | X | | Goettig v. FS Lanai Inc. | 1:20-cv-00325-JMS-RT | United States District Court, District of Hawaii |
| | 24 | X | | Llamas v. ATF-Davidson Co., et al. | RG19036644 | Superior Court of California, County of Alameda |
| | 25 | X | | Grieco, Helen v. Bently Enteprise | CGC-19-577038 | Superior Court of California, County of  San Francisco |
| | 26 | | X | Colvin v San Jose | DC-C2020-00077 | United States District Court, County of Johnson, TX. |
| | 31 | | X | Daugherty, John v. Associated Anesthesiologists | 62-cv-20-3947 | Superior Court  of Minnesota, County of Ramsey |
| **FEB** | | | | | | |
| | 7 | X | | Martinez v. Aero-Dyne Supply Co., Inc. | RG21104635 | Superior Court of California, County of Alameda |
| | 8 | X | | Barnum v. Autozone West Inc., et al. | 21STCV28288 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Froncillo, Robert v. Air & Liquid Systems | 119858666 | Circuit Court of Florida,  17th Judicial,  Broward County,FL. |
| | 17 | X | | Rodriguez (Gabriel Vela, Deceased) v Enlink | DC-19-10642 | United States District Court 95th Judicial ,Dallas County, Texas |
| | 22 | X | | Komati v Beaumont Botsford Hospital Michigan | 20-179786-NH | Circuit Court of Michigan, County of Oakland |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | Robert W. Johnson | | |
| | | | | CASE, DEPOSITION & TRIAL | | |
| | | | | TESTIMONY LIST | | |
| | | | | 07/01/21-07/31/25 | | |
| | | | | Exhibit "D" | | |
| | 23 | X | | Gresser et al. v. Banner Health et al. | 2019-CV-30976 | United States District Court  19th Judicial , County of Weld, CO. |
| | 24 | X | | Keller, Morgan v. Edward-Elmhurst Healthcare | 2019 L 003457 | Cook County Law Division, Richard J. Daley Center |
| | 25 | X | | Newman, Michael v. AB Acquisition LLC e | 21STCV23038 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Hite v. Amcord Inc., et al. | RG21100064 | Superior Court of California, County of Alameda |
| | 28 | X | | Gilead Sciences Matter-DeMartino, Craig | CGC-19-005043 | Superior Court of California,  County of San Francisco |
| | 28 | X | | Gilead Sciences Matter-Stile, Shelton | CGC-19-005043 | Superior Court of California,  County of San Francisco |
| | | | | | | |
| **MAR** | | | | | | |
| | 3 | | X | Quezada v. Enloe Medical Center, et al. | 165110 | Superior Court of Califonia, County of Butte |
| | 4 | X | | Smith, Kirk  v. Albertsons Companies, LLC, et al. | RG21101490 | Superior Court of Califonia, County of Alameda |
| | 7 | X | | Gilead Sciences Matter-Karraa, Victor | CJC-19-005403 | Superior Court of California, County of San Francisco |
| | 7 | X | | Gilead Sciences Matter - Brouhard, Casey | CGC-19-005043 | Superior Court of California, County of San Francisco |
| | 8 | X | | Tucharski v. Ty Lin | 17 L 8009 | Circuit Court of Illinois, County of Cook |
| | 14 | X | | Kamuda, Brian v. Sterigenics U.S. | 2018-L-010475 | Circuit Court of Illinois, County of Cook |
| | 14 | X | | Perez, Refugio Hurtado v. Jose Sanchez | CU-19-00042 | Superior Court of California, County of San Benito |
| | 17 | X | | Muscari, Domenico v. G.S. Blodgett Corp. | CV-20-940384 / CV-20-940672 | Court of Common Pleas, Cuyahoga County, Ohio |
| | 17 | X | | Albers v. G.S. Blodgett Corp. | CV-20-940384 | Court of Common Pleas, Cuyahoga County, Ohio |
| | 18 | X | | Engler, Andrew v. State of California | CIV536118 | Superior Court of California, County of San Mateo |
| | 22 | X | | Gomez v. Lamons Gasket Company | 2019-36380-ASB | United States District Court,11th Judicial County of Harris, TX. |
| | 22 | X | | Swart v. Kaiser Gypsum, Inc., et al. | 21CV000217 | Superior Court of California, County of Alameda |
| | 24 | X | | Ray, et al. v. Air & Liquid Systems, Corp. | 19STCV24126 | Superior  Court  of California, County of Los Angeles |
| | 28 | | X | Kelly, Chris v. Clayco Construction Co. | 2017 L 000243 | Circuit Court of Illinois, County of Cook |
| | 29 | X | | Washington, Jerome v. UV Logistics | 620614 | United States District Court 1st Judicial , Caddo Parish, LA |
| | 31 | X | | Lohmann v. AAON, Inc., et al. | RG21098862 | Superior Court of Califonia, County of Alameda |
| | | | | | | |
| **APR** | | | | | | |
| | 4 | | X | Warren, Deanne v. Algoma Hardwoods Inc. | 20STCV04852 | Superior Court of California, County of Los Angeles |
| | 5 | | X | Moore, Harold v. Hunter Safety System | 23-CV-2018-900039.00 | Circuit Court of  Alabama, County of Covington |
| | 6 | | X | Hite v. Amcord Inc., et al. | RG20073620 | Superior Court of California, County of Alameda |
| | 6 | X | | Halowell, Sr., et al. v. Armstrong International, | RG21111521 | Superior Court of California, County of Alameda |
| | 7 | X | | Hernandezcueva v. American Standard | BC 475956 | Superior Court of California,County of Los Angeles |
| | 8 | X | | Krumnow, et al v. Mazda Motor of America, Inc., e | CV40806 | United States District Court 82nd Judicial, County of  Falls , TX. |
| | 8 | X | | Watts, et al. v. Ashby Lumber Co., et al. | RG19035791 | Superior Court of California, County of Alameda |
| | 14 | | X | Bard HM | 2:18-cv-00915 | United States District Court, Southern District of Ohio |
| | 18 | | X | Weaver, Michael v. Iasis Healthcare | B-200054 | United States District Court  60th Judicial , County of Jefferson, TX. |
| | 19 | X | | Smith, Maurice v. SF Homes, et al. | CGC-19-574365 | Superior Court of California, Country of San Francisco |
| | 22 | X | | Vance, Sharrice v. William Rainey Harper College | 2019 L 004463 | Circuit Court of  Illinois, County of Cook |
| | 25 | | X | Thapa, Anuj v. St. Cloud Orthopedic Associates | 19-cv-2568 (TNL) | United States District Court, District of Minnesota |
| | 26 | X | | Lathem v. Baptist Health et al. | 23CV-17-1403 | Circuit Court of Arkansas, 12th Judicial County of Faulkner, AK. |
| | 27 | X | | Britt, James v. A.H. Voss | RG21111867 | Superior Court of California, County of Alameda |
| | 28 | X | | Munoz v. Kaiser | Arbitration | |
| | | | | | | |
| **MAY** | | | | | | |
| | 3 | | X | Singh v. Nissan Motor Company, et al. | A-17-751024-C | United States District Court, County of Clark, NV. |
| | 3 | | X | Kelpe v. Unum Group, et al. | 18CV326094 | Superior Court of California, County of Santa Clara |
| | 4 | X | | Scrimsher v. Toll House Hotel, et al. | 18CV322834 | Superior Court of California, County of Santa Clara |
| | 9 | X | | Hail, Jonathan v. Ford Motor Co., et al. | 03-CV-2019-901903.00 | Circuit Court of Alabama, County of Montgomery |
| | 11 | X | | Karasov, Fred  v. Calhoun Orange Inc. | 27-cv-20-12141 | United States District Court, County of Hennepen |
| | 12 | X | | Benham v. Waste Management, et al. | 37-2020-00027073-CU-PO-CTL | Superior Court of California, County of San Diego |
| | 13 | X | | Montoya, Rodrigo v. Slaon Vale Co., et al. | 4:20-CV-01108 | United States District Court, Eastern District of Missouri |
| | 16 | X | | Velasquez v. Cosco Fire Protection | CGC-19-576647 | Superior Court of California, County of  San Francisco |
| | 17 | X | | McCraw, Gerard v. Freeman Expositions | 2018 L 3305 | Circuit Court of Illinois, County of Cook |
| | 18 | | X | Munoz v. Kaiser Foundation | 16450 | Arbitration |

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**07/01/21-07/31/25**
**Exhibit "D"**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | 25 | X | | Tyson v.Bowling Green-Warren Hospital | 18C101577 | Circuit Court of Kentucky, County of Warren |
| **JUN** | | | | | | |
| | 2 | X | | Ruckman v. PG & E, et al. | BCV-15-101699 | Superior Court of California, County of Kern |
| | 6 | X | | Elorreaga v. Asbestos Companies, et al. | CGC-20-276875 | Superior Court of California, County of San Francisco |
| | 8 | | X | Mitchell, Michael v. Wheaton Francisan Healthcare | 2017CV001068 | Crcuit Court of Wisconsin, County of Waukesha |
| | 9 | | X | Richmond, Jack v. E. Hoffman Inc. | 2018 L 7002 | Circuit Court of Illinois, County of Cook |
| | 13 | X | | Perez (Gonzales) v. R.J. Reynolds Tobacco | D-101-CV-2019-02017 | United States District Court, County of Santa Fe, NM. |
| | 14 | X | | Arenivar v. St. Anthony Hospital, et al. | CJ-2015-4478 | United States District Court, County of Oklahoma, OK. |
| | 15 | | X | Lohmann v. AAON, Inc. | RG21098862 | Superior Court of Califona, County of Alameda |
| | 15 | X | | Moreno v. County of Alameda, et al. | RG16830581 | Superior Court of California, County of Alameda |
| | 20 | X | | Roberts, Sherry v. Loyola Medical Center | 2017 L 005026 | Circuit Court of Illinois, County of Cook |
| | 21 | X | | Wolfley, Robert v. Bennett Auto Supply | 21-012464CA27 | Circuit Court of Florida, County of Broward |
| | 21 | X | | Ta, Loc v. Kaiser Gypsum Co., et al. | RG21109884 | Superior Court of California, County of Alameda |
| | 28 | X | | Dominguez, Fernando v. 3M Company, et al. | RG19044514 | Superior Court of California, County of Alameda |
| | 30 | | X | Rugg, Daniel v. ABB Inc., et al. | 6953 | Court of Comman Pleas, County of Philadelphia |
| **JUL** | | | | | | |
| | 5 | X | | Lewis, Larry v. 3M Company | 20STCV18600 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Sain v. Texas Health Resources | 048-318205-20 | United States District Court, County of Harris, TX. |
| | 8 | X | | Valdez, Benito v.Air & Liquid Systems | 21STCV36866 | Superior Court of California, County of Los Angeles |
| | 11 | | X | Kuronen, Amy v. Consulting Radiologists | 27-CV-19-20720 | United States District Court, County of Hennepin, MN. |
| | 12 | X | | AFFF MDL | 2:18-mn-2873-RMG | United States District Court, County of Charleston, SC. |
| | 14 | X | | Estate of Frank Flores v. Arc Specialties Inc. | 2021-15294 | United States District Court, County of Harris, TX. |
| | 14 | X | | Mohamud v. Prime Wheel Corporation | 18STCV00334 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Morton v. BBH BMC, LLC | 01-CV-2020-901879.00 | Circuit Court of Alabama, County of Jefferson |
| | 15 | X | | Azevedo, James v. A.W. Chesterton | 19-2914 | Superior Court of Common Wealth, MA. |
| | 18 | | X | Emmalee Cupit Trust v. Natchez Hospital | 5:19-cv-103-DCB-MTP | United States District Court, Southern District of MS. |
| | 20 | X | | Oman, Michael v Bulley & Andrews, LLC | 19 L 006209 | Circuit Court of Illinois, County of Cook |
| | 22 | X | | Garcia, Gabriel v. DRB Excavation | 20CV361403 | Superior Court of California, County of Santa Clara |
| | 25 | X | | Copelin, Kelly v. United States of America | 5:21-CV-05049-PKH | United States District Court, Western Dist. Of Arkansas |
| | 26 | X | | Rahn, Lorenzo v. Lance T. Frye, M.D. | CJ-2017-02526 | United States District Court, County of Tulsa, OK. |
| | 27 | X | | Lopez, Mauro v. Crane Construction | 2019 L 005392 | Circuit Court of Illinois, County of Cook |
| | 28 | X | | Freeny v. Mercy Hospital | CJ-2020-1321 | United States District Court, County of Tulsa, OK. |
| **AUG** | | | | | | |
| | 3 | X | | Hacker v. Banner Health | CV2018-011313 | Superior Court of Arizona, County of Maricopa |
| | 8 | X | | Spaccia v. Back of House | CGC-20-588677 | Superior Court of California, County of San Francisco |
| | 12 | X | | Hart , Kristin v. City of Redwood City | 4:21-cv-02653 | United States District Court, Northern District of California |
| | 15 | X | | Diaz, Jose v. Barretts Minerals Inc. | 21STCV45118 | Superior Court of California, County of Los Angeles |
| | 16 | | X | Watts, Jeffrey v. Ashby Lumber Co. | RG19035791 | Superior Court of California, County of Alameda |
| | 19 | | X | Brandstetter v. Arise Music Festival | 2019CV30515 | United States District Court, County of Larimer , CO. |
| | 23 | X | | Curtin, Dahlia v. Erika Yazmin Amador | 18CV335563 | Superior Court of California, County of Santa Clara |
| | 25 | | X | Simms v. Pediatric Neurology, et al. | CT-3968-19 | Circuit Court of Tennessee, County of Memphis26 |
| | 26 | X | | Monelius v. Carrier Corporation | RG21088018 | Superior Court of California, County of Alameda |
| **SEPT** | | | | | | |
| | 7 | X | | Chapman, Rita v. Avon Products | 22STCV05968 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Melendez, Edwin v. Sky Climber, LLC | 2018-23719 | United States District Court, County of Harris, TX. |
| | 21 | X | | Grieco v. Northeastern Vermont Hospital | 127-10-20Caa | Superior Court of Vermont, Caledonia Unit |
| | 22 | X | | Smith, Chelsea v. Tenet Healthsystem | 20A80557 | Superior Court of Geogia, County of Dekalb |
| | 23 | X | | Macdowell, Scotty v. House of Blues | BC627280 | Superior Court of California, County of Los Angeles |
| | 26 | X | | Cook, William v. Calaveras Asbestos | RG19028251 | Superior Court of California, County of Alameda |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | Robert W. Johnson<br>**CASE, DEPOSITION & TRIAL**<br>**TESTIMONY LIST**<br>**07/01/21-07/31/25**<br>**Exhibit "D"**<br>CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| **OCT** | | | | | | |
| | 6 | X | | Gee, Matthew v. NCAA | 20STCV43627 | Superior Court of California, County of Los Angeles |
| | 7 | X | | Boyes, John v. Executive Construction | 2019 L 001178 | Circuit Court of Illinois, County of Cook |
| | 7 | | X | Madril , Kim v. 3M Company, et al. | 19STCV40425 | Superior Court of California, County of Los Angeles |
| | 21 | X | | Martin, Ruth v. Aramis, Inc., et al. | 22STCV07322 | Superior Court of California, County of Los Angeles |
| | 24 | | X | Snell, David v. BNSF Railway Co. | CIVDS1828151 | Superior Court of California, County of San Bernardino |
| | 24 | | X | Smith, Maurice v. SF Homes, et al. | CGC-19-574365 | Superior Court of California, County of San Francisco |
| | 25 | X | | Lau, Tammy v. MMHW, et al. | CGC-21-590906 | Superior Court of California, County of San Francisco |
| | 25 | X | | Griepentrog, Greyson v. Banner Health, et al. | CV2020-052367 | Superior Court of Arizona, County of Maricopa |
| | 27 | X | | Yuwiler, Michael v. Degrut | 21STCV09521 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **NOV** | | | | | | |
| | 3 | X | | Terry, Darryl v. Diverse Facility Solutions | 2020 L 007158 | Circuit Court of Illinois, County of Cook |
| | 7 | | X | Gee, Matthew v. NCAA | 20STCV43627 | Superior Court of California, County of Los Angeles |
| | 8 | | X | Rodriguez, Gabriel v. Enlink Mainstream | DC-19-10642 | United States District Court, County of Dallas,Texas |
| | 10 | X | | Paraquat - Tenbrink, Charlene | CGC-21-592032 | Superior Court of California, County of San Francisco |
| | 10 | X | | Paraquat - Krause, James | CGC-21-594142 | Superior Court of California, County of San Francisco |
| | 15 | X | | Coit, Frances v. Avon Products | 22CV010805 | Superior Court of Califonia, County of Alameda |
| | 21 | X | | Anaya, Javier v. Schlumberger Tech. | 2020-33139 | United States District Court, County of Harris, Texas |
| | 21 | X | | Haeck v.Asbestos Companies | 22CV011503 | Superior Court of Califonia, County of Alameda |
| | 22 | X | | Lor, Juliana v. Saint Francis Hospital | CJ-2017-02293 | United States District Court, County of Tulsa, Oklahoma |
| | 28 | X | | Batnasan v. State of Washington | 20-2-02590-9 | Superior Court of Washington, County of King |
| | 29 | X | | Goetz v. GlaxoSmithKline, LLC | RG20061705 | Superior Court of Califonia, County of Alameda |
| | | | | | | |
| **DEC** | | | | | | |
| | 6 | X | | Perez (Gonzales) v. R.J. Reynolds | D-101-CV-2019-02017 | United States District Court, County of Santa Fe, NM. |
| | 7 | X | | Miceli, Alex v. Alta Industrial Equipment | 2020 L 000825 | Circuit Court of Illinois, County of Cook |
| | 8 | X | | Schmidt, Robin v. Albany International | 1922-CC11925 | Circuit Court of Missouri, County of St. Louis |
| | 12 | X | | Brown, Samantha v. Caltrans, et al. | BCV-17-102204-TSC | Superior Court of California, County of Kern |
| | 12 | X | | Furtado, James v. Aladdin Heating Corp. | 22CV009969 | Superior Court of California, County of Alameda |
| | 13 | X | | Swihart, Geoffrey | CJ-2020-00159 | United States District Court, County of Tulsa, Ok. |
| | 14 | X | | Moorison, Phillip v. Oxy, USA | 2019-77377 | United States District Court, County of Harris, Texas |
| | 14 | X | | Chapman, Rita v. Avon Products | 22STCV05968 | Superior Court of California, County of Los Angeles |
| | 15 | | X | Chapman, Rita v. Avon Products | 22STCV05968 | Superior Court of California, County of Los Angeles |
| | 19 | X | | Cook, William v. Calaveras Asbestos, et al. | RG19028251 | Superior Court of California, County of Alameda |
| | | | | | | |
| **2021** | | | | | | |
| | | | | | | |
| **JUL** | | | | | | |
| | 2 | X | | Smith v. AHS Claremore Hospital | CJ-2019-031 | United States District Court, County of Rogers OK. |
| | 12 | X | | O'Farrell v. ABB, Inc., et al. | RG20083962 | Superior Court of California, County of Alameda |
| | 13 | X | | Kelpe v. Unum Group, et al. | 18CV326094 | Superior Court of California, County of Monterey |
| | 19 | X | | Reyes v. Johnson & Johnson | RG20052391 | Superior Court of California, County of Alameda |
| | 21 | | X | Prudencio v. Johnson & Johnson | RG20083962 | Superior Court of California, County of Alameda |
| | 30 | X | | Smith, Bentley v. Dr. Lisa Cheek, et al. | CJ-2018-23681 | United States District Court, County of Rogers OK. |
| | | | | | | |
| **AUG** | | | | | | |
| | 4 | X | | PFAS Litigation | 2:18-cv-15366-CCC-JBC | United States District Court, District of New Jersey |
| | 5 | X | | Basden v. Community Hospital LLC | CJ-2019-3110 | United States District Court, County of Rogers, OK. |
| | 12 | | X | Forman v. Sutter Health, et al. | CGC-17-559787 | Superior Court of California, County of San Francisco |
| | 12 | X | | Ortiz, Marco v. San Joaquin County | 2:20-cv-00217-JAM-CKD | United States District Court, Eastern California |
| | 13 | | X | Forman v. Sutter Health, et al. | CGC-17-559787 | Superior Court of California, County of San Francisco |
| | 13 | X | | Payne, Dennis v. Alfa Laval, Inc. | 20STCV10344 | Superior Court of California, County of Los Angeles |
| | 19 | X | | Shepard v. Harris | RG19014467 | Superior Court of California, County of Alameda |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | **Robert W. Johnson** | | |
| | | | | **CASE, DEPOSITION & TRIAL** | | |
| | | | | **TESTIMONY LIST** | | |
| | | | | **07/01/21-07/31/25** | | |
| | | | | **Exhibit "D"** | | |
| | 20 | X | | Prudencio v. Johnson & Johnson | RG20052391 | Superior Court of California, County of Alameda |
| | 24 | X | | Deaton v JLG  Industries, Inc. | 19CIV02111 | Superior Court of California, County of San Mateo |
| | 25 | | X | Prudencio v. Johnson & Johnson | RG20052391 | Superior Court of California, County of Alameda |
| | 27 | X | | Boyance v. Calaveras Asbestos | 19STCV39278 | Superior Court of California, County of Los Angeles |
| **SEPT.** | | | | | | |
| | 8 | X | | Gordon v. 3M Company | BC603879 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Murray, Cody v. RHI Talent USA | 2020-00376 | United States District Court, County of Harris, TX. |
| | 9 | | X | Johnson, Shawn v. Johnson & Johnson | 20STCV17335 | Superior Court of California, County of Los Angeles |
| | 10 | X | | Flach v. Kaiser, et al. | Arbitration No. 15721 | Office of Independent Administrator, Kaiser Pemanente Arbitration |
| | 16 | X | | O'Connor v. Kaiser NorCal | Arbitration No. 16058 | Office of Independent Administrator, Kaiser Pemanente Arbitration |
| | 17 | X | | Estate of William Rogers v. Wrightsville | 17 CVS 3321 | Superior Court of North Carolina, County of New Hanover |
| | 17 | X | | Naranjo v.Jose R. Inzunza, et al. | BC678942 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Howard v. Methodist Healthcare | CT-1541-20 | Circuit Court of Tennessee,  Thirtenth Judicial District at Memphis |
| | 21 | X | | Mahe, Sunny v. Century Blinds | 180901362 | United States District Court, County of Salt Lake |
| | 27 | X | | Abdul-Khaliq Jr., Amir | D-1-GN-18-002876 | United States District Court, County of Harris |
| | 28 | X | | Waters, Carrie v. Subaru, et al. | 2:19-cv-02525 | United States District Court, County of Kansas City |
| | 29 | X | | Gray v. Floyd Medical Center | 19CV01326JFL001 | Superior Court of Georgia, County of  Floyd |
| | 29 | X | | Rodoni, Florence v. Asbestos Co. | RG16802469 | Superior Court of California, County of Alameda |
| **OCT.** | | | | | | |
| | 7 | | X | Naranjo v. Jose R. Inzunza, et al. | BC678942 | Superior Court of California, County of Los Angeles |
| | 13 | | X | Cruz, Ulysses v. Allied Aviation Fueling | 2019-81830 | United States District Court, Conty of Harris, TX. |
| | 14 | X | | Flach v. Kaiser, et al. | Arbitration No. 15721/ -A254706-53 | Office of Independent Administrator, Kaiser Pemanente Arbitration |
| | 15 | X | | Gordon v. 3M Company, et al. | BC603879 | Superior Court of California, County of Los Angeles |
| | 21 | X | | Cantone v. Gabler Thermoform, et al. | 1:19-cv-02391 | United States District Court, Northern District of Illinois Eastern |
| | 26 | X | | Miller, Lavelle v. Northside Hospital, et al. | 19EV003862 | State Court of Georgia, County of Fulton |
| | 27 | X | | Delbo, Kenneth v. D.S.L. Construction | 20STCV44171 | Superior Court of California, County of Alameda |
| | 27 | X | | Lucas, Jami  v. County of Fresno | 1:18-cv-01488-DAD-EPG | United States District Court, Eastern District of California |
| **NOV** | | | | | | |
| | 1 | X | | Noriega, Lucy v. CRU Railcar Services | 2019-CI-09998 | United States District Court, Conty of Harris, TX. |
| | 4 | | X | Jackson, Roy v. RJR Tobacco Co., et al. | D-101-CV-2019-02132 | United States District Court, Conty of Santa Fe, NM. |
| | 12 | | X | Delbo, Kenneth v. D.S.L. Construction, et al. | 20STCV44171 | Superior Court of California, County of Los Angeles |
| | 15 | | X | Thein, Matthew v. Gorans Brothers, Inc. | 34-CV-19-379 | United States District Court, County of Kandiyohi, MN. |
| | 15 | X | | Stipp v. Consumer Technology Association | A-19-795426-C | United States District Court, County of Clark, NV. |
| | 17 | | X | Vanklive, Nedelka v. Johnson & Johnson, et al. | RG20062734 | Superior Court of California, County of Alameda |
| | 22 | X | | In Re; JUUL Labs Matter | 3:19-md-02913-WHO | United States District Court, Northern  County of SF ,CA.. |
| | 23 | X | | Winton v. State of California, et al. | 20-CIV-03694 | Superior Court of California, County of San Mateo |
| | 29 | X | | Lavooi, Charles v. Air & Liquid Systems | RG20080667 | Superior Court of California, County of Alameda |
| | 29 | X | | Vasquez v. Los Angeles Unified School Dist. | BC599968 | Superior Court of California, County of Los Angeles |
| | 30 | X | | Rivera, Julio v. Commercial Carpet Consult | 19 - L-000833 | Circuit Court of Illinois,  County of Cook |
| **DEC** | | | | | | |
| | 7 | X | | Rodman, Lynn v. Rush Oak Hospital | 2019 L 002696 | Circuit Court of Illinois,  County of Cook |
| | 8 | X | | Landa v. Allied Fluid Products Corp. | RG21093085 | Superior Court of California, County of Alameda |
| | 13 | X | | Sulivan v. Buena Park, et al. | 8:20-cv-01732-CJC-ADS | United States District Court, Eastern District of California |
| | 15 | X | | Trokey v. A.W. Chesterton, et al. | 2022-CC10164 | Circuit Court of Mississippi, 22nd Jud. St. Louis |
| | 21 | X | | Dr. Wilson v. Coty, Inc., et al. | RG21092931 | Superior Court of California, County of Alameda |
| | 22 | X | | DeAngelo v. James A. Wilcox, et al. | 2020 L 2605 | Circuit Court of Illinois,  County of Cook |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | James A. Mills | | |
| | | | | CASE, DEPOSITION & TRIAL | | |
| | | | | TESTIMONY LIST* | | |
| | | | | 07/01/2021-07/31/2025 | | |
| | | | | Exhibit "E" | | |
| **2025** | | | | | | |
| | **JAN** | | | | | |
| | 6 | X | | Estrada, Jose v. 7-Eleven, Inc. et al. | 24STCV15531 | Superior Court of California, County of Los Angeles |
| | 8 | | X | Ashworth, Denise v. Marvin Galland, et al. | 23-12-18820 | United States District Court,Montgomery County, TX. 284th Judicial |
| | 9 | X | | Montarbo, Jayne v Starbucks et al. | 20STCV14594 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Garcia-Rosas v. Architectural Surfaces | 22STCV39957 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Khan, Ahsan v. TH Ryan Cartage Co., et | 2020L005264 | Circuit Court of Cook County, Illinois |
| | 24 | X | | Higgins, et al. v. Coty, Inc., et al. | 23CV045660 | Superior Court of California, County of Alameda |
| | 27 | X | | Aranda, Ricardo v. Monsanto Co., et al. | 24AC-CC05007 | Circuit Court 19th Judicial , County of Cole, State of Missouri |
| | 31 | X | | Barnett v. Air and Liquid Corp., et al. | 23-2-00692-5 SEA | Superior Court of Washington, County of King |
| | | | | | | |
| | **FEB** | | | | | |
| | 3 | X | | Ramos, Daniel v. City and County of San Francisc | CGC-22-601509 | Superior Court of California, County of San Francisco |
| | 3 | X | | Svallingson, Louisa v. City and County of San Fran | CGC-22-601509 | Superior Court of California, County of San Francisco |
| | 6 | X | | Chase v. Monsanto | 22CAC-CC07574 | Circuit Court of St. Louis County, State of Missouri |
| | 7 | | X | Estrada, Jose v. 7-Eleven, Inc. et al. | 24STCV15531 | Superior Court of California, County of Los Angeles |
| | 13 | X | | Saccuzzo v. Alpine Europarts, Inc, et al. | 23CV046551 | Superior Court of California, County of Alameda |
| | 14 | X | | Hicks v. AKIBA E. GREEN, D.O. et al. | 34-2014-00157168 | Superior Court of California, County of Sacramento |
| | 27 | | X | Stirm v. United States | 2:22-at-00778 | United States District Court, Eastern District of California |
| | | | | | | |
| | **MAR** | | | | | |
| | 3 | X | | Rocha, Samuel v. AO Smith Corp., et al. | 24CV092209 | Superior Court of California, County of Alameda |
| | 4 | X | | Combs v. Contra Costa Electric, et al. | 23CV056760 | Superior Court of California, County of Alameda |
| | 5 | X | | Hardeman, Janis v. Carrier Corp., et al. | CGC-23-277114 | Superior Court of California, County of San Francisco |
| | 5 | X | | Petrie v. Dearborn Lumber Co. | 24-2-01254-32 | Superior Court of Washington, for Spokane County |
| | 10 | X | | Gonzalez Quiroz, Cesar v American Marbl | 24STCV01477 | Superior Court of California, County of Los Angeles |
| | 14 | X | | Ayers, Frederick et al. v. American Biltrite, Inc | CGC-22-277075 | Superior Court of California, County of San Francisco |
| | 17 | X | | Morin, Ronald v. Air & Liquid Systems Corp, et al. | 24CV089214 | Superior Court of California, County of Alameda |
| | 24 | X | | Shultz v. AK Steel Corporation., et al. | CGC-24-277248 | Superior Court of California, County of San Francisco |
| | 24 | X | | Boice, Denise v. Avon Products, Inc., et al. | 23-2-22519-8 SEA | Superior Court of Washington, County of King |
| | 25 | X | | Wann v. Familian Corp., et al. | 24STCV15281 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| | **APR** | | | | | |
| | 8 | X | | Waidman, Robert v. UPRR | CV23-02041 | United States District Court of Nevada, Country of Washoe |
| | 16 | X | | Real, Daniel v. Vested Enterprises, Inc. | 21CECG02679 | Superior Court of California, County of Fresno |
| | 17 | X | | Gabriel, Ronell v. Union Pacific Railroad C | 2:22-cv-00958-DC-CSk | United States District Court, Eastern District of California |
| | 18 | X | | Warren,Tessa v. APCO, et al. | CC-23-2023-C-122 | Circuit Court of Logan County, West Virginia |
| | 22 | | X | Granas, Mark Matter v. UPRR | 1:21-cv-00116-AA | United States District Court, District of Oregon |
| | 24 | | X | Granas, Mark Matter v. UPRR | 1:21-cv-00116-AA | United States District Court, District of Oregon |
| | 28 | X | | Pagano v. Akebono Brake Corp., et al. | CGC-23-277147 | Superior Court of California, County of San Francisco |
| | 29 | X | | Hesterley v. Leonardo Mark Bustamante, | 3:23-cv-00383-ART-CSD | United States District Court, District of Nevada |
| | | | | | | |
| | **MAY** | | | | | |
| | 5 | X | | Pearson, Thomas v. Allied Packing & Supply, Inc | 24CV085353 | Superior Court of California, County of Alameda |
| | 5 | X | | Rawlings v. American Optical Corporation, | 23-2-19982-1 | Superior Court of Washington, County of King |
| | 7 | X | | Bennett, D.D.S. v. Ohio National Life | CIV1903075 | Superior Court of California, County of Marin |
| | 7 | | X | Solano-Castro, et al., vs. ADB Global Trad | 23STCV11602 | Los Angeles Superior Court |
| | 13 | | X | Ramos, Daniel v. City and County of San Francisc | CGC-22-601509 | Superior Court of California, County of San Francisco |
| | 13 | | X | Svallingson, Louisa v. City and County of San Fran | CGC-22-601509 | Superior Court of California, County of San Francisco |
| | 14 | X | | Magarian v. Linde Gas & Equipment Inc. | 5:23-cv-03086 | United States District Court, Northern District of California |
| | 15 | X | | Farley, Preston v. Sepulveda Logistics, Inc. | CVRI2205235 | Superior Court of California, County of Riverside |
| | 19 | X | | Fox, Kevin Patrick v. Westlake Reality Gr | 22CV017316 | Superior Court of California, County of Alameda |
| | 27 | | X | Hasid v. Suzuki Motor, Inc. | BC 640943 | Superior Court of California, County of Los Angeles |
| | 28 | X | | Jane Doe 771 v. John Doe 1, et al. | 23LBCV02391 | Superior Court of California, County of Los Angeles |

1                                    *This list is based on a diligent effort in reviewing our corporate records.

**James A. Mills**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST\***
**07/01/2021-07/31/2025**
**Exhibit "E"**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| **JUNE** | | | | | | |
| | 6 | X | | Sims, Richard v. AECOM Energy & Construction | 22CV021333 | Superior Court of California, County of Alameda |
| | 10 | X | | Greene vs. Bayer Healthcare, LLC, Inc. et | 24-2-23048-3 SEA | Superior Court of Washington, County of King |
| | 11 | X | | Grimes, Cara v. AAON, Inc., et al. | 22CV023061 | Superior Court of California, County of Alameda |
| | 13 | | X | DaSilva, Alvarino v. ArvinMeritor, Inc. et al | 23CV036124 | Superior Court of California, County of Alameda |
| | 18 | X | | Fowler, John v. Amcord, Inc., et al. | 24STCV23983 | Superior Court of California, County of Los Angeles |
| | 30 | | X | Jane KR DOE v. Long Beach Unified Sch | 23LBCV02391 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **JULY** | | | | | | |
| | 3 | X | | Macazan, Eduardo v. Bauer Building Mate | JCCP 4674 / 24STCV03335 | Superior Court of California, County of Los Angeles |
| | 9 | X | | Lopez, Javier v. BNSF Railway Co. | 30-2022-01279637-C | Superior Court of California, County of Orange |
| | 11 | X | | Baity v. General Electric Company, et al. | CGC-23-277150 | Superior Court of California, County of San Francisco |
| | 16 | X | | Jones, Grace Matter v. Mid-South | CT-000101-17 | Circuit Court of Tennessee 13th Judicial District of Memphis |
| | 22 | X | | Covidien HM Litigation | 1:22-md-03029-PBS | United States District Court, for the District of Massachusetts |
| | 22 | X | | Hintz, Christopher v. Barrets Minerals, Inc. | 23CV040426 | Superior Court of California, County of Alameda |
| | 23 | | X | Jones, Grace Matter v. Mid-South | CT-000101-17 | Circuit Court of Tennessee 13th Judicial District of Memphis |
| | 24 | | | Sanchez, Frank v. Anvil Corp., et al. | 24-2-18495-3 SEA | Superior Court of Washington, County of King |
| | | | | | | |
| **2024** | | | | | | |
| | | | | | | |
| **JAN** | | | | | | |
| | 5 | X | | Meyer v. Monsanto Company | SCV-269068 | Superior Court of California, County of Sonoma |
| | 10 | X | | Barrera v. LAUSD, et al. | 18STCV04159 | Superior Court of California, County of Los Angeles |
| | 23 | X | | Richardson, Connor v. California State Uni | 19STCV06354 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **FEB** | | | | | | |
| | 1 | X | | Golby, et al. v. Amcord, Inc., et al. | 22STCV10623 | Superior Court of California, County of Los Angeles |
| | 7 | X | | Caratti v. GlaxoSmithKline, LLC, et al. | RG20061712 | Superior Court of California, County of Alameda |
| | 8 | X | | Lamb v. Brake & Clutch Supply, Inc., et al. | 23-2-10057-3 SEA | Superior Court of Washington, County of King |
| | 8 | X | | Smith, MD v. Khorsandi, MD | A-19-804819-C | District Court Clark County, Nevada |
| | 20 | X | | May, Pamela v. Parker-Hannifin Corp. | 23CV027962 | Superior Court of California, County of Alameda |
| | 23 | X | | Fare, Joseph v. Amcord, Inc. | CGC-23-277136 | Superior Court of California, County of San Francisco |
| | | | | | | |
| **MAR** | | | | | | |
| | 7 | X | | Teach, William v. ABB, Inc., et al. | 23CV039252 | Superior Court of California, County of Alameda |
| | 7 | X | | Ha, Tai v. Bragg Investment Co. | 21STCV34911 / 21STCV35951 | Superior Court of California, County of Los Angeles |
| | 13 | X | | Marcus, Michael v. Air & Liquid Syst. et al. | 22CV021840 | Superior Court of California, County of Alameda |
| | 14 | | X | Hurtado v. CHP, et al. | 19STCV11158 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Sanders v. 3M Company, et al. | 23CV041073 | Superior Court of California, County of Alameda |
| | 22 | | X | Barrera v. LAUSD, et al. | 18STCV04159 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **APR** | | | | | | |
| | 1 | X | | Carter, Frank v. UPRR | 20STCV10587 | Superior Court of California, County of Los Angeles |
| | 3 | X | | Owades v. CCSF | CGC-23-605297 | Superior Court of California, County of San Francisco |
| | 4 | X | | Van Winkle v. Akebono Brake Corp., et al | 23-2-12839-7 SEA | Superior Court of Washington, County of King |
| | 5 | X | | Smith, Claudia v. Avon Products et al. | 22STCV18719 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Brockway, Kreg v. Amcord, et al. | RG20081398 | Superior Court of California, County of Alameda |
| | 26 | X | | Rosedale v. AGCO Corp. et al. | 23STCV15864 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **MAY** | | | | | | |
| | 6 | X | | Ortiz, et al. v. Crane Co.,et al. | CGC-22-27700 | Superior Court of California, County of San Francisco |
| | 13 | X | | Reyes-Gonzalez v. Aaroha Radiant Marbl | 22STCV31907 | Superior Court of California, County of Los Angeles |
| | 13 | X | | Charleston, Jeffery v ABB, Inc. et al | RG21099775 | Superior Court of California, County of Alameda |
| | 21 | X | | Walsh, Randall v. A. Schulman Inc. et al. | 23-LA-1339 | Circuit Court, Madison County Illinois |
| | 31 | X | | Herrmann, Harold v Amcord, Inc., et al. | 23STCV21638 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | James A. Mills | | |
| | | | | CASE, DEPOSITION & TRIAL | | |
| | | | | TESTIMONY LIST* | | |
| | | | | 07/01/2021-07/31/2025 | | |
| | | | | Exhibit "E" | | |
| **JUNE** | | | | | | |
| | 5 | X | | Stuart, Monique v. State of California | CV-20-003487 | Superior Court of California, County of Stanislaus |
| | 18 | X | | Jehorek v Union Pacific | 8:23-cv-250 | United States District Court, District of Nebraska |
| | 18 | X | | Alpe v Union Pacific | 8:23-cv-00210 | United States District Court, for the District of Nebraska |
| | 21 | X | | Harris, Jerry v. BNSF Railway Co., et al. | 20CECG01310 | Superior Court of California, County of Fresno |
| | 24 | X | | Cromeens v Union Pacific | 8:23-cv-00234 | United States District Court,  District of Nebraska |
| | | | | | | |
| **JULY** | | | | | | |
| | 9 | X | | Gallegos, David v. Akebono Brake Corp. | 22CV020453 | Superior Court of California, County of Alameda |
| | 10 | X | | Yuksel, Mahmut v. American International | CGC-23-277092 | Superior Court of California, County of San Francisco |
| | 16 | | X | Aguirre, Angel vs. AEG, et. al. | RG20074680 | Superior Court of California, County of Alameda |
| | 17 | | X | Harris, Jerry v. BNSF Railway Co., et al. | 20CECG01310 | Superior Court of California, County of Fresno |
| | 19 | X | | Bauer, Aloysius v.  Altman Stage Lighting, | 23STCV24254 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Alexander, William v. BNSF, et al. | 24STCV03251 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Avila v. Winco Foods | 34-2022-00318000 | Superior Court of California, County of Sacramento |
| | 26 | X | | McCardle, Vicky v. A-1 Clutch Co. et al. | 23CV045569 | Superior Court of California, County of Alameda |
| | | | | | | |
| **AUG** | | | | | | |
| | 14 | X | | Sigg, John v. Pneumo Abex LLC | CGC-23-277084 | Superior Court of California, County of San Francisco |
| | 15 | X | | Mayer, Richard v. UPRR | 8:23-cv-225-JFB-CRZ | United States District Court,  District of Nebraska |
| | 15 | X | | Gonzalez, Art v. Big Lots Stores Inc. | 22CV000928 | Superior Court of California, County of Monterey |
| | 16 | X | | Espinosa v. State of California, et al. | 21CV000225 | Superior Court of California, County of Napa |
| | 16 | X | | Pendergrass v. Finley Contracting, Inc. | SCV-271058 | Superior Court of California, County of Sonoma |
| | 20 | X | | Castellanos v. City of Los Angeles | 2:22-CV-01165-ODW | United States District Court, Central District of California |
| | 20 | X | | Jones, Jordan v. Hallcon Corporation | CIV SB 2217233 | Superior Court of California, County of San Bernardino |
| | 21 | | X | Gallegos, David v. Akebono Brake Corp. | 22CV020453 | Superior Court of California, County of Alameda |
| | 22 | | X | Davidson, Riley v. Shelbyville Hospital | CT-13755 | Circuit Court of Bedford County TN. At Shelbyville |
| | 22 | X | | Stewart, Anthony v. GlaxoSmithKline | 21CV001687 | Superior Court of California, County of Alameda |
| | 23 | X | | Jordan, Virginia et al. v. Soco West, Inc., et al. | 22STCV38339 | Superior Court of California, County of Los Angeles |
| | 23 | X | | Sorenson v. Air & Liquid Systems | 2:23-cv-804-JHC | United States District Court, Western District of Washington |
| | 26 | X | | Slawson, Keith v. Amcord, Inc.et al. | 22STCV12856 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **SEPT** | | | | | | |
| | 3 | X | | Hartley v. Shasta Community Health Cent | 198376 | Superior Court of California, County of  Shasta |
| | 3 | X | | Orlando, Mario v. Union Pacific Railroad C | CIVSB2220845 | Superior Court of California, County of San Bernadino |
| | 4 | X | | Hutchings, Kathy  v. Genuine Parts Company, et al. | CGC-22-277080 | Superior Court of California, County of San Francisco |
| | 12 | | X | Weddle v. AMF Bowling Centers, Inc., et | 21CV41693 | Circuit Court of Oregon, County of Multnomah |
| | 16 | X | | Schulthies, Mark v. 3D Concrete et al. | CV22-00217 | United States District Court of Nevada County of Washoe |
| | 16 | X | | Azevedo, Stanley v. Aermotor Windmill Co., et al. | 23CV029789 | Superior Court of California, County of Alameda |
| | 20 | X | | Raven v. Polaris | CV2021-054038 | Superior Court of State of Arizona, County of Maricopa |
| | 24 | X | | Kindley, et al. v. Metropolitan Insurance Company, | CGC-20-276886 | Superior Court of California, County of San Francisco |
| | 25 | X | | Cox, William v. Yamilov/State of CA. | 21C000858 | Superior Court of California, County of Monterey |
| | | | | | | |
| **OCT** | | | | | | |
| | 3 | X | | Utterback, Russell v. Carrier Corporation, | CGC-23-277152 | Superior Court of California, County of San Francisco |
| | 8 | X | | Martin-Goularte, Shelly v. City of San Francisco | CGC-23-604313 | Superior Court of California, County of San Francisco |
| | 9 | X | | Banks, Durk v. Pyrotecnico Fireworks, et al. | 2022L011462 | Circuit Court of Illinois, County of Cook |
| | 10 | | X | Orlando, Mario v. Union Pacific Railroad C | CIVSB2220845 | Superior Court of California, County of San Bernadino |
| | 17 | X | | McCauley v. Monsanto | CGC-19-578828 | Superior Court of California, County of Alameda |
| | 24 | X | | Buckner, Rory v. UPRR | 3:22-cv-00479 | United States District Court, District of Nevada |
| | 24 | X | | Cantu v. 3M Company et. al. | 23STCV01500 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Mattox, Larry v. General Electric Co. | CGC-23-277091 | Superior Court of California, County of Los Angeles |
| | 29 | | X | Chipps v. State of Alaska Dept. of Correction | 3:21-CV-00011 | United States District Court, District of Alaska |
| | 29 | X | | McCombs, Laura v. Davis RP,  LLC | SCV-273532 | Superior Court Court of California, County of Sonoma |
| | 30 | X | | de Lachica, Jr. v. Eaton Corporation | 22STCV23660 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

|  |  |  | | James A. Mills | | |
|--|--|--|--|--|--|--|
|  |  |  | | **CASE, DEPOSITION & TRIAL** | | |
|  |  |  | | **TESTIMONY LIST\*** | | |
|  |  |  | | **07/01/2021-07/31/2025** | | |
|  |  |  | | **Exhibit "E"** | | |
|  |  | **DEPOSITION** | **TRIAL** | **CASE NAME** | **CASE #** | **COURT** |
|  | 31 | X |  | Eastman v. DAP, Inc., et al. | 24-2-01489-32 | Superior Court of Washington, County of Spokane |
|  | 31 | X |  | McNamee v. Barretts Minerals Inc. et al. | 23CV030500 | Superior Court of California, County of Alameda |
| **NOV** |  |  |  |  |  |  |
|  | 1 |  | X | Cox, William v. Yamilov/State of CA. | 21CV000858 | Superior Court of California, County of Monterey |
|  | 5 | X |  | Shannon, Edward v. Chevron USA, Inc. et al. | 23CV052116 | Superior Court of California, County of Alameda |
|  | 18 | X |  | Murphy, Kathleen v. 3M Co., et al. | CGC-23-277169 | Superior Court of California, County of San Francisco |
|  | 19 |  | X | McCombs, Laura v. Davis RP, LLC | SCV-273532 | Superior Court of California, County of Sonoma |
|  | 20 | X |  | DaSilva, Alvarino v. ArvinMeritor, Inc. et al | 23CV036124 | Superior Court of California, County of Alameda |
|  | 22 | X |  | Anaya, George v. AII Acquisition LLC | 24STCV10122 | Superior Court of California, County of Los Angeles |
|  | 25 | X |  | Rocha, Melissa v. Barretts Minerals Inc. et | 22CV011969 | Superior Court of California, County of Alameda |
|  | 26 | X |  | Muhlbach v. Luz Aracel Navarro | 37-2023-00003160-CU-PA-CTL | Superior Court of California, County of San Diego |
| **DEC** |  |  |  |  |  |  |
|  | 3 | X |  | Nelson, Richard v. Crane Co., et al | 24-2-08747-3 | Superior Court of Washington, Pierce County |
|  | 5 |  | X | Kaur v. Gurdeep Singh, et al. | 19CECG04142 | Superior Court of California, County of Fresno |
|  | 18 |  | X | Hartley v. Shasta Community Health Cent | 198376 | Superior Court of California, County of Shasta |
|  | 23 | X |  | Solano-Castro, et al., vs. ADB Global Trad | 23STCV11602 | Superior Court of California, County of Los Angeles |
| **2023** |  |  |  |  |  |  |
| **JAN** |  |  |  |  |  |  |
|  | 9 | X |  | Saltzmann, Albert v. Ameron International Corp. | 22STCV20250 | Superior Court of California, County of Los Angeles |
|  | 10 | X |  | Robinson, Emerson v. Soco West Inc. | CGC-22-277006 | Superior Court of California, County of San Francisco |
|  | 17 | X |  | Adams, Anthony v. Carrier Corporation, et al. | 22STCV18569 | Superior Court of California, County of Los Angeles |
|  | 23 | X |  | Johnson, James D. | 22STCV23582 | Superior Court of California, County of Los Angeles |
| **FEB** |  |  |  |  |  |  |
|  | 1 | X |  | Chandler, Evelyn v. Pneumo Abex LLC | 34-2019-00265009 | Superior Court of California, County of Sacramento |
|  | 1 | X |  | Perez, J. v. Quad Graphics | CVR12104048 | Superior Court of California, County of Riverside |
|  | 9 | X |  | Gosney v. Carrier Corporation | CGC-20-276828 | Superior Court of California, County of San Francisco |
|  | 10 | X |  | Rose v. Basco Drywll & Painting | 22CV009721 | Superior Court of California, County of Alameda |
|  | 13 | X |  | Gentry, Darrell v. General Electric Co. | CGC-22-277037 | Superior Court of California, County of San Francisco |
|  | 21 | X |  | LaDue v. Kettle Falls International Railway | 2:21-CV-00205-MKD | United States District Court, County of Seattle, WA. |
|  | 22 | X |  | Duran-Lopez v. NorCal Lumber Co. | RG21101615 | Superior Court of California, County of Alameda |
|  | 23 | X |  | Chou, Lorinda v. Deer USA Inc. | BC682649 | Superior Court of California, County of Los Angeles |
| **MAR** |  |  |  |  |  |  |
|  | 20 | X |  | Baldwin v. UPRR | 8:22-cv-00087-JFB-SMB | United States District Court, Omaha, NE |
|  | 20 | X |  | Davis, Janel v. Albertson's LLC | RG-21112811 | Superior Court of California, County of Riverside |
|  | 22 | X |  | Pichierri, Mary v. Avon Products | 20-2681 | Superior Court of Massachusetts, County of Middlesex |
|  | 29 | X |  | Villanueva v. Montebello USD | 19STCV09788 | Superior Court of California, County of Los Angeles |
| **APR** |  |  |  |  |  |  |
|  | 7 | X |  | Davila v. Munoz, et al. | MSC19-00612 | Superior Court of California, County of Contra Costa |
|  | 18 | X |  | Lewis, John v. Asbestos Companies, et al. | 22STCV17273 | Superior Court of California, County of Los Angeles |
|  | 19 |  | X | Davila v. Munoz, et al. | MSC19-00612 | Superior Court of California, County of Contra Costa |
|  | 28 |  | X | Chou, Lorinda v. Deer USA Inc., et al. | BC682649 | Superior Court of California, County of Los Angeles |
| **MAY** |  |  |  |  |  |  |
|  | 1 | X |  | Smith, David v. UPRR | 21CECG00550 | Superior Court of California, County of Fresno |
|  | 15 | X |  | Frayne, William v. Pneumo Abex | CGC-22-277056 | Superior Court of California, County of San Francisco |
| **JUNE** |  |  |  |  |  |  |
|  | 1 | X |  | Hasid v. Suzuki Motor, Inc. | BC 640943 | Superior Court of California, County of Los Angeles |

\*This list is based on a diligent effort in reviewing our corporate records.

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | **James A. Mills** | | |
| | | | | **CASE, DEPOSITION & TRIAL** | | |
| | | | | **TESTIMONY LIST\*** | | |
| | | | | **07/01/2021-07/31/2025** | | |
| | | | | **Exhibit "E"** | | |
| | 1 | X | | Parrott, Kenneth | CGC-21-276983 | Superior Court of California, County of San Francisco |
| | 19 | X | | Lindquist, Scott & Alania Cowie | SCV-267421 | Superior Court of California, County of Sonoma |
| | 20 | | X | Estate of Braun | 20CV09639 | Circuit Court of Oregon, County of Deschutes |
| | 27 | X | | Pham v. Regents of the Unversity of CA. | 17-CV-04194-WHO | United States District Court Northern District of California, San Francisco |
| | 28 | X | | Hasha v. Arash Padidar, Paul Cipriano | 18CV328673 | Superior Court of California, County of Santa Clara |
| | 30 | X | | Kraft el. vs. Crane Co et al. | RG19047096 | Superior Court of California, County of Alameda |
| | | | | | | |
| **JULY** | | | | | | |
| | 5 | X | | Perez, et al v. CSAA | C22-02700 | Superior Court of California, County of Contra Costa |
| | 12 | | X | Perez, et al v. CSAA | C22-02701 | Superior Court of California, County of Contra Costa |
| | 13 | | X | Pham v. Regents of the Unversity of CA. | 3:17-CV-04194-WHO | United States District Court, Northern District of California, SF Division |
| | 18 | X | | Snyder Fly Matter | 23STCV00356 | Superior Court of California, County of Los Angeles |
| | 20 | | X | Hasha v. Arash Padidar, Paul Cipriano | 18CV328673 | Superior Court of California, County of Santa Clara |
| | 21 | X | | Lee, Robert E. V. General Electric Company, et al. | CGC-21-276942 | Superior Court of California, County of San Francisco |
| | 25 | X | | Lassiter, Donald G. | 20A79081 | State Court of Dekalb County State of Georgia |
| | 27 | X | | Kaur v. Gurdeep Singh, et al | 19CECG04142 | Superior Court of California, County of Fresno |
| | 28 | X | | Talwar v. Franciscana Apartments, et al. | CGC-22-600176 | Superior Court of California, County of San Francisco |
| | | | | | | |
| **AUG** | | | | | | |
| | 11 | X | | Talwar v. Franciscana Apartments, et al. | CGC-22-600176 | Superior Court of California, County of San Francisco |
| | 17 | | X | LeMasters, Elizabeth v. Paul Deninger | 19-CIV-03974 | Superior Court of California, County of San Mateo |
| | 23 | | X | Talwar v. Franciscana Apartments, et al. | CGC-22-600176 | Superior Court of California, County of San Francisco |
| | 24 | X | | Standley, Martina v. City of Chicago | 2019 L 012703 | Circuit Court of Illinois, County of Cook |
| | | | | | | |
| **SEPT.** | | | | | | |
| | 7 | X | | Barron, Garrey v.Pneumo Abex, LLC | CGC-22-277069 | Superior Court of California, County of San Francisco |
| | 11 | X | | Baker, Penelope v. Barnstead Thermolyne | 23STCV00446 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Hernandez (Zumwalt) v County of Riverside | 5:21-cv-01791-JGB (SPx) | United States District Court, Central District of California |
| | 20 | X | | Williams v. Sysco Riverside, Inc. | 20STCV18692 | Superior Court of California, County of Los Angeles |
| | 21 | X | | Alexander-Jones v. Avon Products | 22-2-18669-A | Superior Court of Washington, County of King |
| | | | | | | |
| **OCT** | | | | | | |
| | 3 | X | | Coleman, Morreco v. Parsec, Inc. | 20STCV07988 | Superior Court of California, County of Los Angeles |
| | 3 | X | | Monroe v. Applied Industrial Technologies | 23-2-07677-0 | Superior Court of Washington, County of King |
| | 11 | | X | Duran-Lopez v. NorCal Lumber | RG21101615 | Superior Court of California, County of Alameda |
| | 13 | X | | Medeiros v. County of Santa Clara | 20CV372933 | Superior Court of California, County of Santa Clara |
| | 16 | X | | Ruiz, Carlos Armando v. HD Supply, et al. | 20STCV03496 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Ward v. Carboline, et al. | 21SL-CC05279 | Circuit Court of Missouri, County of St. Louis |
| | 20 | X | | Rocciola v. Asbestos Companies | RG20061279 | Superior Court of California, County of Alameda |
| | 27 | X | | Njoku v. Kaiser Permanente | RG20067245 | Superior Court of California, County of Alameda |
| | 31 | X | | Minster v. Metalclad Insulation | CGC-21-276989 | Superior Court of California, County of San Francisco |
| | | | | | | |
| **NOV** | | | | | | |
| | 8 | X | | Danley v. Chevron, et al | HG21098757 | Superior Court of California, County of Alameda |
| | 10 | X | | Luther, Richard v. Soco West, Inc. | CGC-23-277093 | Superior Court of California, County of San Francisco |
| | 11 | | X | Njoku v. Kaiser Permanente, et al. | RG20067245 | Superior Court of California, County of Alameda |
| | 16 | | X | Baldwin v. Union Pacific; | 8:22-cv-00087 | United States District Court, District of Nebraska |
| | 21 | X | | Castro, Matthew v. Sutter Medical | 34-2018-00234635 | Superior Court of California, County of Sacramento |
| | 30 | X | | Ruiz, Lorenzo v. 3M Co. | 23DCV00516 | Superior Court of California, County of Los Angeles |
| | | | | | | |
| **DEC** | | | | | | |
| | 6 | X | | Davidson, Riley | CT- 13755 | Circuit Court of Bedford County, Tennessee at Shelbyville |
| | 12 | | X | Castro, Matthew v. Sutter Medical | 34-2018-00234635 | Superior Court of California, County of Sacramento |
| | 14 | X | | Coslet, James v. Eagle Inc. et al. | 2022-05141 | Civil District Court for the Parish of Orleans, State of Louisiana |
| | 18 | X | | Adams, Virginia v. Chevron USA et al. | 23STCV11355 | Superior Court of California, County of Los Angeles |
| | 19 | X | | Hawkins et al. vs. Ingersoll-Rand Company et. al. | CGC-16-276526 | Superior Court of California, County of San Francisco |

*This list is based on a diligent effort in reviewing our corporate records.

**James A. Mills**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST***
**07/01/2021-07/31/2025**
**Exhibit "E"**

| | | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|---|
| | | 29 | X | | Thomas, Jill v. Avon Products Inc. et al. | 23CV032324 | Superior Court of California, County of Alameda |
| 2022 | | | | | | | |
| | JAN | 13 | X | | Hodges v. U.S. | 8:19-cv-1913-PWG USDC MA. | United States District Court,  District of Maryland |
| | | 18 | X | | Armijo, Richard v. Crane Co., et al. | CGC-20-276863 | Superior Court of California, County of San Francisco |
| | FEB | 1 | X | | Richard, Terrence v. UPRR | BC665842 | Superior Court of California, County of Los Angeles |
| | | 8 | X | | Kirkpatrick, Richard v. City of Oakland, et al. | 4:20-cv-05843 | United States District Court, Northern District of SF/Oakland Division |
| | | 9 | X | | Lam v. Dunlop | RG19029688 | Superior Court of California, County of Alameda |
| | | 11 | X | | Estate of Hart, Linda v. Legacy Health | 20-2-01672-06 | Superior Court of Washington,  County of Clark |
| | MAR | 3 | | X | Richard, Terrence v. UPRR | BC665842 | Superior Court of California, County of Los Angeles |
| | | | X | | Fabianek, Robert J. v. American Optical | RG20064816 | Superior Court of California, County of Alameda |
| | | | X | | Carrasco, Raul, v. Webcore Construction | RG18899264 | Superior Court of California, County of Alameda |
| | | | X | | Jones, et al. v. H.D. Power, Inc., et al. | 20CV367298 | Superior Court of California, County of Santa Clara |
| | APR | 8 | X | | Blankinship, James v. UPRR | 4:21-cv-00072-RM | United States District Court,  District of Arizona |
| | | 11 | X | | Nears, et al. v. Honeywell International, Inc., et | RG1108117 | Superior Court of California, County of Alameda |
| | | 12 | X | | Barbera, Mario v. C.V. Supply, Inc., | CGC-11-275838 | Superior Court of California, County of San Francisco |
| | | 14 | X | | Castle v. Evergood Sausage Co. | CGC-21-589728 | Superior Court of California,  County of San Francisco |
| | | 14 | X | | Guerra, et al. v. Preeti Chaudhary, M.D. | BC 707150 | Superior Court of California, County of Los Angeles |
| | | 18 | X | | Ayers, et al. v. Union Carbide Corp., et al. | STCVI9060 I JCCP 4674 | Superior Court of California, County of Los Angeles |
| | | 19 | X | | Minor, Vernon v. Amcord, Inc., et al. | RG13693893 | Superior Court of California,  County of San Francisco |
| | | 22 | X | | Bishop, et al. v. Certaineed Corp., et al. | BC690379/JCCP4674 | Superior Court of California, County of Los Angeles |
| | MAY | 11 | X | | Castillo v. Donlon, et al. | CGC-19-574468 | Superior Court of California, County of San Francisco |
| | | 16 | X | | Cold, Carolyn v.Allen-Bradley Co. | 20STCV05789 | Superior Court of California, County of Los Angeles |
| | | 19 | X | | Hubert, Jeff v. Chicago Board of Education | 16 L  1507 | Circuit Court of Illinois, County of Cook |
| | | 25 | | X | Kirkpatrick v. City of Oakland | 4:20-cv-05843 | United States District Court, Northern District of SF/Oakland |
| | JUN | 2 | X | | Alexandrov, Diane v. Crane Co., et al. | CGC-20-276866 | Superior Court of California, County of San Francisco |
| | JUL | 11 | X | | McNutt, Thomas v. General Electric | CGC-18-276736 | Superior Court of California, County of San Francisco |
| | | 19 | | X | Robertson v.City of Orinda | MSC17-01395 | Superior Court of California, County of Contra Costa |
| | | 20 | | X | Hawkins v.Cabasso | BC658421 | Superior Court of California, County of Los Angeles |
| | | 22 | X | | Powell-Taylor v. Oscar Erickson, Inc. | CGC-21-276973 | Superior Court of California, County of San Francisco |
| | | 28 | X | | Hurtado v. CHP, et al. | 19STCV11158 | Superior Court of California, County of Los Angeles |
| | AUG | 15 | X | | Martin v. The Regents Of University of CA | RG19037605 | Superior Court of California, County of Alameda |
| | | 19 | X | | Carmichael, James v. Crane Co. | CGC-21-276982 | Superior Court of California, County of San Francisco |
| | | 22 | X | | Fromdahl, Dennis v. Crane Co. | CGC-20-276879 | Superior Court of California, County of San Francisco |
| | | 23 | X | | Hubert, Jeff v. Chicago Board of Education | 16 L 1507 | Circuit Court of Illinois, County of Cook |
| | SEPT | 9 | X | | Akin/Zachery v. Baptist Health | 10CV-20-64 | Circuit Court of Arkansas, County of Clark |
| | | 12 | | X | Benham v. Waste Management | 37-2020-00027073-CU-PO-CTL | Superior Court of California, County of Orange |
| | | 13 | X | | Christiansen, Carl v. AT&T Corporation | MID-L-6554-19 AS | Superior Court of New Jersey, County of Middlesex |
| | | 15 | X | | Pardieu v. Basco Drywall & Painting | RG18929558 | Superior Court of California, County of Alameda |
| | | 29 | X | | Beckwith v Genuine Parts Company | 21-2-11886-7-SEA | Superior Court of Washington, County of King |

*This list is based on a diligent effort in reviewing our corporate records.

| | | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|---|
| | | | | | James A. Mills | | |
| | | | | | CASE, DEPOSITION & TRIAL | | |
| | | | | | TESTIMONY LIST* | | |
| | | | | | 07/01/2021-07/31/2025 | | |
| | | | | | Exhibit "E" | | |
| | | 30 | X | | Revelo, Roque Jr. v. OC James & Sons | RG19045291 | Superior Court of California, County of Alameda |
| | | | | | | | |
| | OCT | | | | | | |
| | | 4 | X | | Page, Matthew v. Regional Medical Center | 17CV320761 | Superior Court of California, County of Santa Clara |
| | | 4 | X | | Smith, Shatara v. 1635 Divisadero Medical | CGC-19-575413 | Superior Court of California, County of San Francisco |
| | | 10 | X | | Harris, Donald v. Soco West, Inc. | CGC-22-276996 | Superior Court of California, County of San Francisco |
| | | 14 | X | | Henson, Christopher v. CDOT | STK-CV-UAT-2017-10285 | Superior Court of California, County of San Joaquin |
| | | 19 | X | | Mulvany v. Methodist Healthcare | CT0024151 | Circuit Court of Tennessee, County of Shelby |
| | | 24 | X | | Anderson, Thomas v. Abner Hood, Inc. | 2122-CC09790 | Circuit Court of Missouri, City of St. Louis |
| | | 26 | X | | Basgal, Tony v. Amcord Inc., et al. | RG20077265 | Superior Court of California, County of Alameda |
| | | 27 | X | | Zuniga, Ivar v. Autozone West, et al. | 22STCV08470 | Superior Court of California, County of Los Angeles |
| | | 28 | X | | Attaran, Homayoun v. Aguilar, William | RG21102561 | Superior Court of California, County of Alameda |
| | | | | | | | |
| | NOV | | | | | | |
| | | 10 | | X | Aube v. Becker | CV2019-054060 | Superior Court of Arizona, County of Maricopa |
| | | 14 | X | | Alexander v. Soco West, Inc. | 21STCV11834 | Superior Court of California, County of Los Angeles |
| | | 21 | X | | Greene, Cyrus v. BART | 4:21-cv-00113-DMR | United States District Court, Northern District of California |
| | | 22 | X | | Thomsen Estate v. Naphcare, et al. | 3:19-cv-00969-AR | United States District Court, District of Oregon, Portland Div. |
| | | 28 | X | | Lassiter v. Akebono Brake Co. | 20A79081 | Superior Court of Georgia, County of Dekalb |
| | | 30 | | X | Ritchie v. Helbig | 19CV14211 | Circuit Court of Oregon, County of Multnomah |
| | | | | | | | |
| | DEC | | | | | | |
| | | 1 | | X | Zuniga, Ivar v. Autozone West, et al. | 22STCV08470 | Superior Court of California, County of Los Angeles |
| | | 5 | X | | Murphy, Thomas v. Honeywell, et al. | CGC-21-276987 | Superior Court of California, County of San Francisco |
| | | 8 | X | | LeMasters, Elizabeth v. Paul Deninger | 19-CIV-03974 | Superior Court of California, County of San Mateo |
| | | 19 | X | | Hernandez, Roman v. Amcord, Inc. | CGC-20-276865 | Superior Court of California, County of San Francisco |
| | | | | | | | |
| 2021 | | | | | | | |
| | JUL | | | | | | |
| | | 6 | X | | O'Boyle v. Honeywell Intl., et al. | RG16834349 | Superior Court of California, County of Alameda |
| | | 7 | X | | Dorn v. Westside Regional Hospital | 19-01-014863 | Circuit Court of Florida, County of Monroe |
| | | 8 | X | | Byrum, Scott v. Crane Co., et al. | CGC-19-276811 | Superior Court of California, County of San Francisco |
| | | 9 | X | | Blakenship v. Crane  Co. | CGC-20-276873 | Superior Court of California, County of San Francisco |
| | | 14 | | X | Swiger, Lyle v. Willfley & Son's | 19-C-402  KAN | Circuit Court of West Virginia, County of Kanawha |
| | | 26 | X | | Carmichael v. Crane Co., et al. | CGC-20-276896 | Superior Court of California, County of San Francisco |
| | | 28 | X | | Duty, William v. Asbestos Defendants | CGC-08-274845 | Superior Court of California, County of San Francisco |
| | | 29 | X | | Malnar v. Pneumo Abex LLC, et al. | RG20069298 | Superior Court of California, County of Alameda |
| | | 30 | X | | Vega v. Granite Rock Company | 19CV002328 | Superior Court of California, County of Los Angeles |
| | | | | | | | |
| | AUG | | | | | | |
| | | 16 | | X | Bowline, James v. ABB, Inc. | CGC-20-276874 | Superior Court of California, County of San Francisco |
| | | 20 | X | | Clevenger v. Bartells Asbestos Settlement | 162075738 | Superior Court of Washington,  County of King |
| | | 30 | X | | Adams v. Cabernet Vineyards HOA | 18CV330562 | Superior Court of California, County of Santa Clara |
| | | | | | | | |
| | SEPT | | | | | | |
| | | 8 | X | | Shaw, Deidra v. County of Los Angeles | 19STCV11957 | Superior Court of California, County of Los Angeles |
| | | 13 | X | | Baker, Robert  v. Hopeman Brothers | | |
| | | 13 | X | | Lawrence v. General Electric | CGC-19-276782 | Superior Court of California, County of San Francisco |
| | | 14 | | X | Jensen, Rosa v. Home Depot USA | RIC 1512850 | Superior Court of California, County of Riverside |
| | | 16 | X | | Rodriguez, Pedro v. Henry's Hunan | CGC-19-579337 | Superior Court of California, County of San Francisco |
| | | 20 | X | | Ribergaard v. Leopold, et al. | CGC-19-578572 | Superior Court of California, County of San Francisco |
| | | | | | | | |
| | OCT | | | | | | |
| | | 1 | X | | Ledesma  v. Mariner Health Care, Inc. | RG19025110 | Superior Court of California, County of Alameda |
| | | 4 | | X | Ledesma  v. Mariner Health Care, Inc. | RG19025110 | Superior Court of California, County of Alameda |

*This list is based on a diligent effort in reviewing our corporate records.

| | | | | **James A. Mills** | | |
|---|---|---|---|---|---|---|
| | | | | **CASE, DEPOSITION & TRIAL** | | |
| | | | | **TESTIMONY LIST\*** | | |
| | | | | **07/01/2021-07/31/2025** | | |
| | | | | **Exhibit "E"** | | |
| | | **DEPOSITION** | **TRIAL** | **CASE NAME** | **CASE #** | **COURT** |
| | 7 | | X | Ingram v. American Honda Co., et al. | 49D13-1703-MI-010155 | Superior Court of Indiana, County of Marion |
| | 11 | X | | Charles v. Orr Motors of Bossier, inc. | 161145 | Twenty-Sixth Judicial District Court, Parish of Bossier, Louisana |
| | 11 | X | | Gottschalk v. Elizabeth Lance | CGC-19-580252 | Superior Court of California, County of San Francisco |
| | 20 | X | | Morris, John v. Crane Co. | CGC-19-276814 | Superior Court of California, County of San Francisco |
| | 20 | X | | Brown, Ronald v. General Electric Co., et al. | CGC-17-276637 | Superior Court of California, County of San Francisco |
| | 26 | | X | Morgan v. Monterey-Salinas Transit, et al. | M130164 | Superior Court of California, County of Monterey |
| | 29 | X | | Grigsby, Roy v. Crane Co., et al. | CGC-20-276899 | Superior Court of California, County of San Francisco |
| | | | | | | |
| NOV | | | | | | |
| | 2 | X | | Potter, Jordan v. Crane Co., et al. | 2:20-cv-00276 | United States District Court, County of Clark, NV. |
| | 4 | X | | Calvillo v. Douglass Insulation Co., Inc. | CGC-20-276853 | Superior Court of California, County of San Francisco |
| | 11 | X | | McClain, Gloria v. Asbestos Defendants | CGC-10-275596 | Superior Court of California, County of San Francisco |
| | 17 | | X | Mangiaracina v. BNSF, et al. | 3:16-cv-05270-JST | United States District Court, Northern CA. |
| | 29 | X | | Fogerty, Scott v. State Farm, et al. | RG18891040 | Superior Court of California, County of Alameda |
| | | | | | | |
| DEC | | | | | | |
| | 7 | X | | Chulick v. Riley Power Inc., et al. | CGC-19-276757 | Superior Court of California, County of San Francisco |
| | 7 | X | | Howell, Medford v. Crane Co., et al. | CGC-21-276900 | Superior Court of California, County of San Francisco |
| | 8 | X | | Jennings, Delores v. Crane Co., et al. | CGC-20-276878 | Superior Court of California, County of San Francisco |
| | 8 | X | | Mezori v. General Electric Co., et al. | CGC-20-276868 | Superior Court of California, County of San Francisco |
| | 9 | X | | Odem - Childers v. Air & Liquid Systems | RG21099322 | Superior Court of California, County of Alameda |
| | 20 | X | | Robinson - Neff v. Drain, et al. | 19CV349175 | Superior Court of California, County of Santa Clara |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

\*This list is based on a diligent effort in reviewing our corporate records.