# EXHIBIT 3

Plaintiff's Initial Exhibit List 12/10/25

| ROW NUMBER 1 | Trial Exhibit No. *to be assigned when numbering convention agreed upon COLUMN A | DATE COLUMN B | Description COLUMN C | BEGIN BATES COLUMN D | END END BATES COLUMN E | Subject to Stipulation COLUMN F |
|---|---|---|---|---|---|---|
| 2 | | 6/7/2016 | 2016 H2 - Safety - OKR Narrative_1--3rK3HMC3vH4Gayfc7GA2KNySEz2D-QM553yqge75s.docx | UBER_JCCP_MDL_000551951 | UBER_JCCP_MDL_000551962 | |
| 3 | | 6/1/2016 | Global Ops Top Problems June 201_1DaW-ALNHA70ZKVRJvPYS4dnAH8MD0JJdC_9vxywGJP0.xlsx | UBER_JCCP_MDL_000876363 | UBER_JCCP_MDL_000876363 | |
| 4 | | 6/1/2020 | -H2 Safety Controls- Stop, Start, Continue_19DQJLa49dpFfvxD6mvURoqwA0LG8Z_7IU9H-jm4cVzM.docx | UBER_JCCP_MDL_001808225 | UBER_JCCP_MDL_001808228 | |
| 5 | | 10/1/2018 | H1 2019 Tech Strategy - Guidance for Area Leads - Hi_1nY2FOxHjSjBBYSo_sYsL80DOupCkLa3MuFR5fX6yeo.docx | UBER_JCCP_MDL_001858358 | UBER_JCCP_MDL_001858360 | |
| 6 | | 9/4/2019 | Safety Products (Sept 2019)_1w2SJeYsGdRBZBZZLZevuKZdnMr2bTZLEgQ7QIMKg2p8.docx | UBER_JCCP_MDL_002060933 | UBER_JCCP_MDL_002060937 | |
| 7 | | 7/21/2020 | Safety & Insurance Tech Review (Ins_1o2LdIYcy6eOMpC2JAyGDtllo52sPzhjOtLKsSZO-Uw.pptx | UBER_JCCP_MDL_002296864 | UBER_JCCP_MDL_002296927 | |
| 8 | | 10/10/2024 | Re: Prep for Tues sync | UBER_JCCP_MDL_003061573 | UBER_JCCP_MDL_003061581 | |
| 9 | | 5/16/2018 | H2 2018 Tech Strategy - Guidance for Area Lea_1DjyCoq_8yUWzIBTghg9CnX3Ps-sFUdqPdiywDsszTow.docx | UBER_JCCP_MDL_003755115 | UBER_JCCP_MDL_003755119 | |
| 10 | | 1/0/1900 | UBER_JCCP_MDL_005710238.pdf | UBER_JCCP_MDL_005710238 | UBER_JCCP_MDL_005710241 | |
| 11 | | 12/18/2018 | Uber Product Management Competencies_1tDPFshiwD5lMSH5PGbq2ZzLmTgtqKy2PrvJKjfzjNDs.xlsx | UBER_JCCP_MDL000551104 | #N/A | |
| 12 | | 10/30/2018 | Safety UX- Dashcam Learnings (Nov 2018)_1R3QWzdQyvo29B49nxsyZuvn9MeQeyN36M9LMZD9DkVY.pptx | UBER000144759 | UBER000144863 | |
| 13 | | 1/0/1900 | | UBER000169814 | UBER000169814.0081 | |
| 14 | | 10/14/2020 | Safety Design 2021 Planning_1grTSiX7Tod7MgXFgX1tqGY6Dm1FU-GD6f_QQ3Gkz6k0.pptx | UBER_JCCP_MDL_000207451 | UBER_JCCP_MDL_000207491 | |
| 15 | | 1/8/2022 | Mike Weekly One Pager (2022)_1Np1AJex1s99xWqbPiSm4qxRV1NMkQNpjKOsMFPwBgfs.docx | UBER_JCCP_MDL_000897033 | UBER_JCCP_MDL_000897168 | |
| 16 | | 1/16/2023 | Mike Weekly One Pager (2023)_1AWaOlHvps__Tw4roPnyAmoDNYnVX2k_gxWWLp_qXsv0.docx | UBER_JCCP_MDL_001856383 | UBER_JCCP_MDL_001856456 | |
| 17 | | 10/17/2023 | Re: Safety feature asks | UBER_JCCP_MDL_002024004 | UBER_JCCP_MDL_002024005 | |
| 18 | | 6/13/2022 | Mike weekly, Jun 10 | UBER_JCCP_MDL_002025554 | UBER_JCCP_MDL_002025559 | |
| 19 | | 5/26/2018 | H2 2018 Tech Planning - P0 Safety Percept_1qCH6mNoHeUkzhBZe7TaZvM9tgTxvyatzIsnWFrd8je4U.docx | UBER_JCCP_MDL_002095535 | UBER_JCCP_MDL_002095537 | |
| 20 | | 7/9/2020 | How Rides Matching Works_1DoFhbtLUkD9doDJJBFSyZRAVPWe4SeaHHKEdYgAybw.docx | UBER_JCCP_MDL_002296949 | UBER_JCCP_MDL_002297003 | |
| 21 | | 6/1/2021 | Re: FW: Weekly Report - Serious Safety Incidents (5/22 - 5/28) | UBER_JCCP_MDL_002337741 | UBER_JCCP_MDL_002337748 | |
| 22 | | 1/11/2021 | Mike Weekly One Pager (2021)_1MbuK2SvRxyLcn4ZgNJq6oDsme_0wqPxbUDQfeQrDEa0.docx | UBER_JCCP_MDL_002624257 | UBER_JCCP_MDL_002624288 | |
| 23 | | 9/10/2024 | -Main Deck- Safety Meet - Oct 15-17 2024_1UxI7-Hq5U8t2MSprRHlWTzhDOV4-wsOKR_4kyCnBuY0.pptx | UBER_JCCP_MDL_003212951 | UBER_JCCP_MDL_003212951 | |
| 24 | | 8/2/2021 | -ACP- S-RAD - Leadership Reviews_16AUIQf2Bkj1rtnbwx6v9yu4hoESV67aTzdqii537Puk.pptx | UBER_JCCP_MDL_003274193 | UBER_JCCP_MDL_003274847 | |
| 25 | | 3/1/2018 | Re: BGCs | UBER_JCCP_MDL_000169412 | UBER_JCCP_MDL_000169415 | |
| 26 | | 12/1/2018 | Women are having #MeToo issues with their Uber and Lyft drivers, survey says | UBER_JCCP_MDL_000221494 | UBER_JCCP_MDL_000221494 | |
| 27 | | 10/31/2022 | Safety Comms 2023 Plan_1kDVJjzsM_BaWtvQHSYpuGiJSHXkcMdWMtk8PQKvelGo.docx | UBER_JCCP_MDL_000324315 | UBER_JCCP_MDL_000324317 | |
| 28 | | 3/16/2018 | Background Check Press Overview_1TeISLyIxaBydn2LYaMBTG4N_416UJyoxlA7z4oVM9NU.docx | UBER_JCCP_MDL_000423401 | UBER_JCCP_MDL_000423402 | |
| 29 | | 11/18/2019 | 11-20-19 Uber SF Media Tr_1Rnh3nnV5N4Gm0RdU8WW2m0YkLT6z_VTUUiUg0bBR1aA.docx | UBER_JCCP_MDL_000508399 | UBER_JCCP_MDL_000508407 | |
| 30 | | 10/20/2016 | Re: Your Wednesday morning trip with Uber | UBER_JCCP_MDL_000513266 | UBER_JCCP_MDL_000513278 | |
| 31 | | 10/3/2018 | ACP Lead Gen Anaylsis_1E6SI9IrqN7B2-qAFrwCtr4PT_NT03n2P_677pIyK_lc.docx | UBER_JCCP_MDL_000875616 | UBER_JCCP_MDL_000875617 | |

| 32 | | 11/10/2016 | A-C privileged - Safety concerns_1VQdIbA17I34cY2gHmdHP9v1zXHSscyPcZGUACYDmohw.docx | UBER_JCCP_MDL_000888805 | UBER_JCCP_MDL_000888808 | |
| 33 | | 10/30/2017 | Fwd: Buzzfeed Safety Story | UBER_JCCP_MDL_000927989 | UBER_JCCP_MDL_000927992 | |
| 34 | | 8/22/2016 | A-C Priv- Fresno Reported Sexual Assault - Ba_18JpffaV6Or7LlRxPOK2DxvjrHT3CP_mhb49Yc8F5FSI.docx | UBER_JCCP_MDL_000959820 | UBER_JCCP_MDL_000959820.0002 | |
| 35 | | 8/28/2016 | Quick Safety Update- 8/27 | UBER_JCCP_MDL_001416508 | UBER_JCCP_MDL_001416509 | |
| 36 | | 7/25/2016 | Re: BGC re-run needed for media inquiries - Palo Alto sexual assault | UBER_JCCP_MDL_001417021 | UBER_JCCP_MDL_001417023 | |
| 37 | | 3/9/2018 | | UBER_JCCP_MDL_001439879 | UBER_JCCP_MDL_001439884 | |
| 38 | | 4/18/2017 | Re: Fwd: Quantifying US IRT Press Mentions | UBER_JCCP_MDL_001441325 | UBER_JCCP_MDL_001441327 | |
| 39 | | 3/11/2018 | 8RPyRAAAAAE-MBI-FLAT:2018-03-11T04:05:38.06463 | UBER_JCCP_MDL_001462000 | UBER_JCCP_MDL_001462021 | |
| 40 | | 1/22/2018 | 8RPyRAAAAAE-MBI-FLAT:2018-01-22T03:41:40.644752 | UBER_JCCP_MDL_001462077 | UBER_JCCP_MDL_001462087 | |
| 41 | | 9/27/2016 | | UBER_JCCP_MDL_001553183 | UBER_JCCP_MDL_001553186 | |
| 42 | | 10/10/2016 | Re: building trust in our ability to use data to calculate safety risk (attorney/client privilege) | UBER_JCCP_MDL_002531379 | UBER_JCCP_MDL_002531384 | |
| 43 | | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_003220746 | UBER_JCCP_MDL_003220749 | |
| 44 | | 8/14/2016 | Re: A/C Priv: FLAG: Update on Boston Safety Issue | UBER_JCCP_MDL_003340806 | UBER_JCCP_MDL_003340813 | |
| 45 | | 2/24/2021 | ic6QRAAAAAE-2021.02.24 | UBER_JCCP_MDL_003914931 | UBER_JCCP_MDL_003914934 | |
| 46 | | 2/12/2016 | Uber OKR's | UBER-MDL3084-000114641 | UBER-MDL3084-000114643 | |
| 47 | | 5/14/2018 | 5-14 Uber Social_1KAnqLtd_cpweQQ2sFv4mJ8ViIg4M5E3a0tttAtWaTt0.docx | UBER_JCCP_MDL_000005945 | UBER_JCCP_MDL_000005951 | |
| 48 | | 9/3/2019 | WaPo SIU Story Comms Response_1OfVQdy48kemJkvETbGk_YuyUUzUSa51V7FonQl1-_A0.docx | UBER_JCCP_MDL_000073935 | UBER_JCCP_MDL_000073935.0011 | |
| 49 | | 4/16/2018 | Tony CNN Briefing_1KaVjNIv1EzASTJ9sZWJyVIJdKbvpY54fdcBibT9tMbo.docx | UBER_JCCP_MDL_000250688 | UBER_JCCP_MDL_000250688.0008 | |
| 50 | | 5/22/2018 | Re: Congressional letter re assaults and ridesharing | UBER_JCCP_MDL_000411804 | UBER_JCCP_MDL_000411804 | |
| 51 | | 2/2/2018 | | UBER_JCCP_MDL_000923871 | UBER_JCCP_MDL_000923873 | |
| 52 | | 4/9/2019 | qGrsRAAAAAE-MBI-FLAT:2019-04-08T21:19:52.012367 | UBER_JCCP_MDL_001285576 | UBER_JCCP_MDL_001285580 | |
| 53 | | 1/21/2019 | Re: Follow up from Uber | UBER_JCCP_MDL_001438037 | UBER_JCCP_MDL_001438050 | |
| 54 | | 10/31/2019 | -A-C Privileged, WP- SA Reporting Party_19AddAAF4rrpU5Xwo5jDRZkiox18Ctrf48JOlDV4pyQs.pptx | UBER_JCCP_MDL_001453760 | UBER_JCCP_MDL_001453760.0015 | |
| 55 | | 1/12/2018 | 8RPyRAAAAAE-MBI-FLAT:2018-01-11T10:13:31.977236 | UBER_JCCP_MDL_001462060 | UBER_JCCP_MDL_001462067 | |
| 56 | | 8/17/2023 | Transparency: Last I heard for SAs, will be 200ish for year prior. | UBER_JCCP_MDL_001467288 | UBER_JCCP_MDL_001467288 | |
| 57 | | 4/10/2015 | HB-IRT Training - Non-Accident Incidents.pdf | UBER_JCCP_MDL_001504282 | UBER_JCCP_MDL_001504301 | |
| 58 | | 12/4/2019 | AAAAaoiUqwo-vzf7hA-bAok | UBER_JCCP_MDL_002014170 | UBER_JCCP_MDL_002014179 | |
| 59 | | 1/24/2018 | Re: FW: [URGENT] CNN Sexual Assault Story | UBER_JCCP_MDL_002266892 | UBER_JCCP_MDL_002266895 | |
| 60 | | 1/23/2018 | Re: [URGENT] CNN Sexual Assault Story | UBER_JCCP_MDL_002739410 | UBER_JCCP_MDL_002739413 | |
| 61 | | 1/20/2019 | Fwd: Cnn update | UBER000021384 | UBER000021388 | |
| 62 | | 6/5/2019 | Re: 30 min on Tuesday? | UBER000101185 | UBER000101186 | |
| 63 | | 1/10/2018 | Re: CNN On-Camera Interview Request | UBER000132910 | UBER000132912 | |
| 64 | | 1/22/2019 | Re: Update on CNN's story on SIU team | UBER000190805 | UBER000190806 | |
| 65 | | 2/25/2019 | Transparency Preso for SIU - March 7_1ZaYw75l3y3XPRMQXHaMwJhL0LXO928m5slmprcjUIpE.pptx | UBER000218382 | UBER000218411 | |
| 66 | #N/A | | Anderson Exhibit 713 (5/6/25) | Uber_DOE_0005239 (#5724.1 ) | #N/A | |
| 67 | | 6/14/2017 | Re: [Urgent] San Jose Driver & Safety | UBER_JCCP_MDL_000014263 | UBER_JCCP_MDL_000014263 | |
| 68 | | 5/12/2018 | qGrsRAAAAAE-2018.05.12 | UBER_JCCP_MDL_000035107 | UBER_JCCP_MDL_000035108 | |
| 69 | | 11/14/2016 | Re: toughest safety / bcg-related stories | UBER_JCCP_MDL_000242286 | UBER_JCCP_MDL_000242288 | |
| 70 | | 10/28/2016 | Wash DC, Non-consensual intercourse-Oct 18, 2_1ve4BR89lJo6Rdv2V3OYiqEd-D528Nz9Q5N4ZJvsbqXfA.docx | UBER_JCCP_MDL_000508217 | UBER_JCCP_MDL_000508217.0003 | |
| 71 | | 2/21/2024 | | UBER_JCCP_MDL_000536809 | UBER_JCCP_MDL_000536812 | |
| 72 | | 10/24/2016 | Re: Your Wednesday morning trip with Uber | UBER_JCCP_MDL_000569745 | UBER_JCCP_MDL_000569761 | |
| 73 | | 9/7/2018 | ifyi: Safety Comms H2 plan | UBER_JCCP_MDL_000905347 | UBER_JCCP_MDL_000905352 | |
| 74 | | 7/23/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Kissing - Sexual Body Part - Houston - United States - 18-Jul-2021 - [SAFE-2786882] | UBER_JCCP_MDL_001125965 | UBER_JCCP_MDL_001125967 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | | 3/30/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Upstate NY - United States - 28-Mar-2020 - [SAFE-2322057] | UBER_JCCP_MDL_001128027 | UBER_JCCP_MDL_001128032 | |
| 76 | | 2/27/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Los Angeles - United States - 26-Feb-2020 - [SAFE-2258460] | UBER_JCCP_MDL_001128216 | UBER_JCCP_MDL_001128219 | |
| 77 | | 7/16/2022 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Kissing - Sexual Body Part - Chicago - United States - 16-Jul-2022 - [SAFE-3248152] | UBER_JCCP_MDL_001242347 | UBER_JCCP_MDL_001242349 | |
| 78 | | 12/15/2017 | response doc_18ad_Kv4YP76g6be4_3KpCanTCye6O-w3OnFrz1G2M9M.docx | UBER_JCCP_MDL_001560468 | UBER_JCCP_MDL_001560468 | |
| 79 | | 6/3/2019 | ic6QRAAAAAE-MBI-FLAT.2019-06-02T10:36:17.344063-1 | UBER_JCCP_MDL_001618994 | UBER_JCCP_MDL_001619161 | |
| 80 | | 2/5/2021 | Re: Op/ed and Lyft's report promises | UBER_JCCP_MDL_001619426 | UBER_JCCP_MDL_001619428 | |
| 81 | | 12/4/2019 | The Pin Script - Safety Report | UBER_JCCP_MDL_001621082 | UBER_JCCP_MDL_001621084 | |
| 82 | | 12/4/2019 | AAAAh7PrTxg-a4IBrrskrxE | UBER_JCCP_MDL_002012131 | UBER_JCCP_MDL_002012153 | |
| 83 | | 10/11/2016 | SAFETY PRESENTATION (A-C Priv)_1TaTbDmjJupMJjo8taBuZ7ZRg09WwmTBOaKoS9aRKbls.docx | UBER_JCCP_MDL_002530622 | UBER_JCCP_MDL_002530627 | |
| 84 | | 7/25/2024 | Re: NBC DFW Thursday request | UBER_JCCP_MDL_003052604 | UBER_JCCP_MDL_003052605 | |
| 85 | | 8/16/2024 | Re: Press Inquiries: Robert Johnson III | UBER_JCCP_MDL_003127955 | UBER_JCCP_MDL_003127979 | |
| 86 | | 4/20/2022 | | UBER_JCCP_MDL_003339989 | UBER_JCCP_MDL_003339995 | |
| 87 | | 12/3/2019 | Safety Report Internal Team@ Note | UBER_JCCP_MDL_003341304 | UBER_JCCP_MDL_003341305 | |
| 88 | | 8/16/2024 | ACP SF 459782 Plano- TX_1r9QRsOD-b9Wz2LeHwCJ5GyETd45jMiNbez-hkIb8Y6I.docx | UBER_JCCP_MDL_003629183 | UBER_JCCP_MDL_003629184 | |
| 89 | | 3/1/2018 | Re: BGCs | UBER-MDL3084-000126224 | UBER-MDL3084-000126228 | |
| 90 | | 2/9/2018 | NSVRC Weekly Call_1GAHI_Dx9WhX4_zD5-9ThGD8SVCx8rlT7bTsRWsJ9kXg.docx | UBER_JCCP_MDL_000005655 | UBER_JCCP_MDL_000005672 | |
| 91 | | 1/11/2018 | Red&Co Copy_Business Brief- RepForward -Safe_1N8THqWjawAmAZQOG4vZ1I-hEpLaeIv6oZk-IgN6vXVs.docx | UBER_JCCP_MDL_000005994 | UBER_JCCP_MDL_000006004 | |
| 92 | | 1/7/2019 | Transparency Plan (2019)_1B2DWdxP86kHA_YrZ8kzqSS71YkT_p4CIyEkvhlppj9U.docx | UBER_JCCP_MDL_000007338 | UBER_JCCP_MDL_000007342 | |
| 93 | | 1/24/2018 | CNN Recap_1rI-SVOeHKxoaaajqPH71vmilEznZkWyUp_OAAPxbsj8.docx | UBER_JCCP_MDL_000007713 | UBER_JCCP_MDL_000007714 | |
| 94 | | 10/2/2018 | NSVRC deck outline_1z-wDkie4I9_W-IWzetHMDRMPbxGNSkjJSSQsrf39vjHF:E.docx | UBER_JCCP_MDL_000015139 | UBER_JCCP_MDL_000015139 | |
| 95 | | 3/26/2019 | NSVRC -- Uber Call - 3-26 - Slide_1cPy6vXhwYT2aiLkFAZw_8ySQ8nOm6CGiRQx2dOXnBSM.pptx | UBER_JCCP_MDL_000034248 | UBER_JCCP_MDL_000034248.0004 | |
| 96 | | 2/25/2019 | Transparency SIU Update Plan - March 7_1XZ3r_EK1Y1OXeNe7pPBVYeU1NHPFTMoxHn_s1PkKe9Q.docx | UBER_JCCP_MDL_000034334 | UBER_JCCP_MDL_000034335 | |
| 97 | | 6/19/2018 | Business Proposal Response for Whitepaper FIN_1h2QvXEEJHfUQHxNGUMTfcNZQevH2ivINE3-_24pejTY.docx | UBER_JCCP_MDL_000071116 | UBER_JCCP_MDL_000071117 | |
| 98 | | 2/21/2019 | Re: Purchase Approval Request for Hollis Shoor - Requisition #381667 | UBER_JCCP_MDL_000081352 | UBER_JCCP_MDL_000081355 | |
| 99 | | 5/3/2018 | Re: 2017 Transparency Report | UBER_JCCP_MDL_000108375 | UBER_JCCP_MDL_000108378 | |
| 100 | | 10/4/2018 | Urgent help with NSVRC tickets | UBER_JCCP_MDL_000112381 | UBER_JCCP_MDL_000112381 | |
| 101 | | 2/21/2019 | Transparency Roadshow #2 Plan_1IfDnFjNDqDNxps4wb5Vms6Rr16wo535EsLIyd151jZQ.docx | UBER_JCCP_MDL_000124222 | UBER_JCCP_MDL_000124229 | |
| 102 | | 12/13/2018 | Stand for Safety- Executive Committee _18RQYpIF6cq7QrF-Y_JPx8QTnkf0EFzpIN6u5i2-_xKQ.pptx | UBER_JCCP_MDL_000125508 | UBER_JCCP_MDL_000125508.0028 | |
| 103 | | 2/25/2019 | Transparency Preso for SIU - March 7_1ZaYw75l3y3XPRMQXHaMwJhI.0LXO928m5slmprejUIpE.pptx | UBER_JCCP_MDL_000183011 | UBER_JCCP_MDL_000183040 | |
| 104 | | 11/8/2018 | FYI - Designed White Paper Draft | UBER_JCCP_MDL_000222294 | UBER_JCCP_MDL_000222294 | |
| 105 | | 11/7/2018 | NSVRC_180928_TaxonomySV_5h (1).pdf | UBER_JCCP_MDL_000222295 | UBER_JCCP_MDL_000222346 | |
| 106 | | 9/11/2018 | Taxonomy White Paper, Sept 11 Draft | UBER_JCCP_MDL_000223420 | UBER_JCCP_MDL_000223420 | |
| 107 | | 9/6/2018 | Taxonomy White Paper Working Draft_9-11.docx | UBER_JCCP_MDL_000223421 | UBER_JCCP_MDL_000223444 | |
| 108 | | 11/10/2018 | Tony Master Briefing - Google Docs.pdf | UBER_JCCP_MDL_000249797 | UBER_JCCP_MDL_000249847 | |
| 109 | | 10/22/2018 | Uber Feedback- Taxonomy for Reports Draft (v5_17RdHG1InURS2Va-4FnqAv6SFReKEtsJtdjPNsQKxfDw.docx | UBER_JCCP_MDL_000415680 | UBER_JCCP_MDL_000415723 | |
| 110 | | 5/30/2018 | Project C - Working Doc_1viMgk2-R46OHVdTxH0nYtFk8xkJCX56GiI6ZoAyi0I.docx | UBER_JCCP_MDL_000705243 | UBER_JCCP_MDL_000705247 | |
| 111 | | 12/10/2015 | | UBER_JCCP_MDL_001164066 | UBER_JCCP_MDL_001164072 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | | 3/2/2019 | Project T - Initial Takeaways from Groups in _1aTPT82pMKa0GkYNrfk_3rsMl4KDt0weRswJbWrhoVw8.docx | UBER_JCCP_MDL_001280496 | UBER_JCCP_MDL_001280501 | |
| 113 | | 12/13/2018 | Transparency Report Timing P-C Analysis_1ZSrKW_4Zo5KFrx4ASxtYMzrt630E_WwhVDoPjajX0FY.docx | UBER_JCCP_MDL_001455278 | UBER_JCCP_MDL_001455279 | |
| 114 | | 8/17/2023 | We haven't shared with NSVRC yet, but we see the opportunity to collaborate with them in the creation of some | UBER_JCCP_MDL_001467238 | UBER_JCCP_MDL_001467238 | |
| 115 | | 5/2/2018 | Re: CNN | UBER_JCCP_MDL_001467251 | UBER_JCCP_MDL_001467252 | |
| 116 | | 3/7/2016 | Fwd: Buzzfeed Safety Story | UBER_JCCP_MDL_001573238 | UBER_JCCP_MDL_001573240 | |
| 117 | | 4/19/2019 | Re: For Corpteam: post IPO press plan | UBER_JCCP_MDL_001692436 | UBER_JCCP_MDL_001692438 | |
| 118 | | 4/12/2019 | Re: safety transparency report | UBER_JCCP_MDL_001692444 | UBER_JCCP_MDL_001692446 | |
| 119 | | 5/4/2018 | Copy of Safety Transparency Report - May 3_10SzIU936UAcqpdOeSNImuU6SGyKziUWLSt0Pz13Bc2U.pptx | UBER_JCCP_MDL_001712027 | UBER_JCCP_MDL_001712027 | |
| 120 | | 9/10/2019 | Copy of -A-C Privileged, WIP- T-Report Data O_17qqMGV_xKpQtCfcCPkOhYByr2FcItDFsT-nl2aco6exw.docx | UBER_JCCP_MDL_001720325 | UBER_JCCP_MDL_001720332 | |
| 121 | | 4/12/2019 | Re: Fwd: safety transparency report | UBER_JCCP_MDL_001733075 | UBER_JCCP_MDL_001733076 | |
| 122 | | 11/14/2019 | Copy of US Safety Campaign Phase 2 Audience Targeti_1qK66o2CYGjLrJZcIDl19ycGhub0zz23UbU4p5kqLF_Y.pptx | UBER_JCCP_MDL_000104691 | UBER_JCCP_MDL_000104693 | |
| 123 | | 10/28/2019 | Safety Report Comms Plan (2019) _1aK95rr8Qy12BzR9GBp8EaAMNEPS2L5HesdOXHPFVAyM.docx | UBER_JCCP_MDL_000156935 | UBER_JCCP_MDL_000156935.0012 | |
| 124 | | 7/9/2019 | _H2 2019 - Team Plan- Safety & Consumer Prote_1EzVWazLOXpPfbAXLszMVEdBJhJJBMbju0EQz423QUKN4.docx | UBER_JCCP_MDL_000182763 | UBER_JCCP_MDL_000182766 | |
| 125 | | 1/7/2020 | 2001_Safety Report Impact and Women's Safety _1pLwuyuwgw4-ui64j5oJt0c3qNx5526Dhuxnq3y37XNqg.pptx | UBER_JCCP_MDL_000255024 | UBER_JCCP_MDL_000255051 | |
| 126 | | 4/6/2018 | yQvtRAAAAAE-2018.04.06 | UBER_JCCP_MDL_000262920 | UBER_JCCP_MDL_000262922 | |
| 127 | | 12/5/2019 | | UBER_JCCP_MDL_000333520 | UBER_JCCP_MDL_000333528 | |
| 128 | | 3/2/2022 | 2022 Safety Report Policy & Comms Plan _1Lr89HRsw-SH1DON6dD2MeRDJB9Xn_mI5cfkC0IJMs7bel.docx | UBER_JCCP_MDL_000365413 | UBER_JCCP_MDL_000365413.0014 | |
| 129 | | 10/31/2019 | A-C Privilege -- Safety Report ELT-Pre-brief_1pkywoYhp0FvPI2PVFehUDWhwlyk4F12Gdv0xTaOfWgs.docx | UBER_JCCP_MDL_000562748 | UBER_JCCP_MDL_000562748.0002 | |
| 130 | | 8/17/2023 | TAB 58 - UBER_00695757_118ssIlSrTXBKHpvI_sL6sqsv-oFqbXysj.pdf | UBER_JCCP_MDL_000905476 | UBER_JCCP_MDL_000905485 | |
| 131 | | 11/12/2019 | Luntz written statement on advocate review process | UBER_JCCP_MDL_001261621 | UBER_JCCP_MDL_001261621 | |
| 132 | | 3/18/2019 | Uber Project T Influencer & Narrative Analysis_1zOoLVLxA3ZIbxUtbTIdegobboDJu0DnMJNtMT4E8fHo.pptx | UBER_JCCP_MDL_001280473 | UBER_JCCP_MDL_001280473.55 | |
| 133 | | 10/23/2019 | Copy of Project T_Research Memo_Focus G_1bCapt-aMYZJCx_NAasOonHGT8bERLPW9DhyrsNSl48.docx | UBER_JCCP_MDL_001536573 | UBER_JCCP_MDL_001536575 | |
| 134 | | 9/23/2019 | Project T_Frank Onboarding_Sep 30 2019_1f1Br42m2WBviey7OS8rsB4xoupON1Ov6wDy6yaGPkSE.pptx | UBER_JCCP_MDL_001720191 | UBER_JCCP_MDL_001720303 | |
| 135 | | 9/16/2019 | DK - JZ talking points _18pQjBHci-ik8dxSeLIc7R6mTA_YnGN0euHYzXRIDD]Y.docx | UBER_JCCP_MDL_001720324 | UBER_JCCP_MDL_001720324 | |
| 136 | | 6/13/2019 | scratch - content deck - t report_13sVZAy1leDvC3MhK5lXPbmuxtK0kTvY-3-mp2MTAbgM.pptx | UBER_JCCP_MDL_001720425 | UBER_JCCP_MDL_001720425 | |
| 137 | | 10/24/2019 | Safety Q4 2019 T-Report Social Plan_13Ku4m27YjBWxAWK9Gx0YTf7i_plQZacPkGnB37KLdBU.docx | UBER_JCCP_MDL_001721643 | UBER_JCCP_MDL_001721651 | |
| 138 | | 5/28/2024 | ACP- 2024 US Safety Report Policy-Comms Plan_1dER6_eJGMRnamxDCrzALz6VHPBU7fck5Z4p1lFX5pl8.docx | UBER_JCCP_MDL_003042566 | UBER_JCCP_MDL_003042578 | |
| 139 | | 7/1/2022 | Re: US Safety Report Update | UBER_JCCP_MDL_003221256 | UBER_JCCP_MDL_003221258 | |
| 140 | | 2/1/2018 | r6xcRAAAAAE-MBI-FLAT:2018-02-01T04:41:42.985083 | UBER_JCCP_MDL_003253883 | UBER_JCCP_MDL_003253888 | |
| 141 | | 12/5/2019 | Fwd: Our first US Safety Report | UBER000018871 | UBER000018873 | |
| 142 | | 11/26/2019 | SA Survivor Support & Resource H_1Rq7Xbqmv4Tjoo1lhfkVTKkZDQczUdVPd9BwGdvVvYqmw.pptx | UBER_JCCP_MDL_000118664 | UBER_JCCP_MDL_000118664.0029 | |
| 143 | | 4/26/2019 | 02 Transparency Report Outreach Plan - Advoca_1V5C0V1yFj0-A7peiT6DZ291KaQa-w2jJBowppFHbzGA.docx | UBER_JCCP_MDL_000124113 | UBER_JCCP_MDL_000124113.0004 | |
| 144 | | 12/6/2019 | 9CVILAAAAAE-MBI-FLAT:2019-12-05T11:06:19.940047 | UBER_JCCP_MDL_000208845 | UBER_JCCP_MDL_000208850 | |
| 145 | | 10/19/2017 | Campaign Press Strategy Meeting | UBER_JCCP_MDL_000239699 | UBER_JCCP_MDL_000239701 | |
| 146 | | 12/5/2019 | | UBER_JCCP_MDL_000394403 | UBER_JCCP_MDL_000394407 | |
| 147 | | 6/4/2018 | Re: RAINN | UBER_JCCP_MDL_000433947 | UBER_JCCP_MDL_000433948 | |

Plaintiff's Initial Exhibit List 12/10/25

| 148 | | 11/4/2019 | Re: [TIME SENSITIVE] Review Final Recommendations for 2020 US Driving Change Partners | UBER_JCCP_MDL_000914948 | UBER_JCCP_MDL_000914958 | |
| 149 | | 6/4/2018 | RAINN Background | UBER_JCCP_MDL_000922905 | UBER_JCCP_MDL_000922905 | |
| 150 | | 4/8/2019 | REVISED Project T - Full Report 4.8.19 -Uber-_1T97dCNW0vsZN_0kx2js5UNQomPCNwta43OgTFQyEUOE.docx | UBER_JCCP_MDL_001255663 | UBER_JCCP_MDL_001255663.0045 | |
| 151 | | 9/26/2016 | Re: LAPD meeting | UBER_JCCP_MDL_001553174 | UBER_JCCP_MDL_001553176 | |
| 152 | | 12/2/2019 | Navideh-Kayla Draft- Advocate Themes and Draf_1X9TWoe8p-HHbo8FeaxUxISCeCZ8Re4pGkyZUAHbNP8A.docx | UBER_JCCP_MDL_001592811 | UBER_JCCP_MDL_001592820 | |
| 153 | | 10/8/2020 | A-C PRIVILEGED SA Survivor Support & Resource_1Celuj4kt_tQioRfeYvtBJeU5DAx7Jz7QJKe0JOFLeYw.pptx | UBER_JCCP_MDL_001717430 | UBER_JCCP_MDL_001717430 | |
| 154 | | 6/12/2020 | Safety Public Policy - Master Stake_1eefxxShjFjKZFgRlR-BDvWxQr5yoUxiYF-kop-uL5jc.xlsx | UBER_JCCP_MDL_002058964 | UBER_JCCP_MDL_002058964 | |
| 155 | | 1/16/2020 | Q1 2020 Management Day - Cost Structure_1iNoL9C64cyO2PI7ro4D0tFBHM-HwyeqAHsI5YWfEc88.pptx | UBER_JCCP_MDL_002496005 | UBER_JCCP_MDL_002496005 | |
| 156 | | 3/2/2022 | Re: Business Insider Article | UBER_JCCP_MDL_004530323 | UBER_JCCP_MDL_004530324 | |
| 157 | | 1/0/1900 | UBER_JCCP_MDL_005783626.pdf | UBER_JCCP_MDL_005783626 | UBER_JCCP_MDL_005783626 | |
| 158 | | 1/19/2021 | Driving Change_1-eXzuf4Pm3kiyYRI5o-STS6ACmiRrdjnfxh-N1AK1gI.docx | UBER_JCCP_MDL_000911254 | UBER_JCCP_MDL_000911260 | |
| 159 | | 4/22/2021 | Re: RALIANCE | UBER000029029 | UBER000029029 | |
| 160 | | 11/30/2019 | Advocate Themes and Draft Statements_1j7lMxyVkVhzjnzOSLbcDZ323XwIMaj9rH_5dIBkGsnQ.docx | UBER000093853 | UBER000093864 | |
| 161 | | 7/26/2017 | Turning the Reputation Page on SA_1btxs5eY18XM-uQ1vU5o4V4l32DV1tZNXMcmHlQhsdQE.pptx | UBER000141146 | UBER000141146.0034 | |
| 162 | | #N/A | #N/A | Valor000001 (excerpt from VALORV000001) | #N/A | |
| 163 | | #N/A | #N/A | Valor000014 (excerpt from VALORV000001) | #N/A | |
| 164 | | #N/A | #N/A | Valor000040 (excerpt from VALORV000001) | #N/A | |
| 165 | | #N/A | #N/A | Valor0051 (excerpt from VALORV000001) | #N/A | |
| 166 | | 12/12/2018 | Preview of Campaign Assets For Partners.pdf | UBER_JCCP_MDL_000001984 | UBER_JCCP_MDL_000002007 | |
| 167 | | 1/12/2018 | Re: CNN safety update | UBER_JCCP_MDL_000003432 | UBER_JCCP_MDL_000003433 | |
| 168 | | 4/5/2019 | Re: #IDontStandBy | UBER_JCCP_MDL_000112742 | UBER_JCCP_MDL_000112745 | |
| 169 | | 2/23/2018 | 5 - Day 2 - SF Stand for Safety Summit - Safe_12kJgY_YZ8C1PMMUcbsVzF5qM4bfTEQLcyquMlBdf4d4.pptx | UBER_JCCP_MDL_000182173 | UBER_JCCP_MDL_000182193 | |
| 170 | | 8/22/2016 | Re: Uber Incident Response - ACEDSV Partnership - Invitation to edit | UBER_JCCP_MDL_000242898 | UBER_JCCP_MDL_000242900 | |
| 171 | | 11/25/2017 | CSL-BPO Opportunities_1mfWiQ3RuTvZ35OFVBz8uCefTJeqaI--MD8HsmCN1nr4.xlsx | UBER_JCCP_MDL_000251960 | UBER_JCCP_MDL_000251960 | |
| 172 | | 12/5/2019 | IJAtwgAAAAE-2019.12.04 | UBER_JCCP_MDL_000262825 | UBER_JCCP_MDL_000262831 | |
| 173 | | 1/19/2018 | Stand for Safety -- Confidential_111RPzenr-t4rgFS7kqboXYzMsfyu3uoSbgA1DJxWFrfE.pptx | UBER_JCCP_MDL_000416750 | UBER_JCCP_MDL_000416896 | |
| 174 | | 2/17/2017 | Sexual Misconduct Reducation - Long-Term Stra_1vzQlLyRsQGuD_ThFmIjEGiR2ZHd9qgm4Go6_4eAYDVg.docx | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 | |
| 175 | | 11/30/2017 | Re: Customer Service Concerns | UBER_JCCP_MDL_000925757 | UBER_JCCP_MDL_000925758 | |
| 176 | | 9/26/2016 | Fwd: Background screening | UBER_JCCP_MDL_001098004 | UBER_JCCP_MDL_001098010 | |
| 177 | | 9/26/2016 | Re: Background screening | UBER_JCCP_MDL_001098011 | UBER_JCCP_MDL_001098016 | |
| 178 | | 11/13/2019 | 0VeF8gAAAAE-MBI-FLAT:2019-11-12T10:11:53.734133 | UBER_JCCP_MDL_001101530 | UBER_JCCP_MDL_001101534 | |
| 179 | | 3/15/2017 | Copy of S.A. Strategy_1fBeIbXFqx6VPZNK-klYfXhF5LWL38WbJtIZDSTfX2ao.pptx | UBER_JCCP_MDL_001741616 | UBER_JCCP_MDL_001741669 | |
| 180 | | 1/0/1900 | UBER_JCCP_MDL_003341441.pdf | UBER_JCCP_MDL_003341441 | UBER_JCCP_MDL_003341449 | |
| 181 | | 1/0/1900 | UBER-MDL3084-000065692.pdf | UBER-MDL3084-000065692 | UBER-MDL3084-000065698 | |
| 182 | | 12/8/2017 | Copy of Marketing Brief- Turning the Reputati_1A10pTNT8wHVtGYcX0-BwmuW3SyFAiqGZYLzSq8v91QM.docx | UBER0002I06930 | UBER0002I06933 | |
| 183 | | 1/10/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000112808 | UBER_JCCP_MDL_000112810 | |
| 184 | | 1/10/2018 | Fwd: CNN On-Camera Interview Request | UBER_JCCP_MDL_000169442 | UBER_JCCP_MDL_000169444 | |
| 185 | | 12/1/2017 | Re: CNN | UBER_JCCP_MDL_000239066 | UBER_JCCP_MDL_000239073 | |
| 186 | | 5/18/2018 | Transparency Report Release Concerns-Notes_1YhCBG0lhvtwopw6OF4C0JCZ102d1X691YgXbwdRFU0U.docx | UBER_JCCP_MDL_000251952 | UBER_JCCP_MDL_000251953 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | | 1/11/2018 | Aaron CNN Points_1F0CDtnRNax5ewT69Ps8lGjvKV8Bd80rM9XC93NDrA.docx | UBER_JCCP_MDL_000252410 | UBER_JCCP_MDL_000252410 | |
| 188 | | 2/5/2019 | USL - Sexual Assault_1vnzQy5hcMY6FzPS4PHVTpRX2UVCQGhl1.docx | UBER_JCCP_MDL_000257407 | UBER_JCCP_MDL_000257410 | |
| 189 | | 2/9/2017 | Spring Break Safety Comms Doc_1jwWe7OKJr0UNNfj04p4EtbqkmUHZiHAhDUszQlbBJUhk.docx | UBER_JCCP_MDL_000257975 | UBER_JCCP_MDL_000257983 | |
| 190 | | 2/6/2020 | Re: Your thoughts on advocates for SRAD | UBER_JCCP_MDL_000269374 | UBER_JCCP_MDL_000269376 | |
| 191 | | 10/29/2019 | | UBER_JCCP_MDL_000304914 | UBER_JCCP_MDL_000304914 | |
| 192 | | 10/29/2019 | xxAhlAAAAAE-MBI-FLAT:2019-10-29T01:00:23.465471 | UBER_JCCP_MDL_000321438 | UBER_JCCP_MDL_000321440 | |
| 193 | | 12/20/2019 | xxAhlAAAAAE-MBI-FLAT:2019-12-20T00:48:02.671839 | UBER_JCCP_MDL_000321441 | UBER_JCCP_MDL_000321442 | |
| 194 | | 1/22/2018 | yQvrRAAAAAE-MBI-FLAT:2018-01-22T23:00:58.769061 | UBER_JCCP_MDL_000321450 | UBER_JCCP_MDL_000321456 | |
| 195 | | 5/14/2018 | zOhDJAAAAAE-MBI-FLAT:2018-05-14T03:28:32.046175 | UBER_JCCP_MDL_000321469 | UBER_JCCP_MDL_000321470 | |
| 196 | | 12/4/2017 | CNN Investigation Comms Doc_1h3j-mnvTk7IjljmZTCtjReFxlr2e92uwmtJWAsXKv8.docx | UBER_JCCP_MDL_000502746 | UBER_JCCP_MDL_000502754 | |
| 197 | | 11/26/2019 | Fwd: Upcoming SM Standard Update | UBER_JCCP_MDL_000914568 | UBER_JCCP_MDL_000914569 | |
| 198 | | 1/11/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924474 | UBER_JCCP_MDL_000924478 | |
| 199 | | 1/11/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924485 | UBER_JCCP_MDL_000924487 | |
| 200 | | 8/23/2018 | Re: Metrics for SA Prevention Pilot | UBER_JCCP_MDL_001085484 | UBER_JCCP_MDL_001085488 | |
| 201 | | 7/11/2017 | State of Safety Snapshot | UBER_JCCP_MDL_001555582 | UBER_JCCP_MDL_001555583 | |
| 202 | | 1/18/2018 | Re: CNN update | UBER000019757 | UBER000019760 | |
| 203 | | 9/4/2018 | Driving Change Partners 2018-19 Grant Recomme_1N3wmdpEBx6u0UR-En9JJWWfvqhDS0sMB0ZT0UoDtuj0.docx | UBER000024194 | UBER000024203 | |
| 204 | | 5/15/2018 | Re: US Comm/Policy Call | UBER000032513 | UBER000032514 | |
| 205 | | 2/27/2018 | Re: LA Meetings | UBER000032625 | UBER000032627 | |
| 206 | | 11/4/2017 | Re: CBS This Morning | UBER000032725 | UBER000032734 | |
| 207 | | 1/10/2018 | Fwd: CNN On-Camera Interview Request | UBER000102185 | UBER000102187 | |
| 208 | | 5/31/2018 | One-pager- Late night Uber_1LJFFdnCu-wfiNaPKOc1TDeoEbtjbasAZs4g5n-en6MU.docx | UBER000183415 | UBER000183416 | |
| 209 | | 10/29/2019 | 68th1AAAAAE-2019.10.29 | UBER000221725 | UBER000221725 | |
| 210 | | 10/16/2018 | Re: Sexual Misconduct - Phone calls after 2 strikes | UBER_JCCP_MDL_000011513 | UBER_JCCP_MDL_000011514 | |
| 211 | | 1/24/2015 | Safety email going to all US partners Monday | UBER_JCCP_MDL_000150935 | UBER_JCCP_MDL_000150935 | |
| 212 | | 6/24/2019 | Response to Safety Support All-Hands Question | UBER_JCCP_MDL_000274180 | UBER_JCCP_MDL_000274181 | |
| 213 | | 2/20/2024 | | UBER_JCCP_MDL_000338174 | UBER_JCCP_MDL_000338190 | |
| 214 | | 2/20/2024 | | UBER_JCCP_MDL_000338206 | UBER_JCCP_MDL_000338210 | |
| 215 | | 10/8/2019 | -Live- Global Serious Interpersonal Conflict Standard_1sGeyago M3WW7dhJZJGqMmOL01l2OwZBCNysant7byk.docx | UBER_JCCP_MDL_000366728 | UBER_JCCP_MDL_000366743 | |
| 216 | | 8/18/2023 | 2024 Target Setting Discussions w Safety LT_1BVYSUFWIoXKQnQo2We5nAeLEWB6C9EAudbCve5KOMNg.pptx | UBER_JCCP_MDL_000479617 | UBER_JCCP_MDL_000479642 | |
| 217 | | 12/15/2017 | Re: Flagging ease of poor support - handled by CSR in Manila | UBER_JCCP_MDL_000666105 | UBER_JCCP_MDL_000666108 | |
| 218 | | 2/20/2024 | | UBER_JCCP_MDL_000864302 | UBER_JCCP_MDL_000864311 | |
| 219 | | 12/20/2024 | Exported From Confluence | UBER_JCCP_MDL_002271906 | UBER_JCCP_MDL_002272158 | |
| 220 | | 1/0/1900 | UBER_JCCP_MDL_003341450.pdf | UBER_JCCP_MDL_003341450 | UBER_JCCP_MDL_003341458 | |
| 221 | | 1/0/1900 | UBER-MDL3084-000062052.pdf | UBER-MDL3084-000062052 | UBER-MDL3084-000062067 | |
| 222 | | 1/0/1900 | UBER-MDL3084-000083765.pdf | UBER-MDL3084-000083765 | UBER-MDL3084-000083774 | |
| 223 | | 1/0/1900 | UBER-MDL3084-000099193.pdf | UBER-MDL3084-000099193 | UBER-MDL3084-000099217 | |
| 224 | | 6/14/2019 | Re: SA Deviation Requests | UBER000033322 | UBER000033325 | |
| 225 | | 8/11/2017 | Re: Sexual Misconduct case | UBER000036545 | UBER000036548 | |
| 226 | | 1/17/2018 | Re: BPO Privacy issue | UBER000041781 | UBER000041783 | |
| 227 | | 7/29/2017 | Re: Investigations | UBER000045153 | UBER000045155 | |
| 228 | | 11/3/2019 | #6 SA Excluded Reports Activity Aide (Learner Sheet)_1L6fm_y9reVXmXk1oMQ2w6RuNhjF4Rmc2FfZNDG21ED8M.docx | UBER000065100 | UBER000065101 | |
| 229 | | 2/21/2024 | | UBER000066803 | UBER000066808 | |
| 230 | | 2/21/2024 | | UBER000066913 | UBER000066917 | |
| 231 | | 2/21/2024 | | UBER000066918 | UBER000066919 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | | 2/21/2024 | | UBER000066920 | UBER000066921 | |
| 233 | | 7/21/2023 | | UBER000072367 | UBER000072393 | |
| 234 | | 8/15/2017 | US-CAN Business Policy Leadership Check-In 8-_1M8iHZo2vQ9elPKPSP-tfTnln0cZf4QNxiCvi5QfTJN4.pptx | UBER000095659 | UBER000095681 | |
| 235 | | 8/18/2020 | DACT Pilot Findings_10rozyvQ0EHwTd7i1ZEUFNAAA6rrg6SnPd3eWpYS7g9k.pptx | UBER000143120 | UBER000143142 | |
| 236 | | 7/23/2020 | SA Compliance Audit Project_Outcome Presentat_18EKYeje2nyi_HWwX69C2KoN37Nszzi3Y46QQJWpg_qU.pptx | UBER000143158 | UBER000143177 | |
| 237 | | 7/27/2018 | Re: [PRD Review] Project Mars | UBER000149469 | UBER000149470 | |
| 238 | | 1/0/1900 | | UBER000177284 | UBER000177367 | |
| 239 | | 10/21/2016 | US- Safety Repeat Offenders Audit_1FyxxW-f-FPrn6mCZh7VxqJyJR3mw2mutXmZ-Uiod6q8o.docx | UBER000209089 | UBER000209093 | |
| 240 | | 8/3/2020 | SA-SM EduMe Lesson Copy_1P39K5WsbrG7nSA-udbCrN-p2oQ7h07M_c-SfyoUcC50.docx | UBER_JCCP_MDL_000122715 | UBER_JCCP_MDL_000122715.0007 | |
| 241 | | 8/6/2020 | Copy of Mandatory Education Comms Plan _1Zigp31m2vjsIyTufQTMH3YfOiDiordsTIc1U17xCMttYd.docx | UBER_JCCP_MDL_000255296 | UBER_JCCP_MDL_000255300 | |
| 242 | | 6/21/2017 | Copy of Sexual Misconduct Reducation - 2017 Strategy Nar_1TUdhR89-fpHlMg_g4FbYevfrC_c9cXPl1z2q6ss6J5o.docx | UBER_JCCP_MDL_000323152 | UBER_JCCP_MDL_000323152.0010 | |
| 243 | | 9/28/2017 | Safety Vision Narrative Brainsto_18yZ2DckG8zZzVEg8jz6XYxcIuzVVc5cbzHplibOMp94.xlsx | UBER_JCCP_MDL_000414420 | UBER_JCCP_MDL_000414420 | |
| 244 | | 10/16/2019 | Version Comparison -Agreed on 10-18-_1-1x_T4QyXOhlm1FRWSZKHeF5oROQ8EzTk8p9im5QRq0.docx | UBER_JCCP_MDL_000960390 | UBER_JCCP_MDL_000960398 | |
| 245 | | 5/4/2015 | CodeofConductDRAFT-MergedCode -BB_1cU5teF_h7xZAN3Vw6UQxxDnNjDe7pnBYEjalKXozqr4.docx | UBER_JCCP_MDL_001103099 | UBER_JCCP_MDL_001103100 | |
| 246 | | 2/22/2024 | | UBER_JCCP_MDL_001110713 | UBER_JCCP_MDL_001110715 | |
| 247 | | 8/27/2021 | Education slides for AH 9-10_18hQrYk6P2-32rH06O9HZaFSIAAeSx_HXyse08v1xA08.pptx | UBER_JCCP_MDL_001110976 | UBER_JCCP_MDL_001110976.15 | |
| 248 | | 8/8/2014 | Rules shared with Harriet_1nemZe7TtT9Ctg2wMeMoQYmMq9jImGa480J1OWjnpz3A.docx | UBER_JCCP_MDL_001560764 | UBER_JCCP_MDL_001560783 | |
| 249 | | 11/15/2016 | Copy of S.A.: Near-Term and Longer-Term Plan Overview | UBER JCCP MDL 000573350 | UBER JCCP MDL 000573352 | |
| 250 | | 2/19/2020 | Community Guidelines (2016-09-06 Effective).pdf | UBER-MDL3084-000366781 | UBER-MDL3084-000366783 | |
| 251 | | 10/13/2016 | Onboarding- OKR Deck (Joe Meeting)_1VSfmiRy-NKltQdd6ABdIeAo8uMs2gbGdTGx2Ikac7Yl.pptx | UBER000051763 | UBER000051776 | |
| 252 | | 3/15/2019 | MARKETING BRIEF - TIMELY PREVENTION MESSAGING_18w9mUQkcjsW47dbEaV_oMipg-4dru4tyJHvTUxvedFg.docx | UBER000219493 | UBER000219497 | |
| 253 | | 2/2/2024 | 9f006d19-d959-5526-8b9c-b094afab5072.pdf | UBER000001494 | UBER000001496 | |
| 254 | | 2/2/2024 | [#SAFE-2054699] 10-Jul-2017 - Sacramento _ 41 _ United States _ West _ US West _ US & Canada - L4 - Non-Consensual Touching - Sexual Body Part.pdf | UBER000001514 | UBER000001517 | |
| 255 | | 2/2/2024 | [#SAFE-1940154] 30-Sep-2019 - Los Angeles _ 12 _ United States _ West _ US West _ US & Canada - L4 - Non-Consensual Sexual Penetration.pdf | UBER000001530 | UBER000001534 | |
| 256 | | 12/30/2020 | 2019-11-25 - Rider Erica Basquez Comms _ Bliss 2.pdf | UBER000001597 | UBER000001598 | |
| 257 | | 1/2/2024 | Ahsan Farooqui Admin Close TM.png | UBER000001605 | UBER000001605 | |
| 258 | | 12/20/2023 | Basquez - Driver Feedback _ Ratings - Pre-Incident (CONFIDENTIAL).pdf | UBER000001607 | UBER000001610 | |
| 259 | | #N/A | #N/A | UBER000001608 | #N/A | |
| 260 | | 6/25/2015 | CA Addendum (Accepted on 2016-11-24).pdf | UBER000004159 | UBER000004160 | |
| 261 | | 1/4/2024 | California Regulatory Rules and Requirements - 6.27.2014 (Accepted on 2016-11-24).pdf | UBER000004161 | UBER000004166 | |
| 262 | | 1/4/2024 | Drivers License.jpg | UBER000004170 | UBER000004170 | |
| 263 | | 12/11/2015 | RASIER Technology Services Agreement December 10 2015 (Accepted on 2016-11-24).pdf | UBER000004172 | UBER000004192 | |
| 264 | | 1/4/2024 | Service Fee Addendum - SF - November 16 2016 (Accepted on 2016-11-24).pdf | UBER000004193 | UBER000004194 | |
| 265 | | 2/28/2024 | Driver Farooqui Status and Flow History (Confidential).pdf | UBER000017045 | UBER000017046 | |
| 266 | | 3/4/2024 | LSA 78 Carreón - Driver Farrukh Kazim Status and Flow History (CONFIDENTIAL).pdf | UBER000018188 | UBER000018189 | |
| 267 | | 8/7/2024 | 43620f16-9761-43b6-acc4-59b95483f383.pdf | UBER000200762 | UBER000200764 | |
| 268 | | 8/7/2024 | 6dc102c1-0553-4e72-9384-00daf0e486408.pdf | UBER000200765 | UBER000200766 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 269 | | 8/7/2024 | 70ef53a3-a7fa-4d52-99ce-06fd1df88d94.pdf | UBER000200767 | UBER000200769 | |
| 270 | | 8/7/2024 | aebea715-808e-4ba9-ad2b-5afc71d8f367.pdf | UBER000200770 | UBER000200770 | |
| 271 | | 12/30/2016 | 2016-11-04 Driver BGC _ Clear.pdf | UBER000239371 | UBER000239375 | |
| 272 | | 12/20/2018 | 2018-12-20 Driver BGC _ Clear.pdf | UBER000239386 | UBER000239391 | |
| 273 | | 7/24/2019 | 2019-07-24 Driver BGC _ Consider.pdf | UBER000239392 | UBER000239395 | |
| 274 | | 6/7/2020 | Jane Doe WHBE 6 (Basquez, Erica) - 2019-11-25 UTC - 552b914e-f506-4187-9167-53451f1fba2b.pdf | UBER00079178 | UBER00079179 | |
| 275 | | 3/31/2020 | Uber Resources Hotline Training_1ngeKaZwHMFsq9BiH4E5iJJDJwMxRk4AZFuThRzK55tC0.pptx | UBER_JCCP_MDL_000091149 | UBER_JCCP_MDL_000091183 | |
| 276 | | 11/18/2017 | Safety UX- U.S. Rider Safety Fou_18IFb-I6cBT5pxYzHaWMYjHXBE3eJen3NV3lV0IjYZM.pptx | UBER_JCCP_MDL_000118663 | UBER_JCCP_MDL_000118663.0143 | |
| 277 | | 2/28/2022 | ADT Expansion Proposal_1_NDscmsqAmj2-dN2vwWmglorp_zNZsHPj1Fw260CkMI.pptx | UBER_JCCP_MDL_000183627 | UBER_JCCP_MDL_000183681 | |
| 278 | | 11/17/2019 | -A-C Privilege- Safety Report Cutting room fl_1oegAOL_5fCOY7YOcxgBgowfPLugMexqmvfl23OsSTlE.docx | UBER_JCCP_MDL_000419998 | UBER_JCCP_MDL_000420007 | |
| 279 | | 11/12/2019 | Ticket flow - routing slides _1ai7sTZ8ePewobacXWsur-kIV1xELtgSagYqMZ7Za-b0.pptx | UBER_JCCP_MDL_000474974 | UBER_JCCP_MDL_000474988 | |
| 280 | | 10/11/2018 | SIU Backlog Mitigation Process - Phone Call P_1cGwJkRANienj7mXX4Rt7yDWH-8m72-ofWchMbNIsORU.docx | UBER_JCCP_MDL_000502739 | UBER_JCCP_MDL_000502741 | |
| 281 | | 4/22/2019 | (2) FG REPORT Qual-Safety User Research (R & _12KaF89MNnARRrxMxlUA8j5OoJrruDOqWcGRtOAKxlG8.pptx | UBER_JCCP_MDL_000508970 | UBER_JCCP_MDL_000508970.64 | |
| 282 | | 6/29/2023 | US Deactivation Overview and Next Steps_1c9lS2nAzAq132B2KsvhgZxibih1ei6YWIEKekM-6uFQ.docx | UBER_JCCP_MDL_000537361 | UBER_JCCP_MDL_000537365 | |
| 283 | | 10/8/2020 | -A-C Privileged- Safety Support Overview _1MKi37b-euyeKJLyxOH5yMJNGXMqbgjK_BMlIUrm1CNc.pptx | UBER_JCCP_MDL_001682578 | UBER_JCCP_MDL_001682578 | |
| 284 | | 1/9/2017 | Uber and Lyft.docx | UBER_JCCP_MDL_001711263 | UBER_JCCP_MDL_001711266 | |
| 285 | | 6/30/2022 | UberUSSafetyReport_2019-2020.pdf | UBER_JCCP_MDL_001852418 | UBER_JCCP_MDL_001852495 | |
| 286 | | 10/17/2022 | Incident Response Session - On_1CGmBCIIeQs8MrSKg7Hay3DHTOXeXYySWCbItiq0BC6s.pptx | UBER_JCCP_MDL_002260229 | UBER_JCCP_MDL_002260229 | |
| 287 | | 11/15/2021 | Re: Sexual Misconduct/Assault Cases | UBER_JCCP_MDL_002432976 | UBER_JCCP_MDL_002432979 | |
| 288 | | 12/9/2021 | Abstract- Ratings Protection_1x-v8a4J4DdThQD0O5fI1x9-N4L-YHuAXWLwGa88C_eQ.docx | UBER_JCCP_MDL_003360995 | UBER_JCCP_MDL_003360998 | |
| 289 | | 11/11/2021 | Uber drivers stay on road after sexual misconduct claims- NSW government audit.pdf | UBER_JCCP_MDL_003693477 | UBER_JCCP_MDL_003693481 | |
| 290 | | 6/21/2019 | 2018-10-1 Ung Accidents_1W81uuAqBNDPfligxoFMLQ0vn5R6mj5Ezy.pdf | UBER_JCCP_MDL_003913231 | UBER_JCCP_MDL_003913263 | |
| 291 | | 8/6/2020 | Feedback tags + safety_1Ia9omoQAu9a-gW6oBWJOLV8Nill0TzNfma2ijIzHs8I.pptx | UBER_JCCP_MDL_004522493 | UBER_JCCP_MDL_004522493 | |
| 292 | | 11/30/2017 | Customer Service Concerns | UBER_JCCP_MDL_005587254 | UBER_JCCP_MDL_005587255 | |
| 293 | | 1/0/1900 | UBER-MDL3084-000067465.pdf | UBER-MDL3084-000067465 | UBER-MDL3084-000067546 | |
| 294 | | 2/25/2025 | 2320_40_Jane Doe LS 205 (Blakey, Cierra)_Req 26_4.pdf | UBER-MDL3084-DFS00118022 | UBER-MDL3084-DFS00118023 | |
| 295 | | 9/3/2019 | Re: Safety Brand Survey 2019 Global Report | UBER000135815 | UBER000135818 | |
| 296 | | 7/27/2016 | COE Tour Learnings-Recommendations email_10L1OnLpzNWBj7MS-y-mJFlCFn3aAd2iK_kedq6szAk.docx | UBER000141786 | UBER000141786 | |
| 297 | | 1/0/1900 | | UBER000182899 | UBER000182930 | |
| 298 | | 4/16/2025 | 76921802-11dd-455a-bc3e-57acbb08ad1c.csv | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 | |
| 299 | | 5/12/2025 | 1046_Jaylynn Dean Driver Hassan Turay Mobile Events (11-14-2023 to 11-16-2023) (DOI 11-15-2023) | UBER-MDL3084-BW-00006299 | UBER-MDL3084-BW-00006299 | |
| 300 | | 5/15/2025 | 1046 Jaylynn Dean_ 34437bd2-a41d-46c3-9411-3e8d4dd69407 | UBER-MDL3084-BW-00008403 | UBER-MDL3084-BW-00008403 | |
| 301 | | 5/15/2025 | 1046 Jaylynn Dean_ 5630dc31-6d96-4b08-9142-6db524c57e4a | UBER-MDL3084-BW-00008573 | UBER-MDL3084-BW-00008573 | |
| 302 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_12.pdf | UBER-MDL3084-DFS00003688 | UBER-MDL3084-DFS00003688 | |
| 303 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_16.pdf | UBER-MDL3084-DFS00003694 | UBER-MDL3084-DFS00003695 | |
| 304 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_7.pdf | UBER-MDL3084-DFS00003708 | UBER-MDL3084-DFS00003708 | |
| 305 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_8.pdf | UBER-MDL3084-DFS00003709 | UBER-MDL3084-DFS00003709 | |
| 306 | | 5/14/2024 | 1046_40_Dean, Jaylynn_26_21.docx | UBER-MDL3084-DFS00003711 | UBER-MDL3084-DFS00003716 | |
| 307 | | 4/2/2025 | 1046_40_Dean, Jaylynn - req 31d_2.opus | UBER-MDL3084-DFS00144612 | UBER-MDL3084-DFS00144612 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 309 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 31d_2.pdf | UBER-MDL3084-DFS00159710 | UBER-MDL3084-DFS00159716 | |
| 310 | | 3/28/2025 | Invalid Ticket Definition Standard_v6.pdf | UBER_JCCP_MDL_004138056 | UBER_JCCP_MDL_004138065 | |
| 311 | | #N/A | #N/A | UBER-MDL3084-DFS00054846 | #N/A | |
| 312 | | 6/7/2025 | 2659 A.R. (Alice Roberts)_Trip_Receipt | UBER-MDL3084-BW-00028155 | UBER-MDL3084-BW-00028156 | |
| 313 | | #N/A | #N/A | UBER-MDL3084-BW-00006265 | #N/A | |
| 314 | | 11/26/2024 | 2659_40_A.R. (Roberts, Alice) - req 26_11.pdf | UBER-MDL3084-DFS00054771 | UBER-MDL3084-DFS00054772 | |
| 315 | | 4/22/2025 | 2659_40_A.R. (Roberts, Alice)_Req 31d_2.pdf | UBER-MDL3084-DFS00160114 | UBER-MDL3084-DFS00160118 | |
| 316 | | 5/1/2019 | US&C -- Safety Product Monthly Sync_1CLcgLoOPzD6iLg23ESE9jg86VetsshI3fq0VJx3NXOwQ.pptx | UBER_JCCP_MDL_004154790 | UBER_JCCP_MDL_004155147 | |
| 317 | | 9/14/2018 | Feedback Tags for Gus_1K3Se7D7n4h3TxOcDeb49SeTWOl5EuEKfQJKMle8zPmc.pptx | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 | |
| 318 | | 4/16/2025 | aed0a264-79a0-4e82-9640-b78e1a4b044d.csv | UBER-MDL3084-BW-00000029 | UBER-MDL3084-BW-00000029 | |
| 319 | | 8/20/2025 | 2589 LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez Feedback and Ratings.csv ® | UBER-MDL3084-BW-00050791 | UBER-MDL3084-BW-00050791 | |
| 320 | | 5/13/2025 | 2589_LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez Feedback and Ratings (Signup to DOI) (DOI 06-28-2024) | UBER-MDL3084-BW-00006257 | UBER-MDL3084-BW-00006257 | |
| 321 | | 5/14/2025 | No JIRA Link 21 - IWB - driver 6ae638d0-af46-4548-8eb7-0350373bb7d7.png | UBER-MDL3084-BW-00006389 | UBER-MDL3084-BW-00006389 | |
| 322 | | 5/5/2025 | SAFE-3219995 - OPR - driver aed0a264-79a0-4e82-9640-b78e1a4b044d.png | UBER-MDL3084-BW-00006422 | UBER-MDL3084-BW-00006422 | |
| 323 | | 5/14/2025 | No JIRA Link 13 - SL - incidents entity 6ae638d0-af46-4548-8eb7-0350373bb7d7.png | UBER-MDL3084-BW-00006445 | UBER-MDL3084-BW-00006445 | |
| 324 | | 5/19/2025 | 2589 LCHB128 (Ebony Minfield)_Call1-23d9aefd-3636-465e-92ad-47c2f9ba5465.wav | UBER-MDL3084-BW-00009214 | UBER-MDL3084-BW-00009214 | |
| 325 | | 5/19/2025 | 2589 LCHB128 (Ebony Minfield)_Call1-8729ec83-092c-46af-8518-eaf845de8da7.wav | UBER-MDL3084-BW-00009332 | UBER-MDL3084-BW-00009332 | |
| 326 | | 5/19/2025 | 2589 LCHB128 (Ebony Minfield)_Call1-962500ce-0f15-44f5-9116-a733588dce0c.opus | UBER-MDL3084-BW-00009347 | UBER-MDL3084-BW-00009347 | |
| 327 | | 6/6/2025 | 2589 LCHB128 (Ebony Minfield) Driver EBONY MINFIELD Government Issued Photo ID Uploaded 05-21-2022 | UBER-MDL3084-BW-00027972 | UBER-MDL3084-BW-00027972 | |
| 328 | | 8/23/2025 | 2589 LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez (aed0a264-79a0-4e82-9640-b78e1a4b044d).csv | UBER-MDL3084-BW-00049299 | UBER-MDL3084-BW-00049299 | |
| 329 | | 7/27/2025 | 1abe6e41-014e-4f94-80b7-b783516c555c.pdf | UBER-MDL3084-BW-00050342 | UBER-MDL3084-BW-00050342 | |
| 330 | | 7/27/2025 | 29045e3c-e450-4238-ad03-2b96e832947d.pdf | UBER-MDL3084-BW-00050346 | UBER-MDL3084-BW-00050346 | |
| 331 | | 7/27/2025 | 2f710681-7dd7-4102-82fa-e57dfd7e0302.pdf | UBER-MDL3084-BW-00050347 | UBER-MDL3084-BW-00050348 | |
| 332 | | 7/27/2025 | 3c906d95-a406-4de9-9020-611afa170175.pdf | UBER-MDL3084-BW-00050349 | UBER-MDL3084-BW-00050350 | |
| 333 | | 7/27/2025 | 56ff25b2-75ab-4e7a-a0ee-706143f0787c.pdf | UBER-MDL3084-BW-00050351 | UBER-MDL3084-BW-00050352 | |
| 334 | | 7/27/2025 | 5ce4443a-701c-447b-87fb-72fe9ecf4d5d.pdf | UBER-MDL3084-BW-00050353 | UBER-MDL3084-BW-00050354 | |
| 335 | | 7/27/2025 | 693600be-e879-42d4-b101-4e4bab5db917.pdf | UBER-MDL3084-BW-00050355 | UBER-MDL3084-BW-00050355 | |
| 336 | | 7/27/2025 | 8d8a613c-6a3e-4a21-934f-5a5040c7c93c.pdf | UBER-MDL3084-BW-00050356 | UBER-MDL3084-BW-00050357 | |
| 337 | | 10/30/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 26_11.pdf | UBER-MDL3084-DFS00049256 | UBER-MDL3084-DFS00049260 | |
| 338 | | 10/31/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 26_28.pdf | UBER-MDL3084-DFS00049288 | UBER-MDL3084-DFS00049290 | |
| 339 | | 10/31/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 26_29.WAV | UBER-MDL3084-DFS00049291 | UBER-MDL3084-DFS00049291 | |
| 340 | | 10/30/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 27_1.pdf | UBER-MDL3084-DFS00049315 | UBER-MDL3084-DFS00049316 | |
| 341 | | 10/30/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 31d_1.pdf | UBER-MDL3084-DFS00049317 | UBER-MDL3084-DFS00049321 | |
| 342 | | 10/31/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 31d_12.WEBM | UBER-MDL3084-DFS00049323 | UBER-MDL3084-DFS00049323 | |
| 343 | | 6/29/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 31d_8.opus | UBER-MDL3084-DFS00049342 | UBER-MDL3084-DFS00049342 | |
| 344 | | 4/22/2025 | 2589_40_LCHB128 (Minfield, Ebony)_Req 26_2.png | UBER-MDL3084-DFS00159622 | UBER-MDL3084-DFS00159622 | |
| 345 | | #N/A | #N/A | UBER_MDL3084-BW-00050792 | #N/A | |
| 346 | | #N/A | #N/A | UBER_MDL3084-BW-00006262 | #N/A | |
| 347 | | #N/A | #N/A | UBER_MDL3084-BW-00006277 | #N/A | |
| 348 | | #N/A | #N/A | UBER_MDL3084-BW-00028166 | #N/A | |
| 349 | | #N/A | #N/A | UBER_MDL3084-BW-00048509 | #N/A | |
| 350 | | #N/A | #N/A | UBER_MDL3084-BW-00049300 | #N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | |
|---|---|---|---|---|---|
| 351 | #N/A | #N/A | UBER_MDL3084-BW-00049311 | #N/A | |
| 352 | #N/A | #N/A | UBER_MDL3084-BW-00049312 | #N/A | |
| 353 | #N/A | #N/A | UBER_MDL3084-BW-00049313 | #N/A | |
| 354 | #N/A | #N/A | UBER_MDL3084-BW-00049317 | #N/A | |
| 355 | #N/A | #N/A | UBER_MDL3084-DFS00006449 | #N/A | |
| 356 | #N/A | #N/A | UBER_MDL3084-DFS00061375 | #N/A | |
| 357 | #N/A | #N/A | UBER_MDL3084-DFS00216657 | #N/A | |
| 358 | #N/A | #N/A | UBER_MDL3084-DFS00216725 | #N/A | |
| 359 | 1/25/2018 | -A-C Privileged- Changes in Power of Ratings _1HE9lkYG65dE8Fwno_-vSegrSbRsD3HPJm3PBCu9QlRk.pptx | UBER_JCCP_MDL_005389723 | UBER_JCCP_MDL_005389723 | |
| 360 | #N/A | #N/A | UBER_DOE_0012645 | #N/A | |
| 361 | 9/12/2018 | Re: URGENT - Safety Incident Investigations | UBER_JCCP_MDL_000112404 | UBER_JCCP_MDL_000112409 | |
| 362 | 8/29/2018 | Re: Serious Incidents Data - August All Hands | UBER_JCCP_MDL_000131616 | UBER_JCCP_MDL_000131618 | |
| 363 | 6/2/2020 | Copy of M-IE: Taxonomy Change_1X6W152tNQBoGaBHL-ddd0fxoLOwg1LC8cspndiZCeXtM.pptx | UBER_JCCP_MDL_000418033 | UBER_JCCP_MDL_000418042 | |
| 364 | 4/30/2020 | -A-C Privileged- Dasheam Nauto Analysis - Apr 2020_1KBmwhwm8DGxI7p1Ts9TBqTXX3gL71p1doLzjcBs_zu8.docx | UBER_JCCP_MDL_000482091 | UBER_JCCP_MDL_000482099 | |
| 365 | 8/17/2017 | Fwd: Re: Sexual Misconduct Query | UBER_JCCP_MDL_001574284 | UBER_JCCP_MDL_001574289 | |
| 366 | 12/6/2019 | Re: Committed to safety & transparency | UBER_JCCP_MDL_001575904 | UBER_JCCP_MDL_001575907 | |
| 367 | 2/9/2021 | Re: Welcoming Gus to ELT & other org changes | UBER_JCCP_MDL_001577681 | UBER_JCCP_MDL_001577682 | |
| 368 | 12/18/2014 | Boston Incident & Safety Update | UBER_JCCP_MDL_001629574 | UBER_JCCP_MDL_001629574 | |
| 369 | 8/28/2017 | Copy of US-CAN Business Policy Leadership _1yrQGawpCJ6K0cvXRFq0Jrr5-WhmiJKBQIkSf5r4tTNg.pptx | UBER_JCCP_MDL_001712066 | UBER_JCCP_MDL_001712066 | |
| 370 | 3/23/2018 | Re: Recap of our 1:1 today | UBER_JCCP_MDL_001714001 | UBER_JCCP_MDL_001714002 | |
| 371 | 6/8/2018 | Transparency Report Overview as of 6-08_10vX7KHeLw-9tEQRiEXTYF_vezsyZLpS_NUok1ZZOyYM.docx | UBER_JCCP_MDL_001737430 | UBER_JCCP_MDL_001737431 | |
| 372 | 10/14/2014 | SQUID_12W51AHe9grdGgrsxRalMktbWvpC1HrJWnEbhpykzrh-c.pptx | UBER_JCCP_MDL_001775991 | UBER_JCCP_MDL_001775991 | |
| 373 | 10/8/2019 | Re: Safety Report third party validation update | UBER_JCCP_MDL_003220845 | UBER_JCCP_MDL_003220847 | |
| 374 | 10/21/2021 | Fwd: AC Priv: Deactivated driver case to review | UBER_JCCP_MDL_003400768 | UBER_JCCP_MDL_003400775 | |
| 375 | 9/8/2017 | Re: [9/7] Insurance Operating Levers Data Request | UBER_JCCP_MDL_003687472 | UBER_JCCP_MDL_003687475 | |
| 376 | 11/25/2019 | Re: A/C Privileged: Masturbation and Indecent Exposure Next Steps | UBER_JCCP_MDL_004015278 | UBER_JCCP_MDL_004015282 | |
| 377 | 1/0/1900 | UBER_JCCP_MDL_005586658.pdf | UBER_JCCP_MDL_005586658 | UBER_JCCP_MDL_005586667 | |
| 378 | 1/0/1900 | UBER-MDL3084-000087973.pdf | UBER-MDL3084-000087973 | UBER-MDL3084-000088109 | |
| 379 | 1/0/1900 | UBER-MDL3084-000089475.pdf | UBER-MDL3084-000089475 | UBER-MDL3084-000089484 | |
| 380 | 6/29/2015 | Copy of Bouncer Safety Modeling v2015-06-28_16kznFFHD4JbdDHChlBGuYIhai7Wisp3W-HtBxhsfcAw.docx | UBER000051894 | UBER000051921 | |
| 381 | 11/6/2017 | Re: [URGENT} Safety / insurance connection | UBER000097036 | UBER000097037 | |
| 382 | 1/18/2023 | Safety Dasheam Experimentation Problem_1920DHnXe66VzLK_8tNA9MMSo8Qz20Eduv39WSn2AUvc.docx | UBER000178102 | UBER000178103 | |
| 383 | 12/15/2021 | 12-14-2021 - Greg Bensinger NYT Opinion Piece _1c36WeCwyZ-Mgzr0PXtGTdq2FrRH0m6I1aSNcvDdl0OZBg.docx | UBER_JCCP_MDL_000095145 | UBER_JCCP_MDL_000095145.0008 | |
| 384 | 11/4/2020 | Global LERT - Data sharing policy_14VD5vohitzaeczSzr5Z3AxCQAnkpxa9AMF7TnIyjQeE.docx | UBER_JCCP_MDL_000120170 | UBER_JCCP_MDL_000120188 | |
| 385 | 8/10/2018 | Event Attendees - Sheet1.pdf | UBER_JCCP_MDL_000234390 | UBER_JCCP_MDL_000234391 | |
| 386 | 10/11/2019 | Gus Update_1xc2AtdnktzRUcezNhbixZ8RgRXK_89cIp2Us6SoTcNU.docx | UBER_JCCP_MDL_000257549 | UBER_JCCP_MDL_000257551 | |
| 387 | 4/9/2019 | TBA BE LEns review of Real-time Driver Safety_1P6F9jh9MsfOXdMbWBpNlmP1pRaoSkgvPgNu-uprlojQ.pptx | UBER_JCCP_MDL_000257689 | UBER_JCCP_MDL_000257724 | |
| 388 | 11/10/2022 | -ACP- Teens Safety Policy_12AwJmeCw6J2IHGMWoWj1khViq0_eqGDuaNkaKHz8t8A.docx | UBER_JCCP_MDL_000366554 | UBER_JCCP_MDL_000366557 | |
| 389 | 6/9/2022 | Re: Please review asap | UBER_JCCP_MDL_000441590 | UBER_JCCP_MDL_000441591 | |
| 390 | 11/22/2019 | | UBER_JCCP_MDL_000914602 | UBER_JCCP_MDL_000914606 | |
| 391 | 9/11/2018 | Copy of Safety & Standards Strategy Brief -S_1O4d_ktNDz8NJMrQhrsbwQ_mrCD8DGotMjtpQ-FWJPJo.pptx | UBER_JCCP_MDL_000962558 | UBER_JCCP_MDL_000962558.66 | |

Plaintiff's Initial Exhibit List 12/10/25

| 392 | | 5/16/2023 | Copy of Insurance facts & snacks presentation_1ve18Tc0L8WSDVwRDVKdBGoTdbbT1yaG3vq0zImB_zD8.pptx | UBER_JCCP_MDL_001467703 | UBER_JCCP_MDL_001467703.48 | |
| 393 | | 3/15/2022 | Sexual Assault - Law Enforcement_15v2EfPFMsJ2abzRvjfhv1GXH3i--uSQrb3tLRzK2nfDM.docx | UBER_JCCP_MDL_001560828 | UBER_JCCP_MDL_001560830 | |
| 394 | | 6/19/2017 | Search Warrant for Driver Records related to Sexual Assault | UBER_JCCP_MDL_001699172 | UBER_JCCP_MDL_001699172 | |
| 395 | | 2/28/2023 | transparency report | UBER_JCCP_MDL_001699650 | UBER_JCCP_MDL_001699650 | |
| 396 | | 9/24/2019 | xbBpAgAAAAE-MBI-FLAT:2019-09-23T22:13:30.247967 | UBER_JCCP_MDL_001730926 | UBER_JCCP_MDL_001730929 | |
| 397 | | 1/25/2015 | Fwd: Safety Driver Comms | UBER_JCCP_MDL_002184840 | UBER_JCCP_MDL_002184844 | |
| 398 | | 4/30/2018 | Re: Follow up on HQ COE session last week | UBER_JCCP_MDL_002217893 | UBER_JCCP_MDL_002217895 | |
| 399 | | 2/1/2024 | Public Safety - 2023 Year in Review | UBER_JCCP_MDL_003188451 | UBER_JCCP_MDL_003188458 | |
| 400 | | 3/28/2022 | Re: [Meeting Recap] LE Reporting for Sexual Assault Incidents | UBER_JCCP_MDL_003222464 | UBER_JCCP_MDL_003222466 | |
| 401 | | 10/25/2024 | | UBER_JCCP_MDL_003651808 | UBER_JCCP_MDL_003651811 | |
| 402 | | 5/12/2023 | Re: 2022 Transparency Report update | UBER_JCCP_MDL_003895021 | UBER_JCCP_MDL_003895024 | |
| 403 | | 3/17/2022 | Law Enforcement Reporting for Sexual Assault Incidents | UBER_JCCP_MDL_005508472 | UBER_JCCP_MDL_005508472 | |
| 404 | | 2/10/2023 | Re: LE Investigation Standard - Follow up | UBER_JCCP_MDL_005526752 | UBER_JCCP_MDL_005526753 | |
| 405 | | 2/3/2022 | Re: question on real time tracking | UBER_JCCP_MDL_005676090 | UBER_JCCP_MDL_005676091 | |
| 406 | | 10/4/2022 | Re: meeting re: uber teen | UBER_JCCP_MDL_005688301 | UBER_JCCP_MDL_005688301 | |
| 407 | | 1/0/1900 | UBER_JCCP_MDL_005752669.pdf | UBER_JCCP_MDL_005752669 | UBER_JCCP_MDL_005752672 | |
| 408 | | #N/A | #N/A | UBER-MDL3084-BW_00011925 | #N/A | |
| 409 | | 5/9/2024 | 1046_40_Dean, Jaylynn - req 28_1.pdf | UBER-MDL3084-DFS00003673 | UBER-MDL3084-DFS00003675 | |
| 410 | | 11/17/2023 | 1046_40_Dean, Jaylynn - req 28_2.xlsx | UBER-MDL3084-DFS00003678 | UBER-MDL3084-DFS00003678 | |
| 411 | | 11/15/2023 | 1046_40_Dean, Jaylynn - req 28_3.pdf | UBER-MDL3084-DFS00003679 | UBER-MDL3084-DFS00003681 | |
| 412 | | 5/14/2024 | 1046_40_Dean, Jaylynn_31d_2.docx | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 | |
| 413 | | 10/31/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 31d_13.pdf | UBER-MDL3084-DFS00049324 | UBER-MDL3084-DFS00049327 | |
| 414 | | 12/12/2024 | 2699_40_B.L. (LeBaron, Bonnie) - req 28_1.xlsx | UBER-MDL3084-DFS00061354 | UBER-MDL3084-DFS00061354 | |
| 415 | | 8/13/2022 | 2699_40_B.L. (LeBaron, Bonnie) - req 28_10.pdf | UBER-MDL3084-DFS00061355 | UBER-MDL3084-DFS00061357 | |
| 416 | | 8/13/2022 | 2699_40_B.L. (LeBaron, Bonnie) - req 28_9.xlsb | UBER-MDL3084-DFS00061365 | UBER-MDL3084-DFS00061365 | |
| 417 | | 12/18/2024 | 2699_40_B.L. (LeBaron, Bonnie) - req 31d_5.pdf | UBER-MDL3084-DFS00061375 | UBER-MDL3084-DFS00061378 | |
| 418 | | 2/18/2021 | Survivor Consent for LE Reporting - Project S_1KqEn6O7izoeexaI-u9kWUJN7U5sM3QEBj6kI74skm8.docx | UBER000024576 | UBER000024584 | |
| 419 | | 7/23/2018 | CONFIDENTIAL- US&C Safety & Insurance _1m4Cu6f4C2GEfiFXfKIrHomzmt0Vk1vxJ5fvZFo1VTTng.pptx | UBER_JCCP_MDL_000337623 | UBER_JCCP_MDL_000337623.0062 | |
| 420 | | 4/28/2021 | -A-C Priv- Boomerang Safety Ops Update Slides_1fVD8gQfMuYzUKwafUKTmfEfZWAsfnS6jGYbXpFbdxaA.pptx | UBER_JCCP_MDL_001641347 | UBER_JCCP_MDL_001641347.14 | |
| 421 | | 8/13/2023 | Re: [Launch] New Rider Rating Minimum | UBER_JCCP_MDL_002030728 | UBER_JCCP_MDL_002030730 | |
| 422 | | 8/4/2021 | Re: [A/C Priv] US&C Boomerang Update - 8/3/2021 | UBER_JCCP_MDL_002223100 | UBER_JCCP_MDL_002223108 | |
| 423 | | | | UBER_JCCP_MDL_000490080 | UBER_JCCP_MDL_000490104 | |
| 424 | | | | UBER_JCCP_MDL_000532114 | UBER_JCCP_MDL_000532180 | |
| 425 | | 12/9/2021 | Earner Long Term Value Update _1wSFJnvKO6eYHKMhXwpPEY1c3RYgGNymiKYzIrKXGbqM.docx | UBER_JCCP_MDL_002291715 | UBER_JCCP_MDL_002291725 | |
| 426 | | 3/18/2021 | Boomerang Mid-Funnel Campaign SSOT_1Dv1MvvaFkHoIAuqsGt19DZf4I5deC6eFowQgxCDt1Vw.pptx | UBER_JCCP_MDL_002315434 | UBER_JCCP_MDL_002315434 | |
| 427 | | 10/5/2021 | Boomerang v2 Brief - Driver Acquisition Brand Camp_1Oy0H6AqJGvFHhn8ZxJk1ac_dMgNbn_sBbDwlov0d4TA.pptx | UBER_JCCP_MDL_002322958 | UBER_JCCP_MDL_002323045 | |
| 428 | | 10/3/2019 | US & CAN Driver Rati_19EsnsJFp1RaM5hQHXso8RhWHzSTukbVc3Qjhz4id4qs.docx | UBER_JCCP_MDL_002573995 | UBER_JCCP_MDL_002573996 | |
| 429 | | 3/12/2021 | Re: March 8 Update: BGC Experience Issues | UBER_JCCP_MDL_003222380 | UBER_JCCP_MDL_003222406 | |
| 430 | | 3/23/2018 | Project Norway (fka Drive_1yR8wYWlv8UENeX7iTLbU9BjO1dxKACVyYJZ2QJyfoo.pptx | UBER_JCCP_MDL_003341903 | UBER_JCCP_MDL_003341903.30 | |
| 431 | | 12/10/2017 | Global Driver All Hands (12-13)_1T8-JpoyEDUwUhEvd8HlZgX1QoVrwXfvU2PCBW2eB86Q.pptx | UBER_JCCP_MDL_003405397 | UBER_JCCP_MDL_003405397.230 | |
| 432 | | 4/15/2024 | Talking Points - 5-7 Safety at Uber Q2 2024 BOD_1fyq8L3hVXpPE8qO8aYJCW2qjvsr1bvcgGN5GTLGS28c.docx | UBER_JCCP_MDL_003602990 | UBER_JCCP_MDL_003602999 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 433 | | 7/7/2020 | Q2 2020 Board Meeting - AB5 Update_1aX4SXexYXqBtZ0GPuqSWtz1ww8VfWzhk88C6wOPjGQ.pptx | UBER_JCCP_MDI_003679533 | UBER_JCCP_MDI_003679566 | |
| 434 | | 3/10/2021 | Re: Fwd: [A/C Priv] US&C Boomerang Update - 3/9/21 | UBER_JCCP_MDI_003710117 | UBER_JCCP_MDI_003710123 | |
| 435 | | 11/16/2019 | Copy of Driver 2020 Bottoms Up Plan_1NiO7hbdj_37GYcE7VP8v_8_5INohibc2RlARImcBPOQ.pptx | UBER_JCCP_MDI_003742287 | UBER_JCCP_MDI_003742287 | |
| 436 | | 9/8/2022 | DK Uber priorities 23_1vY4N_5JuwQPpRFOcMPPMJJ3sNbm31lHRrn_VTdK3BeY.docx | UBER_JCCP_MDI_003944140 | UBER_JCCP_MDI_003944159 | |
| 437 | | 2/23/2021 | Fwd: [Highest priority] US driver growth | UBER_JCCP_MDI_004201586 | UBER_JCCP_MDI_004201590 | |
| 438 | | 10/31/2018 | US&C Strategic Context and Ridesharing Priori_1rfqc6-nAWJiRkFPEyait-bFb0HoJygPkxRHIMeXT3S6w.pptx | UBER_JCCP_MDI_004989798 | UBER_JCCP_MDI_004989798 | |
| 439 | | 4/26/2022 | Fwd: [A/C Priv] US&C Boomerang Update - 3/30/21 | UBER_JCCP_MDI_004998059 | UBER_JCCP_MDI_004998067 | |
| 440 | | 3/17/2021 | Fwd: [A/C Priv] US&C Boomerang Update - 3/16/21 | UBER_JCCP_MDI_004999484 | UBER_JCCP_MDI_004999488 | |
| 441 | | 1/4/2018 | Re: 2018 Insurance Risk Reduction - January 2018 | UBER_JCCP_MDI_005001416 | UBER_JCCP_MDI_005001417 | |
| 442 | | 12/16/2019 | US City Ops - Weekly Leads Stand Up_1nSDG3kkm5h5uLqwehaWm876O1ENeYjghZ2opylGUYyU.pptx | UBER_JCCP_MDI_005031659 | UBER_JCCP_MDI_005031659 | |
| 443 | | 11/5/2020 | Re: Next Steps | UBER_JCCP_MDI_005087776 | UBER_JCCP_MDI_005087777 | |
| 444 | | 12/30/2019 | DRAFT - EOY BOD Letter | UBER_JCCP_MDI_005256908 | UBER_JCCP_MDI_005256912 | |
| 445 | | 3/23/2021 | Copy of Project Boom_1zT-I0HjWll_IwLB_fm5hVMbQ_oZUabCYmo9mQju5U.pptx | UBER_JCCP_MDI_005613067 | UBER_JCCP_MDI_005613067 | |
| 446 | | 12/24/2019 | -RideCheck- PRD - Route Deviation_1BVjc4jEz5f_r6klMbvFq3DU_nckJYpqFrkhFg1F0sKo.docx | UBER_JCCP_MDI_000149273 | UBER_JCCP_MDI_000149273.0005 | |
| 447 | | 4/17/2020 | RideCheck 2021 & Beyond_1ukQjFO0ktdlNgAQs4pgerJfWnlh8-vIBg2FQ0t_x_v_o.pptx | UBER_JCCP_MDI_000516734 | UBER_JCCP_MDI_000516808 | |
| 448 | | 5/10/2021 | Re: Weekly Report - Serious Safety Incidents (5/1 - 5/7/2021) | UBER_JCCP_MDI_002026377 | UBER_JCCP_MDI_002026388 | |
| 449 | | 6/21/2023 | H2 2023 S&I Tech Planning - Tech CP_1wnjH3jsw2flvvmARRV8Pj3HTAkqLCSiwE6ArvExCNU.pptx | UBER_JCCP_MDI_002057225 | UBER_JCCP_MDI_002057342 | |
| 450 | | 1/24/2024 | -ACP - Running Deck- Global Personal Safety Program R_1a5KHxROxSPy3O8h0WHvH-CO4zG97yTjGMgEiwgqWn0I.pptx | UBER_JCCP_MDI_003039568 | UBER_JCCP_MDI_003039966 | |
| 451 | | 8/23/2024 | [RideCheck - Anomaly Progressions] CP1+2: Solution overview | UBER_JCCP_MDI_003064958 | UBER_JCCP_MDI_003064959 | |
| 452 | | 9/2/2021 | RideCheck (Anomaly Detection) - Heuristics_1sCH6tesICtRPBvgXF-cyqw_2aS-wSUKfSvVbH6DMP9e.docx | UBER_JCCP_MDI_003211390 | UBER_JCCP_MDI_003211394 | |
| 453 | | 5/12/2025 | 2699_B.L. (Bonnie Lebaron) Rider Bonnie LeBaron Mobile Events (08-11-2022 to 08-13-2022) (DOI 08-12-2022) | UBER-MDL3084-BW-00006317 | UBER-MDL3084-BW-00006317 | |
| 454 | | 6/30/2025 | Driver Hassan Turay Ride Check (12-07-2016 to 06-30-2025) (DOI 11-15-2023) | UBER-MDL3084-BW-00048883 | UBER-MDL3084-BW-00048883 | |
| 455 | | 6/30/2025 | Driver Edwin Castaneda orozco Ride Check (06-23-2022 to 06-30-2025) (DOI 08-12-2022) | UBER-MDL3084-BW-00048899 | UBER-MDL3084-BW-00048899 | |
| 456 | | 5/17/2024 | 1046_40_Dean, Jaylynn - req 9_1.pdf | UBER-MDL3084-DFS00003684 | UBER-MDL3084-DFS00003684 | |
| 457 | | 12/18/2024 | 2699_40_B.L. (LeBaron, Bonnie) - req 31d_9.png | UBER-MDL3084-DFS00061382 | UBER-MDL3084-DFS00061382 | |
| 458 | | #N/A | #N/A | UBER_JCCP_MDI_000104517 | #N/A | |
| 459 | | 10/28/2017 | Re: Camera brainstorm | UBER_JCCP_MDI_000145013 | UBER_JCCP_MDI_000145015 | |
| 460 | | #N/A | #N/A | UBER_JCCP_MDI_000192968 | #N/A | |
| 461 | | 8/10/2018 | Closed-door Guidelines.pdf | UBER_JCCP_MDI_000234361 | UBER_JCCP_MDI_000234361 | |
| 462 | | 5/28/2020 | Uber Safety Product Overview | UBER_JCCP_MDI_000418088 | UBER_JCCP_MDI_000418198 | |
| 463 | | 2/8/2022 | -ACP- Safety Marketplace Opportunit_1JmFPHV0aMuLDVA6wzHA1R2uXLN-i28yDYExLd65HYo0.docx | UBER_JCCP_MDI_000454691 | UBER_JCCP_MDI_000454695 | |
| 464 | | 1/12/2023 | Recording Update - MTD_1cuLm-bsWhKL8UOC8dlT-O6QXyveO-I_ZlCJvAciqhNg.pptx | UBER_JCCP_MDI_000516118 | UBER_JCCP_MDI_000516179 | |
| 465 | | 11/27/2016 | Copy _1oPKd5bm6QVLbQWlFta2vupahDqGCWDoEO4_jGauiYYM.pptx | UBER_JCCP_MDI_002258173 | UBER_JCCP_MDI_002258173 | |
| 466 | | 7/29/2024 | -Source of Truth- Safety Planning 2025_1y1JG0IAlVWENEx51XBqBDeJGoXUIcKGjVgMNAnjPSGY.pptx | UBER_JCCP_MDI_002655853 | UBER_JCCP_MDI_002655853 | |
| 467 | | 1/26/2024 | ACP Global Safety Assurance Program Review 2024_1dRL8BaCyJeaRPoHWJff1lew5Z17CYtybcSWKqanWJJE.pptx | UBER_JCCP_MDI_003017771 | UBER_JCCP_MDI_003018048 | |
| 468 | | 2/7/2024 | RideCheck - SOT - 2024_1XhZT9M1t40H3czhKsQupx_mKfV2gF-ujFRiVdEhoc1Y.pptx | UBER_JCCP_MDI_003603034 | UBER_JCCP_MDI_003603034.48 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 469 | | 12/4/2018 | Andrew Beinstein – PM Trial Prod_1F-Bpol8ElNqDIdl21klE0dg9ore-ltl94rljKZTcaamk.pptx | UBER_JCCP_MDL_005176144 | UBER_JCCP_MDL_005176144.171 | |
| 470 | | 2/28/2018 | Re: Briefing for Thursday 3/1 1pm meeting with Nauto | UBER_JCCP_MDL_005266819 | UBER_JCCP_MDL_005266821 | |
| 471 | | 1/0/1900 | UBER_JCCP_MDL_005783619.pdf | UBER_JCCP_MDL_005783619 | UBER_JCCP_MDL_005783622 | |
| 472 | | 5/22/2018 | Safety Support Slides- CommOps MBR with Barne_1_YbAQ65MNrt31IQ3JO4jB7TFM0Dd_qEiAau2okDdCmg.pptx | UBER_JCCP_MDL_000007167 | UBER_JCCP_MDL_000007205 | |
| 473 | | 10/15/2018 | Re: Three Strike Sexual Misconduct Policy | UBER_JCCP_MDL_000011515 | UBER_JCCP_MDL_000011520 | |
| 474 | | 1/10/2023 | Email IR Sign-Off Request - 2023_1zJ0WIoVxDcVEYaQ3niv-v-HM54MW_2axU3fTzm9k_3Ud.ocx | UBER_JCCP_MDL_000044279 | UBER_JCCP_MDL_000044282 | |
| 475 | | 11/10/2020 | Safety Planning '21 (Budget) | UBER_JCCP_MDL_000243135 | UBER_JCCP_MDL_000243136 | |
| 476 | | 9/27/2017 | Re: [IMMEDIATE ACTION REQUIRED] https://jira.uberinternal.com/browse/SAFE-643640 | UBER_JCCP_MDL_000267750 | UBER_JCCP_MDL_000267752 | |
| 477 | | 10/23/2023 | Re: Rider Safety Incident | UBER_JCCP_MDL_000278411 | UBER_JCCP_MDL_000278413 | |
| 478 | | 2/17/2022 | Re: US/C Women's Safety Roadmap 2022 | UBER_JCCP_MDL_000295111 | UBER_JCCP_MDL_000295112 | |
| 479 | | 6/10/2024 | | UBER_JCCP_MDL_000352325 | UBER_JCCP_MDL_000352333 | |
| 480 | | 12/12/2018 | -December- US&C -- HQ Safety Review_1LizPRLw2C9OfY5a8smvhdUL7dtDegkoj9E2q66vieJI.pptx | UBER_JCCP_MDL_000420913 | UBER_JCCP_MDL_000420965 | |
| 481 | | 2/17/2018 | Re: SAFE-824100 - Rejected Sacramento Partner was automatically reactivated | UBER_JCCP_MDL_000663498 | UBER_JCCP_MDL_000633502 | |
| 482 | | 8/21/2018 | A-C PRIVILEGED AND CONFIDENTIAL Project C-Cl_10p0FAa1958OajSVaWJSG_6xUbJCnZXEoeWy_5Yafxe0w.pptx | UBER_JCCP_MDL_000705035 | UBER_JCCP_MDL_000705035.0104 | |
| 483 | | 2/10/2023 | SA-SM trend audit project charter_16xc_PkJ6u_OdPU_6a_oFRWIGJP7i-oK-sJzIW0CbT24.docx | UBER_JCCP_MDL_000865279 | UBER_JCCP_MDL_000865282 | |
| 484 | | 12/16/2022 | Uber U.S. Community Guidelines (updated April 2020)_13u2VMgp1JHbpMv-BkchUh3QWPtIy4M9a.pdf | UBER_JCCP_MDL_000904808 | UBER_JCCP_MDL_000904817 | |
| 485 | | 4/28/2023 | Fwd: A/C/P HVE List - ... - @cory.freivogel@uber.com confirming i... | UBER_JCCP_MDL_001014897 | UBER_JCCP_MDL_001014899 | |
| 486 | | 2/14/2018 | Re: Partner Support - Review Request | UBER-MDL3084-000147936 | UBER-MDL3084-000147939 | |
| 487 | | 6/4/2021 | Re: Off app sexual assault incident | UBER_JCCP_MDL_000223826 | UBER_JCCP_MDL_000223828 | |
| 488 | | 6/4/2018 | Re: Question re: L1/L2 subcategories | UBER_JCCP_MDL_000224083 | UBER_JCCP_MDL_000224083 | |
| 489 | | 9/22/2017 | Re: SAFE-648306 | UBER_JCCP_MDL_000230090 | UBER_JCCP_MDL_000230092 | |
| 490 | | 9/22/2017 | Re: SAFE-648306 | UBER_JCCP_MDL_000230093 | UBER_JCCP_MDL_000230095 | |
| 491 | | 12/10/2019 | Safety & Standards Operating Review - Februar_1opChCAdIID0kMHvBOZengUSUjdUh7dnpieYOyMOL_Io.pptx | UBER_JCCP_MDL_000255343 | UBER_JCCP_MDL_000255343.0088 | |
| 492 | | 11/22/2019 | 2gWuCgAAAAE-MBI-FLAT:2019-11-21T06:30:23.241482 | UBER_JCCP_MDL_000321534 | UBER_JCCP_MDL_000321535 | |
| 493 | | 2/20/2024 | | UBER_JCCP_MDL_000337978 | UBER_JCCP_MDL_000337983 | |
| 494 | | 2/20/2024 | | UBER_JCCP_MDL_000338056 | UBER_JCCP_MDL_000338059 | |
| 495 | | #N/A | #N/A | UBER_JCCP_MDL_000338175 | #N/A | |
| 496 | | 2/20/2024 | | UBER_JCCP_MDL_000338225 | UBER_JCCP_MDL_000338230 | |
| 497 | | 2/20/2024 | | UBER_JCCP_MDL_000338239 | UBER_JCCP_MDL_000338244 | |
| 498 | | 2/20/2024 | | UBER_JCCP_MDL_000338367 | UBER_JCCP_MDL_000338372 | |
| 499 | | 6/14/2018 | Project C: Follow-up and Additional Resources | UBER_JCCP_MDL_000662800 | UBER_JCCP_MDL_000662801 | |
| 500 | | 2/20/2024 | | UBER_JCCP_MDL_000864181 | UBER_JCCP_MDL_000864191 | |
| 501 | | 2/20/2024 | | UBER_JCCP_MDL_000864285 | UBER_JCCP_MDL_000864301 | |
| 502 | | #N/A | | UBER_JCCP_MDL_000864303 | #N/A | |
| 503 | | 1/0/1900 | UBER_JCCP_MDL_001640663.pdf | UBER_JCCP_MDL_001640663 | UBER_JCCP_MDL_001640664 | |
| 504 | | 9/11/2024 | Re: Driver vet for CO event | UBER_JCCP_MDL_001646531 | UBER_JCCP_MDL_001646533 | |
| 505 | | 2/21/2024 | | UBER_JCCP_MDL_002707283 | UBER_JCCP_MDL_002707286 | |
| 506 | | 6/14/2018 | -English- Global Safety Support - Sexual Misc_1VTHKhCnEoSEUnkTNFQUKHjvUg1sDVxa1Q__XsiBvkEU.pptx | UBER000024287 | UBER000024312 | |
| 507 | | 7/8/2019 | -Central Ops- RFC Cancellation & Rating _PRO_1GV7aNManLZQsOUdIPmIjsDDE-WDhbnXtF-3sqX4NLoM.docx | UBER000025884 | UBER000025888 | |
| 508 | | 9/22/2017 | SAFE-648306 | UBER000030769 | UBER000030770 | |
| 509 | | 3/29/2018 | NorthAm HQ COE - Stand for Safety IRT_11JHecvF8m7tF4VoKSPtCG4ihAci3w5_djmzKRIa391I.pptx | UBER000051296 | UBER000051311 | |
| 510 | | 1/0/1900 | | UBER000231789 | UBER000231802 | |

Plaintiff's Initial Exhibit List 12/10/25

| 511 | | 11/3/2017 | Our 2018 Priorities | UBER_JCCP_MDL_000076941 | UBER_JCCP_MDL_000076941 | |
|-----|--|-----------|---------------------|--------------------------|--------------------------|--|
| 512 | | 1/10/2018 | Fwd: CNN On-Camera Interview Request | UBER_JCCP_MDL_000082086 | UBER_JCCP_MDL_000082088 | |
| 513 | | 11/5/2019 | A-C Privilege - Safety Report ELT-Pre-brief_13OXM5m8ZRpdxqvUj3DjojEPpcpdzzlS_eDJskXNJ70k.docx | UBER_JCCP_MDL_000122325 | UBER_JCCP_MDL_000122325.0002 | |
| 514 | | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000129474 | UBER_JCCP_MDL_000129477 | |
| 515 | | 2/26/2019 | Re: Safety Index (SIC/SAC) | UBER_JCCP_MDL_000131396 | UBER_JCCP_MDL_000131397 | |
| 516 | | 5/16/2018 | Re: Can you send me links to the current desks for S4S Steering and Exec? | UBER_JCCP_MDL_000131739 | UBER_JCCP_MDL_000131740 | |
| 517 | | 11/11/2019 | Re: LE Reporting with Consent Update | UBER_JCCP_MDL_000132494 | UBER_JCCP_MDL_000132495 | |
| 518 | | 3/9/2015 | Fwd: Rep. Rosa DeLauro Letter on background checks | UBER_JCCP_MDL_000136439 | UBER_JCCP_MDL_000136439 | |
| 519 | | 10/28/2017 | All-Hands SA Slides_1KAILRKeyvbUKEHGlT0tuUCKeQ4qsHBOrOrSfX1apgWU.pptx | UBER_JCCP_MDL_000190710 | UBER_JCCP_MDL_000190755 | |
| 520 | | 2/21/2024 | | UBER_JCCP_MDL_000216168 | UBER_JCCP_MDL_000216170 | |
| 521 | | 3/20/2017 | Analysis for sexual misconduct policy_17Z4ROOmlsC5rFi4xecEKwtboWhos5wglwBD_OIoFK5X6o.docx | UBER_JCCP_MDL_000252011 | UBER_JCCP_MDL_000252011.0031 | |
| 522 | | 5/8/2017 | Re: SA/SH Rider bullets | UBER_JCCP_MDL_000263668 | UBER_JCCP_MDL_000263669 | |
| 523 | | 11/30/2017 | Fwd: Customer Service Concerns | UBER_JCCP_MDL_000377866 | UBER_JCCP_MDL_000377868 | |
| 524 | | 8/22/2018 | S-RAD Offline Marketplace_1z5-ZMpo79qG3C6U4NxQ3SebN0d9BjK21h89WEQmdp8.pptx | UBER_JCCP_MDL_000508323 | UBER_JCCP_MDL_000508323.0060 | |
| 525 | | 11/19/2019 | [A/C Privileged, ... - Replace: "a right to know" with "an i... | UBER_JCCP_MDL_000564697 | UBER_JCCP_MDL_000564697 | |
| 526 | | 11/11/2019 | [A/C PRIVILEGE, W... - not sure we really need this but let'... | UBER_JCCP_MDL_000564747 | UBER_JCCP_MDL_000564747 | |
| 527 | | 8/7/2019 | [ACP] S-RAD - GTD Slide | UBER_JCCP_MDL_000564803 | UBER_JCCP_MDL_000564804 | |
| 528 | | 8/17/2023 | 2018 and further highlight our #1 Priority, Safety. SIU is a direct connect with the safety of our | UBER_JCCP_MDL_001467395 | UBER_JCCP_MDL_001467396 | |
| 529 | | #N/A | #N/A | UBER_JCCP_MDL_001719994 | #N/A | |
| 530 | | 11/4/2019 | Safety NYT Ad detailed feedback | UBER_JCCP_MDL_001725391 | UBER_JCCP_MDL_001725392 | |
| 531 | | 11/18/2019 | tLIYJAAAAAE-MBI-FLAT:2019-11-17T20:29:36.725951 | UBER_JCCP_MDL_002096546 | UBER_JCCP_MDL_002096588 | |
| 532 | | 11/27/2023 | ACP - Safety disclosures strategy_1MS3sKZxAtl8YM5HGF9KaloilUE988S40y4ipeG2lcbQ.docx | UBER_JCCP_MDL_003214721 | UBER_JCCP_MDL_003214725 | |
| 533 | | 3/12/2020 | mngCRAAAAAE-MBI-FLAT:2020-03-12T04:55:54.183327 | UBER_JCCP_MDL_003222591 | UBER_JCCP_MDL_003222592 | |
| 534 | | 8/2/2024 | A/C Privileged & ... - Are we confident in this handling re:... | UBER_JCCP_MDL_003281797 | UBER_JCCP_MDL_003281798 | |
| 535 | | #N/A | #N/A | UBER-MDL3084-000001302 | #N/A | |
| 536 | | 1/4/2019 | 1.8.2019.Global All Hands Master Deck | UBER000101512 | UBER000101513 | |
| 537 | | 9/17/2019 | Re: External Validator - Safety Report | UBER000135793 | UBER000135794 | |
| 538 | | 3/14/2018 | Dara Safety Moment - FAQ_1tRTFJw0s_nXQgUPSB3AM2yTwUVuSvjwNf5lthlGZWSs.docx | UBER000139347 | UBER000139360 | |
| 539 | | 2/5/2019 | Safety Comp Metrics | UBER000151522 | UBER000151524 | |
| 540 | | 1/17/2018 | Re: CNN update | UBER_JCCP_MDL_000002667 | UBER_JCCP_MDL_000002668 | |
| 541 | | 2/26/2020 | Operationalizing 2020 OKRs - ELT Presentation_1NEHnu42dad4bYGgEp-W4P3NO2UdDgLpz7W8vG5zgHaY.pptx | UBER_JCCP_MDL_000007077 | UBER_JCCP_MDL_000007082 | |
| 542 | | 4/30/2018 | CNN | UBER_JCCP_MDL_000017091 | UBER_JCCP_MDL_000017091 | |
| 543 | | 8/2/2016 | Issue Types and Levels for Analysis_11Dfvtbk5__KvgUkT0f776aNYAK2mhG5u46-M_ndEmds.pptx | UBER_JCCP_MDL_000032134 | UBER_JCCP_MDL_000032150 | |
| 544 | | 9/13/2016 | T&S All Hands Strategy Update — _1LOIJQKtmw3ZQjgVfgD9aY2WvRta-LE-78g-jzktyaDw.pptx | UBER_JCCP_MDL_000070413 | UBER_JCCP_MDL_000070436 | |
| 545 | | 8/10/2018 | Global Safety Brand Survey | UBER_JCCP_MDL_000081594 | UBER_JCCP_MDL_000081595 | |
| 546 | | 2/5/2020 | Copy of -Internal- Uber Safety-- We Hea_1CpmWJswmVYEMNq9VseQE1ha3uUBQMvsPUcOfQ4jCfXg9Q.pptx | UBER_JCCP_MDL_000095992 | UBER_JCCP_MDL_000096060 | |
| 547 | | 8/24/2018 | Stand for Safety | H1 2018 Recap | UBER_JCCP_MDL_000131632 | UBER_JCCP_MDL_000131639 | |
| 548 | | 10/30/2017 | Fwd: FW: Uber's 2018 Priorities - Update | UBER_JCCP_MDL_000133774 | UBER_JCCP_MDL_000133775 | |
| 549 | | 12/5/2016 | Issues with Safety_1pxz1u5Dj26CN4ecZaLQcj6TARepJeDEUwqk1EiCx-TU.docx | UBER_JCCP_MDL_000172204 | UBER_JCCP_MDL_000172207 | |
| 550 | | 1/31/2018 | Combined Safety Research Insights_1KZnGDs4TmAtKG0PsTsRmxOHrorMGEwnGc1r-Io4oyCY.pptx | UBER_JCCP_MDL_000172793 | UBER_JCCP_MDL_000172833 | |

Plaintiff's Initial Exhibit List 12/10/25

| 551 | | 8/8/2018 | 2018 Uber SBS_Global Safety Report_Final_1qpNl8bBqUP7oGxStBnntUhpFbVsvRMx66lDbl8LkMttQpptx | UBER_JCCP_MDL_000181466 | UBER_JCCP_MDL_000181531 | |
|---|---|---|---|---|---|---|
| 552 | | 8/7/2018 | Law Enforcement Event - Intro to_1QNbYfZgnx1dpHUQeNOXaESL2fgnyas6adaO7NUmqY0w.pptx | UBER_JCCP_MDL_000186553 | UBER_JCCP_MDL_000186605 | |
| 553 | | 2/3/2018 | Sexual Assault Prevention 2018- Business Revi_1TF2CSx-LI5GUwTSBeYRv1Dx8M_byht4RA-DEBr0KJxY.pptx | UBER_JCCP_MDL_000251968 | UBER_JCCP_MDL_000251968.0027 | |
| 554 | | 4/14/2017 | Sexual Misconduct Policy Revamp_1AHFtoO3W26ORVw83G24UyrHvjvqVEZP1UB0ObDFZuxs.docx | UBER_JCCP_MDL_000252298 | UBER_JCCP_MDL_000252298.0014 | |
| 555 | | 6/18/2017 | Re: Safety Sentiment - Prospective Rider Deck | UBER_JCCP_MDL_000263343 | UBER_JCCP_MDL_000263343 | |
| 556 | | 5/8/2017 | Re: reply to article re driver harrassment? | UBER_JCCP_MDL_000263676 | UBER_JCCP_MDL_000263678 | |
| 557 | | 3/1/2018 | Sexual Assault | UBER_JCCP_MDL_000314361 | UBER_JCCP_MDL_000314361 | |
| 558 | | 12/17/2018 | Re: Please read Fwd: CNN questions for upcoming report | UBER_JCCP_MDL_000441819 | UBER_JCCP_MDL_000441821 | |
| 559 | | 8/2/2017 | Fwd: Have you seen this? | UBER_JCCP_MDL_000425334 | UBER_JCCP_MDL_000425335 | |
| 560 | | 7/12/2017 | FW: State of Safety Snapshot | UBER_JCCP_MDL_000425341 | UBER_JCCP_MDL_000425342 | |
| 561 | | 3/16/2018 | | UBER_JCCP_MDL_000434091 | UBER_JCCP_MDL_000434091 | |
| 562 | | 6/22/2016 | Sex Offenders recidivism_1pKporemeuN9fzoY6sIsy4j6zQ_ATHvFGpeXXTKsBO3A.docx | UBER_JCCP_MDL_000486513 | UBER_JCCP_MDL_000486515 | |
| 563 | | 1/3/2018 | Cerebral- Alternative Screening _2018 Plan_1bzPRO6qh3_RRH0rNsqIpGqgfmsJR5vhfaqM_Edm8OgA.docx | UBER_JCCP_MDL_000487379 | UBER_JCCP_MDL_000487384 | |
| 564 | | 9/29/2017 | Copy of Safety & Insurance- Dara Overview_1IzB-_opfNdlAx_QLyv20zDgne4UuDnp5lQYntSsyI38.pptx | UBER_JCCP_MDL_000503311 | UBER_JCCP_MDL_000503361 | |
| 565 | | 11/13/2017 | Copy of 2018 Safety and Insu_1pmkLQOsSdRiWsx4lVI0X2Ku7LQjC3m0e6sAKXm6FKZDI.docx | UBER_JCCP_MDL_000535600 | UBER_JCCP_MDL_000535620 | |
| 566 | | 7/18/2019 | 3YP Safety Area_1wpBxpJtKWEKgqpbd3OLigbBDR07aVR6EhZvzz0QjmZc.docx | UBER_JCCP_MDL_000549296 | UBER_JCCP_MDL_000549335 | |
| 567 | | 2/5/2017 | Cerebro Pilot Results - SENA_1wehlH3eviDieo2H4shP-wNQ41WJyZvsR51U2zz8DzTY.pptx | UBER_JCCP_MDL_000562617 | UBER_JCCP_MDL_000562627 | |
| 568 | | 6/2/2014 | BGC Criteria Attorney-Client Privilege | UBER_JCCP_MDL_000564075 | UBER_JCCP_MDL_000564075 | |
| 569 | | 11/5/2016 | Copy of S.A.- Near-Term and _1HG2Zr_Z0IjluOxwBDbyfsoYWDVwolBKUbY6vEAM0kgQ.docx | UBER_JCCP_MDL_000573350 | UBER_JCCP_MDL_000573352 | |
| 570 | | 6/12/2018 | CONFIDENTIAL ANALYSIS_ UBER NORTH AMERICA_0B7Gr4QBjAV78enlERmdwMDYi0MUJLRFRxQjBteUNZdWtQWkpF.pdf | UBER_JCCP_MDL_000878901 | UBER_JCCP_MDL_000878926 | |
| 571 | | 1/22/2018 | Re: The Washington Post (Associated Press): Mexican Uber driver in US illegally charged with 4 rapes | UBER_JCCP_MDL_001085472 | UBER_JCCP_MDL_001085473 | |
| 572 | | 12/22/2017 | Fwd: Stand for Safety - Marketing | UBER_JCCP_MDL_001090473 | UBER_JCCP_MDL_001090473 | |
| 573 | | 1/25/2018 | Copy of WIP- Stand for Safety - 2018 Strategy_1ha0-E0yq6bVrmPgDktW5mQu9h2Tb_dQjpHY5dm2WM2Y.pptx | UBER_JCCP_MDL_001113654 | UBER_JCCP_MDL_001113654.156 | |
| 574 | | 9/26/2014 | Re: FW: Uber driver in Orlando arrested for groping passenger | UBER_JCCP_MDL_001575632 | UBER_JCCP_MDL_001575632 | |
| 575 | | 6/29/2017 | Re: Lawsuit concerning Uber driver Yahkhahnahn Ammi of Kanasa City | UBER_JCCP_MDL_002392038 | UBER_JCCP_MDL_002392055 | |
| 576 | | 12/31/2024 | | UBER_JCCP_MDL_003323664 | UBER_JCCP_MDL_003323664 | |
| 577 | | 1/0/1900 | UBER-MDL3084-000002859.pdf | UBER-MDL3084-000002859 | UBER-MDL3084-000002883 | |
| 578 | | 1/0/1900 | UBER-MDL3084-000086842.pdf | UBER-MDL3084-000086842 | UBER-MDL3084-000086859 | |
| 579 | | 1/0/1900 | | UBER000207682 | UBER000207723 | |
| 580 | | 5/1/2018 | AC Privilege- SA- Workstreams_1hk14-mXT9jVr1RN6xqU9t8M9kvrv6qap6Nl8FqTC6Kw.docx | UBER_JCCP_MDL_000251113 | UBER_JCCP_MDL_000251113.0005 | |
| 581 | | 12/16/2019 | 05zBRAAAAAE-MBI-FLAT.2019-12-15T23:20:47.306607 | UBER_JCCP_MDL_001101535 | UBER_JCCP_MDL_001101552 | |
| 582 | | 5/8/2018 | Re: Fwd: Sexual Assault Efforts | UBER_JCCP_MDL_001665956 | UBER_JCCP_MDL_001665956 | |
| 583 | | 12/22/2017 | Fwd: Stand for Safety - Marketing | UBER_JCCP_MDL_001733026 | UBER_JCCP_MDL_001733027 | |
| 584 | | 10/31/2014 | DM_Midwest_Rider_bold_final.pdf | UBER_JCCP_MDL_002753028 | UBER_JCCP_MDL_002753030 | |
| 585 | | 1/14/2022 | Re: Safety Metrics/Results for ELT Incentives | UBER_JCCP_MDL_000134201 | UBER_JCCP_MDL_000134205 | |
| 586 | | 11/19/2020 | Safety Metrics - Exec _1VoOfaGApC-CSa_FU1SyKPxEe64C8fT6osGbUGxQaK0Q.xlsx | UBER_JCCP_MDL_002285451 | UBER_JCCP_MDL_002285451 | |
| 587 | | 1/17/2024 | Attachment E - Counting it is the first step towards ending it.pdf | UBER-MDL3084-000162843 | UBER-MDL3084-000162853 | |
| 588 | | #N/A | #N/A | UBER000001519 | #N/A | |

| 589 | | 1/27/2024 | Skillman - Response to Search Warrant_2021-234195.pdf | UBER000015018 | UBER000015045 | |
| 590 | | 1/31/2024 | [#SAFE-2874884] 30-Sep-2021 - Los Angeles _ 12 _ United States _ West _ US West _ US & Canada - L3 - Active Investigation _ Information Requested by Authorities.pdf | UBER000016054 | UBER000016056 | |
| 591 | | 5/29/2024 | | UBER000239151 | UBER000239159 | |
| 592 | | #N/A | #N/A | UBER_JCCP_MDL_000032174 - #28411.1 | #N/A | |
| 593 | | 11/16/2021 | Re: Sexual Misconduct Thresholds | UBER_JCCP_MDL_000298504 | UBER_JCCP_MDL_000298507 | |
| 594 | | 12/14/2012 | FW: Rape early Friday morning in Cleveland Park | UBER_JCCP_MDL_001594583 | UBER_JCCP_MDL_001594583 | |
| 595 | | 8/20/2015 | Re: Fwd: Supplementary Analysis for Bouncer - Invitation to edit | UBER_JCCP_MDL_001709879 | UBER_JCCP_MDL_001709885 | |
| 596 | | 11/15/2019 | CONFIDENTIAL Chertoff Res_1X9NSNsLHfclsBZDFRamBVFrKWwvKxPKVl4bWn1miOxk.pptx | UBER_JCCP_MDL_001721133 | UBER_JCCP_MDL_001721224 | |
| 597 | | 4/23/2020 | Refinery29 Briefing Doc- Safety Story_1O22iNuBqaEh1GTMILmWl-dGPl6Vzl0b-m-l-znWUVyo.docx | UBER000093154 | UBER000093158 | |
| 598 | | 9/7/2018 | Stand for Safety - Executive Committee - 09-1_16ZHGp4bYmmZcDKnSsUTk7SMdD9BJEwWj2uEitvZF01k.pptx | UBER_JCCP_MDL_000006602 | UBER_JCCP_MDL_000006670 | |
| 599 | | 7/27/2020 | Re: Safety Incidents: Zendesk tickets - do we will need them? | UBER_JCCP_MDL_004202739 | UBER_JCCP_MDL_004202741 | |
| 600 | | 9/22/2016 | Re: sexual assault allegation in SD? | UBER_JCCP_MDL_000061728 | UBER_JCCP_MDL_000061730 | |
| 601 | | 6/1/2014 | Project Safety - 3 month progress report | UBER_JCCP_MDL_000326520 | UBER_JCCP_MDL_000326522 | |
| 602 | | 1/19/2016 | Re: Safety | UBER_JCCP_MDL_000569953 | UBER_JCCP_MDL_000569958 | |
| 603 | | 12/10/2014 | Re: Public Safety Talking Points | UBER_JCCP_MDL_001074866 | UBER_JCCP_MDL_001074870 | |
| 604 | | 3/14/2015 | Weekly Incident Analysis [3/13/2015] | UBER_JCCP_MDL_001563271 | UBER_JCCP_MDL_001563274 | |
| 605 | | 5/11/2014 | Re: Final mock up for safety webpage | UBER_JCCP_MDL_001564563 | UBER_JCCP_MDL_001564565 | |
| 606 | | 2/28/2014 | Re: Project Safety | UBER_JCCP_MDL_001704500 | UBER_JCCP_MDL_001704500 | |
| 607 | | 9/5/2017 | Copy of Reputation Forward! - H2 2017 (WIP)_16-KRegRTgG2IjXzk4oVJp0Y4i7kc_aDSWwtAl4oEnFk.pptx | UBER_JCCP_MDL_002713012 | UBER_JCCP_MDL_002713193 | |
| 608 | | 6/8/2017 | Fwd: The Verge: Uber executive could face criminal charges over handling of rape victim's records, experts say | UBER_JCCP_MDL_004162276 | UBER_JCCP_MDL_004162278 | |
| 609 | | 6/9/2017 | Fwd: Social Analysis: Eric A. and Sexism at Uber | UBER_JCCP_MDL_004554863 | UBER_JCCP_MDL_004554863 | |
| 610 | | 6/9/2017 | Uber_Converseon_Daily Holder Report Analysis_Rpt 17_2017-06-08.pdf | UBER_JCCP_MDL_004554864 | UBER_JCCP_MDL_004554879 | |
| 611 | | 12/10/2014 | RE: CNN Request | UBER_JCCP_MDL_004607600 | UBER_JCCP_MDL_004607600 | |
| 612 | | 9/14/2017 | Re: UBER decision WAVE | UBER_JCCP_MDL_004608335 | UBER_JCCP_MDL_004608341 | |
| 613 | | 1/10/2013 | Re: Sophie Driscoll (@sophiendriscoll) mentioned you on Twitter! | UBER_JCCP_MDL_004611920 | UBER_JCCP_MDL_004611921 | |
| 614 | | 4/22/2011 | Guide to Ubering blog d_1EuXl1MTWhAcehXmxiuLnco1SD_PAM3nQ8vvPZ0_pUww.docx | UBER_JCCP_MDL_004980939 | UBER_JCCP_MDL_004980939 | |
| 615 | | 9/6/2013 | Fw: URGENT - Please Advise - Fw: Denver Urgent Tickets- ***I WAS ASSAULTED BY YOUR DRIVER AND I PLAN ON TAKING LEGAL ACTION.*** | UBER_JCCP_MDL_005485584 | UBER_JCCP_MDL_005485586 | |
| 616 | | 10/26/2017 | SA Numbers Memo_1DsCdn4TVcPb5EE3cMOaDMcQEQ8Jp6x51rGBHEm6mt5Q.docx | UBER_JCCP_MDL_000006084 | UBER_JCCP_MDL_000006085 | |
| 617 | | 8/12/2018 | tLIYJAAAAAE-MBI-FLAT:2018-08-12T04:23:54.972591 | UBER_JCCP_MDL_000208366 | UBER_JCCP_MDL_000208366.0047 | |
| 618 | | 8/9/2016 | Right to Safety plan_1mBFHk1XAYSqLZIaLdLxEh4P5vIzegyO7vBCTNNNDxXo.docx | UBER_JCCP_MDL_000253252 | UBER_JCCP_MDL_000253252.0005 | |
| 619 | | 10/1/2018 | tLIYJAAAAAE-MBI-FLAT:2018-09-30T07:25:43.415679 | UBER_JCCP_MDL_000456219 | UBER_JCCP_MDL_000456251 | |
| 620 | | 6/14/2018 | GENERAL SAFETY FAQ_1X7VQ9jkfw_c1sqnKF4R4nSQitsN9GfH0d9Z8pJ8YXt8.docx | UBER_JCCP_MDL_000502766 | UBER_JCCP_MDL_000502773 | |
| 621 | | 1/12/2018 | Fwd: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924429 | UBER_JCCP_MDL_000924433 | |
| 622 | | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_000924496 | UBER_JCCP_MDL_000924499 | |
| 623 | | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_000924505 | UBER_JCCP_MDL_000924509 | |
| 624 | | 9/30/2019 | zOhDJAAAAAE-MBI-FLAT:2019-09-30T00:27:04.990527 | UBER_JCCP_MDL_001101508 | UBER_JCCP_MDL_001101523 | |
| 625 | | 8/24/2018 | | UBER_JCCP_MDL_001283906 | UBER_JCCP_MDL_001283912 | |
| 626 | | 1/12/2018 | 8RPyRAAAAAE-MBI-FLAT:2018-01-11T10:13:31.977236 | UBER_JCCP_MDL_001462060 | UBER_JCCP_MDL_001462067 | |
| 627 | | 8/24/2017 | TN response | UBER_JCCP_MDL_001797772 | UBER_JCCP_MDL_001797779 | |
| 628 | | 1/10/2018 | Re: CNN leadership push back | UBER_JCCP_MDL_001828086 | UBER_JCCP_MDL_001828087 | |
| 629 | | 10/3/2019 | Re: USA TODAY story | UBER_JCCP_MDL_001993131 | UBER_JCCP_MDL_001993152 | |

Plaintiff's Initital Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 630 | | 11/17/2017 | Re: Tip on CNN investigate safety piece | UBER_JCCP_MDL_002043663 | UBER_JCCP_MDL_002043664 | |
| 631 | | 10/4/2019 | Fwd: USA Today Story on Handling of Sexual Assaults | UBER_JCCP_MDL_003379347 | UBER_JCCP_MDL_003379350 | |
| 632 | | 1/0/1900 | UBER_JCCP_MDL_004249511.pdf | UBER_JCCP_MDL_004249511 | UBER_JCCP_MDL_004249514 | |
| 633 | | 2/25/2020 | r4BK9AAAAAE-2020.02.24 | UBER_JCCP_MDL_000202587 | UBER_JCCP_MDL_000202588 | |
| 634 | | 4/10/2019 | Today Show - Tony Briefing Doc_1PjgcS_n7LbXMBg2NMnFjgarsw2asQSakH3rpc6aeVqbDI.docx | UBER_JCCP_MDL_000423248 | UBER_JCCP_MDL_000423252 | |
| 635 | | 1/22/2020 | | UBER_JCCP_MDL_000452492 | UBER_JCCP_MDL_000452493 | |
| 636 | | 7/5/2016 | A-C Priv- Safety Comms Onboarding (US)_14-VIMOBpf86sOKz5NK8yWjtYwseHAI01Es4q2iLxBjU.docx | UBER_JCCP_MDL_000549686 | UBER_JCCP_MDL_000549695 | |
| 637 | | 6/2/2017 | RH Meeting - 06-07-201_1uX0rkUyqheYHvBHzN9oK38NIOqnbprhuBIVN0vpujk4.pptx | UBER_JCCP_MDL_001104996 | UBER_JCCP_MDL_001104996.20 | |
| 638 | | 8/19/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - San Diego - United States - 21-Sep-2020 - [SAFE-2473447] | UBER_JCCP_MDL_001779952 | UBER_JCCP_MDL_001779957 | |
| 639 | | 2/27/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Los Angeles - United States - 26-Feb-2020 - [SAFE-2258460] | UBER_JCCP_MDL_001782949 | UBER_JCCP_MDL_001782952 | |
| 640 | | 4/29/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Los Angeles - United States - 28-Apr-2019 - [SAFE-1606112] | UBER_JCCP_MDL_001790839 | UBER_JCCP_MDL_001790842 | |
| 641 | | 1/23/2018 | Uber Response | UBER_JCCP_MDL_001827974 | UBER_JCCP_MDL_001827975 | |
| 642 | | 3/3/2023 | Re: SC Driver--Urgent Response Needed | UBER_JCCP_MDL_002054956 | UBER_JCCP_MDL_002054960 | |
| 643 | | 4/11/2022 | Re: Enrollment in ISSP (US Deactivation Sharing with HireRight) | UBER_JCCP_MDL_002338155 | UBER_JCCP_MDL_002338161 | |
| 644 | | 10/25/2024 | | UBER_JCCP_MDL_002348157 | UBER_JCCP_MDL_002348179 | |
| 645 | | 10/25/2024 | | UBER_JCCP_MDL_003651787 | UBER_JCCP_MDL_003651797 | |
| 646 | | 3/23/2023 | [Launch] WRP in Canada | UBER_JCCP_MDL_004165036 | UBER_JCCP_MDL_004165036 | |
| 647 | | 7/16/2019 | tLIYJAAAAAE-2019.07.16 | UBER000221917 | UBER000221917 | |
| 648 | | 5/1/2018 | Re: CNN piece on safety | UBER_JCCP_MDL_000010229 | UBER_JCCP_MDL_000010230 | |
| 649 | | 1/31/2018 | Re: SOS button | UBER_JCCP_MDL_000046006 | UBER_JCCP_MDL_000046006 | |
| 650 | | 6/15/2017 | some good stuff in here to tidy up - what we exist to do, core principles, etc | UBER_JCCP_MDL_000046047 | UBER_JCCP_MDL_000046047 | |
| 651 | | 9/2/2022 | Re: reputation marketing | UBER_JCCP_MDL_000169232 | UBER_JCCP_MDL_000169234 | |
| 652 | | 8/1/2017 | Fwd: Quantifying US IRT Press Mentions | UBER_JCCP_MDL_000169578 | UBER_JCCP_MDL_000169580 | |
| 653 | | 5/6/2016 | Re: help please | UBER_JCCP_MDL_000169834 | UBER_JCCP_MDL_000169835 | |
| 654 | | 3/7/2016 | Re: BF customer support story | UBER_JCCP_MDL_000169891 | UBER_JCCP_MDL_000169893 | |
| 655 | | 3/4/2016 | Re: Urgent Inquiry - BuzzFeed News | UBER_JCCP_MDL_000170060 | UBER_JCCP_MDL_000170062 | |
| 656 | | 3/3/2016 | Re: Urgent Inquiry - BuzzFeed News | UBER_JCCP_MDL_000170073 | UBER_JCCP_MDL_000170074 | |
| 657 | | 2/23/2020 | Re: DRAFT NOTE on SAFETY? | UBER_JCCP_MDL_000170995 | UBER_JCCP_MDL_000170997 | |
| 658 | | 12/19/2017 | rpbJ5AAAAAE-MBI-FLAT:2017-12-19T00:23:02.478699 | UBER_JCCP_MDL_000209079 | UBER_JCCP_MDL_000209090 | |
| 659 | | 12/13/2019 | 1912_Safety Report Analysis_Final_17DufXE-Jd7NViBIU879xr-AzX0QRCuMHLiUTBn8gUIM.pptx | UBER_JCCP_MDL_000209615 | UBER_JCCP_MDL_000209633 | |
| 660 | | 7/11/2017 | Re: State of Safety Snapshot | UBER_JCCP_MDL_000483971 | UBER_JCCP_MDL_000483973 | |
| 661 | | 6/13/2017 | Re: Extremely troubling news | UBER_JCCP_MDL_000484014 | UBER_JCCP_MDL_000484016 | |
| 662 | | 5/6/2016 | Re: CBS News seeking response | UBER_JCCP_MDL_000484462 | UBER_JCCP_MDL_000484471 | |
| 663 | | 4/30/2018 | Re: [feedback requested today] Dara alt script | UBER_JCCP_MDL_000534665 | UBER_JCCP_MDL_000534667 | |
| 664 | | 3/4/2019 | Mike Isaac book fact checking_1HwWamgxvFE5B5aW_-Fw4WzKqAo0Uspu7_Ihyz00yie0.docx | UBER_JCCP_MDL_000900887 | UBER_JCCP_MDL_000900926 | |
| 665 | | 11/30/2017 | Fwd: Customer Service Concerns | UBER_JCCP_MDL_000925750 | UBER_JCCP_MDL_000925752 | |
| 666 | | 5/5/2016 | We told on you, FYI!! :) | UBER_JCCP_MDL_001443974 | UBER_JCCP_MDL_001443981 | |
| 667 | | 11/30/2015 | Policy and Communications Discussion tomorrow | UBER_JCCP_MDL_001628777 | UBER_JCCP_MDL_001628782 | |
| 668 | | 10/10/2018 | Re: A few docs | UBER_JCCP_MDL_001863099 | UBER_JCCP_MDL_001863099 | |
| 669 | | 8/1/2018 | Note for BOD - H2 Context & Planning.pdf | UBER_JCCP_MDL_001863101 | UBER_JCCP_MDL_001863107 | |
| 670 | | 10/10/2018 | Jill Note - Benediximus.pdf | UBER_JCCP_MDL_001863122 | UBER_JCCP_MDL_001863123 | |
| 671 | | 8/1/2018 | 10 Principles of Great PR.pdf | UBER_JCCP_MDL_001863128 | UBER_JCCP_MDL_001863128 | |
| 672 | | 12/18/2017 | That's a wrap! | UBER_JCCP_MDL_002080488 | UBER_JCCP_MDL_002080497 | |
| 673 | | 10/19/2020 | PCM - October Board Pre-read _11IxdwVM9aqFvYzn4JIzj0dk3PnGgktJvTdG4YNjJm9g.docx | UBER_JCCP_MDL_002648760 | UBER_JCCP_MDL_002648762 | |

Plaintiff's Initial Exhibit List 12/10/25

| 674 | | 11/18/2015 | H1 2016 Safety Communications_1lOlLbFlr9PtiaIkirI5d6jXADjpPbHSChYqGMlFBtOY.docx | UBER_JCCP_MDL_003001745 | UBER_JCCP_MDL_003001748 | |
| 675 | | 8/28/2024 | Re: Safety Report plan for Friday | UBER_JCCP_MDL_003051489 | UBER_JCCP_MDL_003051489 | |
| 676 | | 7/13/2024 | Re: Safety report | UBER_JCCP_MDL_003281854 | UBER_JCCP_MDL_003281855 | |
| 677 | | 10/30/2017 | Fwd: Transparency re: Safety | UBER_JCCP_MDL_003389376 | UBER_JCCP_MDL_003389377 | |
| 678 | | 4/13/2019 | Re: transparency report/safety campaign | UBER_JCCP_MDL_003389457 | UBER_JCCP_MDL_003389458 | |
| 679 | | 4/30/2018 | qGrsRAAAAAE-MBI-FLAT:2018-04-30T02:08:17.917215 | UBER_JCCP_MDL_003945059 | UBER_JCCP_MDL_003945067 | |
| 680 | | 5/29/2019 | qGrsRAAAAAE-MBI-FLAT:2019-05-29T01:26:58.956271 | UBER_JCCP_MDL_003945068 | UBER_JCCP_MDL_003945069 | |
| 681 | | 12/4/2019 | iYz8RAAAAAE-MBI-FLAT:2019-12-04T04:27:57.396463 | UBER_JCCP_MDL_004822161 | UBER_JCCP_MDL_004822165 | |
| 682 | | 2/10/2020 | iYz8RAAAAAE-MBI-FLAT:2020-02-09T22:39:03.205247 | UBER_JCCP_MDL_005277992 | UBER_JCCP_MDL_005278002 | |
| 683 | | 2/27/2017 | Fwd: great job! | UBER_JCCP_MDL_005318081 | UBER_JCCP_MDL_005318082 | |
| 684 | | 3/6/2020 | LatAm Safety & Compliance | February Newsletter | UBER_JCCP_MDL_005578949 | UBER_JCCP_MDL_005578956 | |
| 685 | | 3/11/2018 | Re: Mission plans | UBER-MDL3084-000126212 | UBER-MDL3084-000126214 | |
| 686 | | 3/1/2018 | Re: BGCs | UBER-MDL3084-000126221 | UBER-MDL3084-000126223 | |
| 687 | | 12/5/2019 | UberUSSafetyReport_201718_FullReport.pdf | UBER-MDL3084-000367784 | UBER-MDL3084-000367867 | |
| 688 | | 3/5/2016 | Buzzfeed letter_1cX7V4036RvrF6lLKVzxsPXOJ8Np2NwYUOBIgwNjyRoc.docx | UBER000054759 | UBER000054760 | |
| 689 | | 5/5/2016 | Re: CBS News seeking response | UBER000062I07 | UBER000062I08 | |
| 690 | | 6/27/2019 | Copy of Safety US Marketing Campaign Brief 20_1KVhWx3CTVfSSnHa9ev_HZDCSwCzpXHhfYddugNpYy5U.docx | UBER000094575 | UBER000094581 | |
| 691 | | 10/5/2016 | Re: Update on IRT | UBER000189810 | UBER000189811 | |
| 692 | | 5/5/2016 | Re: IMPT: CBS This Morning / Austin / Sexual Assault | UBER000189945 | UBER000189951 | |
| 693 | | 5/17/2016 | L3-L4 Allegations_1tOZU2wLDZh6SslG4adhDQxRPBVg5AJHqU2VdgPa_qNM.xlsx | UBER_JCCP_MDL_000006154 | UBER_JCCP_MDL_000006154 | |
| 694 | | 2/26/2018 | Stand For Safety Functional Working Sessions _10Fvtza030NRNDuuuBskBc33cPfoxcu9a_7LzH4M0TirA.pptx | UBER_JCCP_MDL_000031767 | UBER_JCCP_MDL_000031802 | |
| 695 | | 8/13/2019 | JIRA review of L3 physical assault | UBER_JCCP_MDL_000037789 | UBER_JCCP_MDL_000037790 | |
| 696 | | 3/25/2022 | Re: Pleaser Prioritize | UBER_JCCP_MDL_000134142 | UBER_JCCP_MDL_000134147 | |
| 697 | | 12/13/2017 | -FINAL- Stand for Safety - 2018 Strategy and Plan_1jLZt1_6-Ri18iyCrltjV3bCVcrmzb2pTWacU0rKhb0s.pptx | UBER_JCCP_MDL_000157415 | UBER_JCCP_MDL_000157415.0185 | |
| 698 | | 8/15/2023 | -DRAFT- Competitive Safety Benchmar_1tyemWhn8lxx9yHWEVpHqJlFWCt0F1o0l4IKt3xO0B_I.pptx | UBER_JCCP_MDL_000183690 | UBER_JCCP_MDL_000183783 | |
| 699 | | 4/3/2023 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Los Angeles - United States - 25-Mar-2023 - [SAFE-3655484] | UBER_JCCP_MDL_000278773 | UBER_JCCP_MDL_000278774 | |
| 700 | | 2/10/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Milwaukee - United States - 18-Mar-2017 - [SAFE-2615717] | UBER_JCCP_MDL_000371418 | UBER_JCCP_MDL_000371419 | |
| 701 | | 4/21/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Attempted Non-Consensual Sexual Penetration - Washington D.C. - United States - 20-Apr-2021 - [SAFE-2688611] | UBER_JCCP_MDL_000372215 | UBER_JCCP_MDL_000372218 | |
| 702 | | 4/7/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - NYC Suburbs - United States - 29-Mar-2019 - [SAFE-1543177] | UBER_JCCP_MDL_000374781 | UBER_JCCP_MDL_000374783 | |
| 703 | | 2/1/2016 | Fwd: Safety | UBER_JCCP_MDL_000386776 | UBER_JCCP_MDL_000386780 | |
| 704 | | 3/7/2016 | Re: FW: Buzzfeed Safety Story | UBER_JCCP_MDL_000389122 | UBER_JCCP_MDL_000389125 | |
| 705 | | 9/16/2024 | 2023 Planning Kick Off for Personal Safety | UBER_JCCP_MDL_000434193 | UBER_JCCP_MDL_000434197 | |
| 706 | | 5/12/2021 | Re: [LIVE] Deactivation Sharing with US Industry | UBER_JCCP_MDL_000559361 | UBER_JCCP_MDL_000559364 | |
| 707 | | 6/15/2023 | URC-357 - JIRA Engagement Audit Delivery_1HT3ajTvL8kYG0zaGGKEizzyo4t97OR4btpmKbxVbZ0x8.docx | UBER_JCCP_MDL_000572919 | UBER_JCCP_MDL_000572925 | |
| 708 | | 5/5/2023 | Re: Trip Recording Rate | UBER_JCCP_MDL_000722229 | UBER_JCCP_MDL_000722232 | |
| 709 | | 6/12/2015 | Diligence RP_NY_UBER_150612_Gascon, Lives_0B_k-d5Yxt6XEQTN2V3hRZUZiUWozVzUzYWIadnIzcHoaVg4.pdf | UBER_JCCP_MDL_000885861 | UBER_JCCP_MDL_000885877 | |
| 710 | | 8/2/2015 | -Attorney-Client Privilege- July 25 2015 - Da_1gAHQOw7YRK7lfKThYEO7FeVuWZhk5HohNTD7gfzSE8E.docx | UBER_JCCP_MDL_000959851 | UBER_JCCP_MDL_000959853 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | | 1/20/2023 | February 10th 2023 SFS-ELT Review -_17ewI6s_aGDyIWk2CgYdejnz0zOvkRBlRH_4ogu20Hv0.pptx | UBER_JCCP_MDL_001284776 | UBER_JCCP_MDL_001284776.0068 | |
| 712 | | #N/A | #N/A | UBER_JCCP_MDL_002289722.0003 | #N/A | |
| 713 | | 3/30/2015 | UberFamily - Master Narrative_1ThS63DuAuj3k06ejsjvwQMRhCOMUjQT6y2apX2o78NKc.docx | UBER_JCCP_MDL_002304885 | UBER_JCCP_MDL_002304922 | |
| 714 | | 4/17/2018 | IG Story 6 Storyboard.png | UBER_JCCP_MDL_002835536 | UBER_JCCP_MDL_002835536 | |
| 715 | | 8/23/2024 | Global Serious Safety Incidents: Week of 16 August 2024 - 22 August 2024 | UBER_JCCP_MDL_003062074 | UBER_JCCP_MDL_003062079 | |
| 716 | | 7/18/2024 | Global Serious Safety Incidents: Week of 12 July 2024 - 18 July 2024 | UBER_JCCP_MDL_003062367 | UBER_JCCP_MDL_003062371 | |
| 717 | | 7/11/2024 | Global Serious Safety Incidents: Week of 7/04/2024 - 7/11/2024 | UBER_JCCP_MDL_003062434 | UBER_JCCP_MDL_003062440 | |
| 718 | | 7/3/2024 | Global Serious Safety Incidents: Week of 28 June - 3 July 2024 | UBER_JCCP_MDL_003062469 | UBER_JCCP_MDL_003062475 | |
| 719 | | 6/20/2024 | Global Serious Safety Incidents: Week of 14 June - 20 June 2024 | UBER_JCCP_MDL_003062543 | UBER_JCCP_MDL_003062549 | |
| 720 | | 5/30/2024 | Global Serious Safety Incidents: Week of 24 May 2024 - 30 May 2024 | UBER_JCCP_MDL_003062810 | UBER_JCCP_MDL_003062815 | |
| 721 | | 5/16/2024 | Global Serious Safety Incidents: Week of 10 May - 16 May 2024 | UBER_JCCP_MDL_003063046 | UBER_JCCP_MDL_003063052 | |
| 722 | | 5/9/2024 | Global Serious Safety Incidents: Week of 3 May - 9 May 2024 | UBER_JCCP_MDL_003063072 | UBER_JCCP_MDL_003063078 | |
| 723 | | 6/12/2015 | Revised Report | UBER_JCCP_MDL_004518826 | UBER_JCCP_MDL_004518826 | |
| 724 | | 11/20/2019 | Media Training Info. | UBER-MDL3084-000149105 | UBER-MDL3084-000149109 | |
| 725 | | 1/7/2025 | 2749_40_T.L. (Lawton, Toni) - req 31d_10.pdf | UBER-MDL3084-DFS00065291 | UBER-MDL3084-DFS00065296 | |
| 726 | | 8/13/2019 | Re: Lyft | UBER_JCCP_MDL_000022789 | UBER_JCCP_MDL_000022790 | |
| 727 | | 6/4/2018 | Re: 2017 Transparency Report | UBER_JCCP_MDL_000223907 | UBER_JCCP_MDL_000223923 | |
| 728 | | 2/2/2021 | Re: S&I Data Analytics / Ops DS Newsletter - Jan 2021 | UBER_JCCP_MDL_000369623 | UBER_JCCP_MDL_000369641 | |
| 729 | | 7/18/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Philadelphia - United States - 18-Jul-2019 - [SAFE-1775910] | UBER_JCCP_MDL_000375702 | UBER_JCCP_MDL_000375704 | |
| 730 | | 9/14/2016 | Idea for Pilot in Seattle | UBER_JCCP_MDL_000389500 | UBER_JCCP_MDL_000389500 | |
| 731 | | 8/23/2016 | Re: Uber Incident Response - ACEDSV Partnership - Invitation to edit | UBER_JCCP_MDL_000389567 | UBER_JCCP_MDL_000389571 | |
| 732 | | 12/4/2020 | Safety volume by Ancestor 3_1YDTvnNwwLR_4JtJHDibLWvMHVQCayjFdc5B9Cf8\pdzY.xlsx | UBER_JCCP_MDL_000418655 | UBER_JCCP_MDL_000418655 | |
| 733 | | 2/21/2024 | | UBER_JCCP_MDL_000490919 | UBER_JCCP_MDL_000490931 | |
| 734 | | 7/14/2017 | Support logic when questioned about BGC? | UBER_JCCP_MDL_000514613 | UBER_JCCP_MDL_000514613 | |
| 735 | | 4/22/2022 | Re: Rep. Duplessis Meeting 3/9 - 11am | UBER_JCCP_MDL_001117420 | UBER_JCCP_MDL_001117449 | |
| 736 | | 9/4/2019 | | UBER_JCCP_MDL_001117455 | UBER_JCCP_MDL_001117457 | |
| 737 | | 11/13/2015 | Re: Follow-up on IRTs -- not for dissem | UBER-MDL3084-000119000 | UBER-MDL3084-000119002 | |
| 738 | | 2/9/2018 | NSVRC Weekly Call_1GAHl_Dx9WhX4_zD5-9ThGD8SVCs8tfT7bTsRWsJ9kXg.docx | UBER000024063 | UBER000024080 | |
| 739 | | 5/3/2018 | Project C- Commops ldrship_1JpijF1jlWYwvMwO3hhg9bDEOJBdYIDQ17ALoqKOylE:x.docx | UBER000025909 | UBER000025910 | |
| 740 | | #N/A | #N/A | UBER000353030 | #N/A | |
| 741 | | 3/1/2021 | Safety & Dashcam Stats_1iCyXw-wAO5P-Sne93J_Jgxs18cTEOUsGM9ovvqZ0QtM.docx | UBER000040586 | UBER000040587 | |
| 742 | | 8/17/2018 | Re: found some issues with new Taxonomy mapper | UBER000041619 | UBER000041620 | |
| 743 | | 4/29/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Los Angeles - United States - 28-Apr-2019 - [SAFE-1606112] | UBER000042877 | UBER000042880 | |
| 744 | | 1/20/2019 | Re: CNN update | UBER000042937 | UBER000042945 | |
| 745 | | 5/14/2018 | Re: Meeting with Tony | UBER000044007 | UBER000044009 | |
| 746 | | 9/19/2018 | Copy of 11 - Day 1 - Dara Internal event brie_13lNU6s6bLDnqEBKXFUKnR9TxlhQPKS3rDU6iu376wQ.docx | UBER000051288 | UBER000051291 | |
| 747 | | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopyScuXUmdxBkJjBjTTWxSSjA.docx | UBER000051856 | UBER000051856 | |
| 748 | | 11/19/2015 | WhitePaper -- IRT (L3-L4) Adjudication Proces_1Mlci5jK-K0Tc3FFj7mgNypYd9tw_Pn2I9yVX5lM9fQ.docx | UBER000053261 | UBER000053262 | |
| 749 | | 8/13/2019 | JIRA review of L3 physical assault | UBER000057471 | UBER000057472 | |
| 750 | | 10/24/2016 | Fwd: IRT Issue: Reviewing drivers' safety incident history | UBER000060446 | UBER000060447 | |
| 751 | | 9/27/2018 | 54wmjAAAAAE-MBI-FLAT:2018-09-26T05:44:22.865362 | UBER000063066 | UBER000063066 | |
| 752 | | 2/21/2024 | | UBER000066891 | UBER000066896 | |
| 753 | | 2/22/2024 | | UBER000067073 | UBER000067076 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 754 | | 1/25/2021 | | UBER000074327 | UBER000074328 | |
| 755 | | 7/29/2015 | Re: Fingerprint BGC -- expert | UBER000086118 | UBER000086118 | |
| 756 | | 9/15/2018 | Re: August 2018 Monthly Insights | UBER000128249 | UBER000128251 | |
| 757 | | 5/2/2018 | Re: 2017 Transparency Report | UBER000129606 | UBER000129607 | |
| 758 | | 1/19/2022 | Re: [For Sign-Off] 2022 Safety KPI Target Setting for Mobility | UBER000154300 | UBER000154302 | |
| 759 | | 1/14/2022 | Re: Safety Metrics/Results for ELT Incentives | UBER000154313 | UBER000154317 | |
| 760 | | 2/21/2024 | | UBER000236251 | UBER000236260 | |
| 761 | | 5/29/2024 | | UBER000239202 | UBER000239208 | |
| 762 | | 5/29/2024 | | UBER000239243 | UBER000239243 | |
| 763 | | 12/22/2012 | Re: wtop | UBER_JCCP_MDL_001690643 | UBER_JCCP_MDL_001690643 | |
| 764 | | 12/23/2016 | Safety Notes (attorney-client privileged_1-0D5VBCymvNPlyevRSUG6O65ymQ3kn0ukZp726IQTw.docx | UBER_JCCP_MDL_001741846 | UBER_JCCP_MDL_001741857 | |
| 765 | | 9/16/2013 | Mise à jour de [Uber] : Media inquiry from Valleywag about choking incident in D.C. | UBER_JCCP_MDL_001866649 | UBER_JCCP_MDL_001866651 | |
| 766 | | 8/19/2013 | Re: FYI - another article | UBER_JCCP_MDL_002987021 | UBER_JCCP_MDL_002987024 | |
| 767 | | 3/14/2013 | RE: arrest apparently made in DC case | UBER_JCCP_MDL_003387404 | UBER_JCCP_MDL_003387406 | |
| 768 | | 6/3/2013 | Re: Uber Boston - Free UBERx Week Q&A | UBER_JCCP_MDL_004226663 | UBER_JCCP_MDL_004226666 | |
| 769 | | 6/3/2013 | BOSTON FREE UBERX WEEK 6-2013.docx | UBER_JCCP_MDL_004226667 | UBER_JCCP_MDL_004226672 | |
| 770 | | 2/25/2024 | | UBER_JCCP_MDL_004240802 | UBER_JCCP_MDL_004240807 | |
| 771 | | 6/7/2017 | Fwd: on the terminal | UBER_JCCP_MDL_005260897 | UBER_JCCP_MDL_005260898 | |
| 772 | | 12/12/2012 | RE: Draft | UBER_JCCP_MDL_005730063 | UBER_JCCP_MDL_005730068 | |
| 773 | | 8/17/2014 | UBER-MDL3084-000045388.pdf | UBER-MDL3084-000045388 | UBER-MDL3084-000045389 | |
| 774 | | 12/6/2019 | Re: Our first US Safety Report | UBER_JCCP_MDL_000002688 | UBER_JCCP_MDL_000002690 | |
| 775 | | 2/2/2018 | Re: Recap & Action Items on Safety Feature Set discussion | UBER_JCCP_MDL_000010051 | UBER_JCCP_MDL_000010059 | |
| 776 | | 8/31/2021 | Safety KPIs_1bmW1epfR4BepA7D0PnphMTWEllb4g4E1quLgLPyAH9To.docx | UBER_JCCP_MDL_000043200 | UBER_JCCP_MDL_000043203 | |
| 777 | | 3/1/2019 | Stand for Safety- Steerin_1K4ruzMQYNlmF3dhBPcHNCerNb3Z-RIvbecU4VcEg4A8.pptx | UBER_JCCP_MDL_000125612 | UBER_JCCP_MDL_000125612.0063 | |
| 778 | | 1/10/2022 | [New initiative] safety signal store | UBER_JCCP_MDL_000128048 | UBER_JCCP_MDL_000128049 | |
| 779 | | 11/26/2019 | Women's Safety Memo | UBER_JCCP_MDL_000185540 | UBER_JCCP_MDL_000185542 | |
| 780 | | 6/21/2018 | Safety & Insurance - H2 2018 Pla_1Hu3CWkjxPz1SqgTzU8EzvgQFeq-rg5zi TDvgXMwdNXA.pptx | UBER_JCCP_MDL_000186497 | UBER_JCCP_MDL_000186552 | |
| 781 | | 10/31/2018 | H1 2019 Tech Planning - P0- Safety Perception_1TMosSXEklK4W9so5hulUq7yJX0vkOL1TrPIVXwOcM-Q.docx | UBER_JCCP_MDL_000201902 | UBER_JCCP_MDL_000201905 | |
| 782 | | 8/5/2019 | [WIP] Internal SR... - i thought the goal was to somehow com... | UBER_JCCP_MDL_000215334 | UBER_JCCP_MDL_000215334 | |
| 783 | | 6/13/2019 | H2 OKRs: S&I 2019... - Delete: "Deliver RideSense (SRAD/SDM,... | UBER_JCCP_MDL_000310469 | UBER_JCCP_MDL_000310469 | |
| 784 | | 12/2/2018 | Re: Women are having #MeToo issues with their Uber and Lyft drivers, survey says | UBER_JCCP_MDL_000369474 | UBER_JCCP_MDL_000369474 | |
| 785 | | 4/7/2016 | Notes- Business Reviews_1VefWwVv3s7rSqJoDLzSVWigKdTdbZoTnQzCoJSmoEgo.docx | UBER_JCCP_MDL_000417411 | UBER_JCCP_MDL_000417480 | |
| 786 | | 9/11/2015 | Mayday Analysis- Assumptions & Hypotheses_1mpFVAumU0jWmn6ciA-rPPXN5tV6ZZBhrEuzXpTPeWME.docx | UBER_JCCP_MDL_000478368 | UBER_JCCP_MDL_000478369 | |
| 787 | | 10/7/2019 | Global All Hands- Safety & Insurance Slido Q-s_1JLsMBJaZwCLIiNC4s1RFEFy6wOUV5RJjVtCERYgsiI8.docx | UBER_JCCP_MDL_000483519 | UBER_JCCP_MDL_000483526 | |
| 788 | | 3/28/2019 | FW: [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Phoenix - United States - 26-Mar-2019 - [SAFE-1536753] | UBER_JCCP_MDL_001819314 | UBER_JCCP_MDL_001819315 | |
| 789 | | 3/17/2019 | Re: [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Los Angeles - United States - 16-Mar-2019 - [SAFE-1500461] | UBER_JCCP_MDL_001819339 | UBER_JCCP_MDL_001819341 | |
| 790 | | 2/4/2019 | Re: Top headline from S-RAD experiment. | UBER_JCCP_MDL_001819351 | UBER_JCCP_MDL_001819351 | |
| 791 | | 2/22/2021 | Re: Ridechecks | UBER_JCCP_MDL_001840632 | UBER_JCCP_MDL_001840635 | |
| 792 | | 12/18/2020 | S-RAD Phase-7: Very early results | UBER_JCCP_MDL_001840672 | UBER_JCCP_MDL_001840673 | |
| 793 | | 11/9/2018 | Re: SRAD project. | UBER_JCCP_MDL_001975789 | UBER_JCCP_MDL_001975790 | |
| 794 | | 5/8/2018 | FW: 30-45 minutes with Sachin | UBER_JCCP_MDL_001980056 | UBER_JCCP_MDL_001980059 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 795 | | 8/31/2021 | Re: Safety Awareness metric | UBER_JCCP_MDL_002026151 | UBER_JCCP_MDL_002026154 | |
| 796 | | 11/2/2018 | Re: ACTION REQUIRED: Redact content for 2019 Strategy Learning Session | UBER_JCCP_MDL_002207185 | UBER_JCCP_MDL_002207187 | |
| 797 | | 9/18/2017 | Re: Women<>Women Dispatch | UBER_JCCP_MDL_002219263 | UBER_JCCP_MDL_002219269 | |
| 798 | | 12/17/2020 | SK Write-up YE 2020_1IunDdhfVZhP1hCqqgSTb5w87_Q7Gp4ztnK-3Zdg4o_8.docx | UBER_JCCP_MDL_002252424 | UBER_JCCP_MDL_002252434 | |
| 799 | | 10/30/2024 | | UBER_JCCP_MDL_002353376 | UBER_JCCP_MDL_002353378 | |
| 800 | | 4/13/2021 | Re: [ACP] S-RAD Model P/R curves | UBER_JCCP_MDL_003384226 | UBER_JCCP_MDL_003384230 | |
| 801 | | 11/8/2020 | Re: [Update] Latest WRP Data + Launches Next Week | UBER_JCCP_MDL_003694609 | UBER_JCCP_MDL_003694611 | |
| 802 | | 1/18/2021 | Re: WRP - checking in for SFS-ELT | UBER_JCCP_MDL_004791129 | UBER_JCCP_MDL_004791132 | |
| 803 | | 1/27/2020 | Re: UX input | UBER_JCCP_MDL_005256875 | UBER_JCCP_MDL_005256876 | |
| 804 | | 4/13/2021 | -ACP- S-RAD questions from Sukumar_1F8_nGCXNKGp3LSm1dMuN9_NdHK8Co28r6NwHvpBP8g.docx | UBER_JCCP_MDL_005620999 | UBER_JCCP_MDL_005621001 | |
| 805 | | 1/0/1900 | UBER_JCCP_MDL_005749640.pdf | UBER_JCCP_MDL_005749640 | UBER_JCCP_MDL_005749658 | |
| 806 | | 8/12/2017 | Meeting Peter on Tuesday | UBER000097107 | UBER000097107 | |
| 807 | | 7/7/2017 | Re: Handshake / Matching | UBER000097167 | UBER000097179 | |
| 808 | | 10/24/2018 | Safety Tech Shareout Day - Initial Thoughts | UBER000101567 | UBER000101568 | |
| 809 | | 9/10/2018 | Re: July metrics for crash and IPC? | UBER000101624 | UBER000101624 | |
| 810 | | 5/25/2018 | Re: Question: should "Insurance costs" be a P0 cross-org goal? | UBER000101823 | UBER000101824 | |
| 811 | | 3/19/2023 | Re: Safety Media Bi-Weekly Update - March 14, 2023 | UBER000153838 | UBER000153830 | |
| 812 | | 1/0/1900 | | UBER000182868 | UBER000182874 | |
| 813 | | 8/18/2023 | 2024 Target Setting Discussions w Safety LT_1BVYSUFWIoXKQnQo2Wc5nAeLEWB6C9EAudbCve5KOMNg.pptx | UBER_JCCP_MDL_000479617 | UBER_JCCP_MDL_000479642 | |
| 814 | | 11/15/2023 | 2024 Safety Review w ELT _19UPAi1Pg4Gd_60Hrerv3C8dlPqyhpm3KDJZ0HZ3rdh0.pptx | UBER_JCCP_MDL_001661343 | UBER_JCCP_MDL_001661343.26 | |
| 815 | | 10/27/2017 | Camera brainstorm | UBER_JCCP_MDL_003001656 | UBER_JCCP_MDL_003001656 | |
| 816 | | 2/27/2024 | -ACP- SAB April 2024_1v6JQzyeuah7GpQgts8HoiRzG1kmNIB7gFDmFimhLgHxU.pptx | UBER_JCCP_MDL_003042837 | UBER_JCCP_MDL_003042837 | |
| 817 | | 2/25/2020 | 2020 Performance Metries.pdf | UBER_JCCP_MDL_005256764 | UBER_JCCP_MDL_005256766 | |
| 818 | | 12/18/2024 | Re: Deactivation sharing next steps | LYFTUBE/RMDI_0000193 | LyftUberMDL_0000199 | |
| 819 | | 3/6/2021 | Industry Sharing Safety Program Update - 3/5/2021 | UBER_JCCP_MDL_000004516 | UBER_JCCP_MDL_000004519 | |
| 820 | | 2/5/2021 | -External Safety Briefing-Indus_1KgkEincfQlXqxlmSvPIr_XFqm6bcehfl4BXMqF-V6NAw.pptx | UBER_JCCP_MDL_000005347 | UBER_JCCP_MDL_000005371 | |
| 821 | | 10/4/2019 | Re: Sexual Misconduct DACT Triggers | UBER_JCCP_MDL_000011663 | UBER_JCCP_MDL_000011665 | |
| 822 | | 8/16/2018 | SA-SM Standard Discussion_1BBwwMY1v_vw2QlMHBfXYMdIAPbRwonl3-bPEZN4KBfg.pptx | UBER_JCCP_MDL_000031630 | UBER_JCCP_MDL_000031630.0022 | |
| 823 | | 6/30/2020 | DCH Incident Handling & Submission Principles_1Tjkqh0358begdiKQOA2eqkdYm7euvrDKAJMDIDQNkM.docx | UBER_JCCP_MDL_000032321 | UBER_JCCP_MDL_000032321.0001 | |
| 824 | | 2/1/2021 | US Deactivation Sharing - Manual Processes_1HuvJZUILuEzeORNxHVpuhY4Y0blRv2MkKI8wL9EKzUM.docx | UBER_JCCP_MDL_000043443 | UBER_JCCP_MDL_000043444 | |
| 825 | | 5/29/2018 | Safety Policy Framework_1qwYYDBM5fSpDTf6oerCaNJewwIuPwznXOt-RGKQj6FA.pptx | UBER_JCCP_MDL_000075237 | UBER_JCCP_MDL_000075241 | |
| 826 | | 3/19/2021 | Industry Sharing Safety Program Update - 3/19/2021 | UBER_JCCP_MDL_000079656 | UBER_JCCP_MDL_000079658 | |
| 827 | | 2/14/2020 | -Live- A-C Privileged - Global Interpersonal _13raaLz3WNe4gInF860I1M1bW5eB1D3iJw20RojNAQy8.docx | UBER_JCCP_MDL_000122018 | UBER_JCCP_MDL_000122018.0005 | |
| 828 | | 7/8/2019 | Ani -- Milton_1f-MVKCcDo_GUka5RsyHqxzi2PCA2iy1oQJMLT33lhO0.docx | UBER_JCCP_MDL_000196107 | UBER_JCCP_MDL_000196130 | |
| 829 | | 10/4/2019 | Re: SA Deployment Update - Hopefully Simplifying Agents' Lives! | UBER_JCCP_MDL_000230304 | UBER_JCCP_MDL_000230306 | |
| 830 | | 8/29/2018 | Safety & Standards Strategy Brief - September_1oVDE1-2uLPClnG7eoGisFwbcogHKim_onAj3uEDUhL.pptx | UBER_JCCP_MDL_000253990 | UBER_JCCP_MDL_000253990.0077 | |
| 831 | | 1/17/2019 | Phase A- Global Sexual Assault Standard_1pRjkKGX66sHNs9F5l5pG9RoSm-d1jxcZ66LMink-Bs.docx | UBER_JCCP_MDL_000258469 | UBER_JCCP_MDL_000258474 | |
| 832 | | 11/7/2019 | Sexual Misconduct Standard- DACT Implications_1s7O9Dg-5nZRhjNiktntbvAEr5C3KyUybFqqqOG70KeB0.docx | UBER_JCCP_MDL_000417885 | UBER_JCCP_MDL_000417891 | |
| 833 | | 6/10/2021 | Serious IPC Fairness Review_1rZHTftefZ3Dhft8aaDUNGVfDljBknAAQKGhykpzblZA.docx | UBER_JCCP_MDL_000502028 | UBER_JCCP_MDL_000502028.0005 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 834 | | 4/25/2023 | HVE Escalated Deactivation Review - Safety SOP_1TMlnUqH2Y3K-OvjE4cei0L2Cp_PRYvQwvaePxPcyIxw.docx | UBER_JCCP_MDL_000532450 | UBER_JCCP_MDL_000532452 | |
| 835 | | 3/10/2021 | Global Safety Ops - Scree_1uDiElGeRH3DLMK2zAPQfvxeBmfc6NVZlHAtZpLahznA.pptx | UBER_JCCP_MDL_000548326 | UBER_JCCP_MDL_000548408 | |
| 836 | | 5/28/2019 | Safety Policy & Standard - Progr_1pWIXpnFEJoF-r4Jsc3t5iv7R4sXE1ZDQVERKq8pYq7UQ.pptx | UBER_JCCP_MDL_000549002 | UBER_JCCP_MDL_000549018 | |
| 837 | | 4/29/2019 | Thin-File - GLH -Risk Art_12czska_CesabK_xbpCRuvRgxpTtAcpaPbFey7pVk0gI.docx | UBER_JCCP_MDL_000562385 | UBER_JCCP_MDL_000562395 | |
| 838 | | 5/2/2019 | Checkr_ MA 5_2 (signed)_1Ud9w6Ne4VuQXeD5sdoy_ny2rue577lws.pdf | UBER_JCCP_MDL_000868150 | UBER_JCCP_MDL_000868155 | |
| 839 | | 8/1/2019 | Copy of Uber-Checkr Sync_1qpgq_FuiZMUSa7dFElIhhGSOoPJ4HH-1oO5xgKqlVJU0.docx | UBER_JCCP_MDL_000873911 | UBER_JCCP_MDL_000873995 | |
| 840 | | 1/31/2018 | January Month in Review_1BUMbeBFcfoqnUJ7tFBtT4xr1kU1wLgOuaKvfWv-6aCI.docx | UBER_JCCP_MDL_000877307 | UBER_JCCP_MDL_000877309 | |
| 841 | | 12/27/2017 | C6 Tagged BGCs_10lrv4mAm1HSbqAsx8A8uTePEhsqYTFmsB6QrX-yXc2Wk.docx | UBER_JCCP_MDL_000877328 | UBER_JCCP_MDL_000877331 | |
| 842 | | 3/1/2022 | Personal Safety- Risks & Controls_3.1.22 Brainstorm_1EOutYzp_wpT6AI0iXx3Uzr5DboFhMvkDMW3QojSabAw.docx | UBER_JCCP_MDL_000900550 | UBER_JCCP_MDL_000900552 | |
| 843 | | 7/12/2021 | Personal Safety- A Vision and Pr_1P2PVXotu_4sxOQtYy36iuwaY9Re0PvSwJfw9bhvSa80.pptx | UBER_JCCP_MDL_000907562 | UBER_JCCP_MDL_000907562.20 | |
| 844 | | 12/12/2018 | Copy of H12019 SPS Planning_19d4Ew89Jy8Rhb9W-CkCo613-3TeVCCJZ7GClk5l7e2Y.pptx | UBER_JCCP_MDL_000907613 | UBER_JCCP_MDL_000907613.0061 | |
| 845 | | 12/18/2019 | Safety Governance at Uber v2 Jan 2020_1ELJvr4M96zefPTnLRpk-M5xJiFHEZZDnJ9dpQqp_hB1M.pptx | UBER_JCCP_MDL_000908805 | UBER_JCCP_MDL_000908805.73 | |
| 846 | | 8/21/2018 | Copy of SP&S H2 2018 Projects_1cBwO829I6mCaTLNv-ZVENvvPN-ElW6XNHKGmwSibxc.pptx | UBER_JCCP_MDL_001114179 | UBER_JCCP_MDL_001114179.39 | |
| 847 | | 2/14/2018 | Re: Partner Support - Review Request | UBER_JCCP_MDL_001581180 | UBER_JCCP_MDL_001581186 | |
| 848 | | 2/10/2023 | Standards Review Forum (SRF) - Kick_1kNXo1yeGNWOFi-LzRZtIsszThZssyeyuG78dgswAff4.pptx | UBER_JCCP_MDL_001689776 | UBER_JCCP_MDL_001689830 | |
| 849 | | 6/4/2021 | Safety Standards Refresh_1NaYeBEJoaF8GA0Wp82bXymO81tfnRB9i06QeUf_ZWvU.docx | UBER_JCCP_MDL_001718754 | UBER_JCCP_MDL_001718759 | |
| 850 | | 1/26/2021 | DACT Overview for Stakeholders_1AQgN2yVBX6Xq46qo9FigGV7-kodPySBJsDVVMjhx_sE.docx | UBER_JCCP_MDL_001732699 | UBER_JCCP_MDL_001732703 | |
| 851 | | 9/13/2019 | Re: Suggestions for Risk/Driver Access Sessions in Planning | UBER_JCCP_MDL_001805333 | UBER_JCCP_MDL_001805336 | |
| 852 | | 1/16/2018 | Re: Checkr | UBER_JCCP_MDL_001981496 | UBER_JCCP_MDL_001981498 | |
| 853 | | 11/5/2019 | Re: AC Privileged & Confidential | L4 Safety Incident - Criminal ID Theft Referral [Rider], re SAFE-1968855 - ORLANDO, FL - 12 Oct 2019 | UBER_JCCP_MDL_001997316 | UBER_JCCP_MDL_001997320 | |
| 854 | | 4/27/2021 | -Deck- Safety Advisory Board - May _13U_kcDJPyfgedq3tnmOkFzFTN3tTIuAXtj1p5YecRP8.pptx | UBER_JCCP_MDL_002059181 | UBER_JCCP_MDL_002059181 | |
| 855 | | 10/6/2021 | Safety Incident Insights Notes_1PTAQeZwHCU6NXBuvv9FoPP1GgbuSyBt1mI4TQKoRCoQ.docx | UBER_JCCP_MDL_002066876 | UBER_JCCP_MDL_002066882 | |
| 856 | | 10/27/2022 | [Pilot launch announcement] In-app Video Recording in US, MX and BR | UBER_JCCP_MDL_002132528 | UBER_JCCP_MDL_002132531 | |
| 857 | | 11/12/2021 | Global Screenings Defensibility Strategy_1nPbwpb6G6JrcAiwy7XuMJcxsJ0BlXeKTIdST7WcWguo.docx | UBER_JCCP_MDL_002341375 | UBER_JCCP_MDL_002341381 | |
| 858 | | 3/15/2017 | BGC Audit Analysis & findings_1eQEidGA12o6ZMdHoVDwNUagNweT-Ea_zGtgX9jwpdiLo.docx | UBER_JCCP_MDL_002341533 | UBER_JCCP_MDL_002341534 | |
| 859 | | 1/0/1900 | UBER_JCCP_MDL_003034127.pdf | UBER_JCCP_MDL_003034127 | UBER_JCCP_MDL_003034130 | |
| 860 | | 3/12/2021 | UBER-MDL3084-000096995.pdf | UBER_JCCP_MDL_000096995 | UBER-MDL3084-000096999 | |
| 861 | | 4/30/2018 | CNN Tech: CNN investigation: 103 Uber drivers accused of sexual assault or abuse | UBER_JCCP_MDL_000010235 | UBER_JCCP_MDL_000010239 | |
| 862 | | 5/2/2018 | Re: Volume | UBER_JCCP_MDL_000020263 | UBER_JCCP_MDL_000020264 | |
| 863 | | 2/3/2020 | -S&I - Ops - Secure_Safety Data Overview - Saf_1kn7Aw2qIsd8pto8yXOAgLE-15K_5CTDzmLER2NCRZkU.pptx | UBER_JCCP_MDL_000031197 | UBER_JCCP_MDL_000031255 | |
| 864 | | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopyScuXUmdxBkJjBjTTWxSSjA.docx | UBER_JCCP_MDL_000032174 | UBER_JCCP_MDL_000032174 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 865 | | 10/6/2016 | Understanding SV Facilitation Guide_0B7N_JEnoRlqDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGtz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 | |
| 866 | | 9/22/2022 | October 14th 2022 SFS-ELT Review -_1p_9TNS2MD6tVGG44RyEptvVx3mZq[95_Z0WrZ1uT0nI.pptx | UBER_JCCP_MDL_000551407 | UBER_JCCP_MDL_000551455 | |
| 867 | | 1/10/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924490 | UBER_JCCP_MDL_000924492 | |
| 868 | | 1/20/2018 | Most common incidents - A/C PRIVILEGED - Prepared at the direction of counsel | UBER_JCCP_MDL_001106326 | UBER_JCCP_MDL_001106326 | |
| 869 | | 4/30/2018 | | UBER_JCCP_MDL_001418261 | UBER_JCCP_MDL_001418267 | |
| 870 | | 8/24/2020 | S&I Marketplace - Jam_1Q7Bi7aQ8Fa816gRaOcZO7sC-51zuL-rp5gsXIiO6BKs.pptx | UBER_JCCP_MDL_001737720 | UBER_JCCP_MDL_001737720 | |
| 871 | | 5/14/2024 | 2024 CSA KPI Template_17K2bsgKIFJCrCmnonXn2rVwkjoQY9OsP9Zv4Y4dnA1U.pptx | UBER_JCCP_MDL_003044660 | UBER_JCCP_MDL_003044660 | |
| 872 | | 2/5/2020 | UberUSSafetyReport_201718_FullReport_14A1Fy-G7iR5yncLJNZMUF-sqJ9FVcuVW.pdf | UBER_JCCP_MDL_000007083 | UBER_JCCP_MDL_000007166 | |
| 873 | | 10/12/2018 | [JIRA] (C360-633513) [Global Taxonomy] Vague Definition of Non-Consensual Touching of a Non-sexual Body Part Resulting in Over-classification of Sexual Assaults | UBER_JCCP_MDL_000030521 | UBER_JCCP_MDL_000030521 | |
| 874 | | 10/18/2018 | Backlog Mitigation Efforts_1cXj7OCadHZtYY0VBI7vhGBSvnkCbYgEXqddYq89deOQ.docx | UBER_JCCP_MDL_000033935 | UBER_JCCP_MDL_000033936 | |
| 875 | | 10/24/2018 | US & Can - Backlog Analysis_1eq7jrsCQ-hE2y-EpaktbsImC9aTmLbQBbNyuWVJ-PA.docx | UBER_JCCP_MDL_000033937 | UBER_JCCP_MDL_000033942 | |
| 876 | | 2/21/2024 | | UBER_JCCP_MDL_000047121 | UBER_JCCP_MDL_000047126 | |
| 877 | | 2/21/2024 | | UBER_JCCP_MDL_000047337 | UBER_JCCP_MDL_000047342 | |
| 878 | | 10/2/2020 | | UBER_JCCP_MDL_000056130 | UBER_JCCP_MDL_000056143 | |
| 879 | | 10/31/2014 | ~Let's Get Critical~ | UBER_JCCP_MDL_000112416 | UBER_JCCP_MDL_000112418 | |
| 880 | | 9/9/2020 | Safety Narratives-MTR_1ko3IT9IB9iem9r_sAFQPqgupQ8_N1TtAAf7KGL6YLbG0.docx | UBER_JCCP_MDL_000118066 | UBER_JCCP_MDL_000118136 | |
| 881 | | 12/17/2014 | Safety: Predicting Unsafe Partner's Behavior and Deactivating Risky Riders | UBER_JCCP_MDL_000148651 | UBER_JCCP_MDL_000148651 | |
| 882 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBkj6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER_JCCP_MDL_000180779 | UBER_JCCP_MDL_000180796 | |
| 883 | | 3/18/2021 | 2021-08 Safety Incident Management Report_1BPbggqwFMXJHm3DxhxdNtYDoFcAkK7YD.pdf | UBER_JCCP_MDL_000213758 | UBER_JCCP_MDL_000213769 | |
| 884 | | 10/18/2019 | | UBER_JCCP_MDL_000356105 | UBER_JCCP_MDL_000356107 | |
| 885 | | 5/16/2023 | Re: Question on Pot Misclassified SA Ticket | UBER_JCCP_MDL_000452095 | UBER_JCCP_MDL_000452099 | |
| 886 | | 5/29/2024 | | UBER000239035 | UBER000239039 | |
| 887 | | 5/29/2024 | | UBER_JCCP_MDL_000540866 | UBER_JCCP_MDL_000540876 | |
| 888 | | 1/0/1900 | UBER-MDL3084-000089792.pdf | UBER-MDL3084-000089792 | UBER-MDL3084-000089799 | |
| 889 | | 1/0/1900 | UBER-MDL3084-000138948.pdf | UBER-MDL3084-000138948 | UBER-MDL3084-000138953 | |
| 890 | | 12/5/2019 | UberUSSafetyReport_201718_FullReport.pdf | UBER000001302 | UBER000001385 | |
| 891 | | 11/22/2019 | Brittany and Katy Briefing_1N5cDWdovg924KngMivtI6x3JjkkUlOqsC5TZgy_Sm1E.docx | UBER000025800 | UBER000025807 | |
| 892 | | 4/9/2020 | Re: Impact of "Masturbation / Indecent Exposure" re-audit on serious SA/SM rate KPIs | UBER000031110 | UBER000031111 | |
| 893 | | 3/13/2019 | Re: 2nd Query Review for Cancellation Rate and Rating Gender Discrepancy Analysis | UBER000031495 | UBER000031496 | |
| 894 | | 2/13/2017 | Re: Findings & potential action items for S.A. | UBER000035030 | UBER000035032 | |
| 895 | | 2/21/2024 | | UBER000066788 | UBER000066791 | |
| 896 | | 2/21/2024 | | UBER000066855 | UBER000066863 | |
| 897 | | 2/21/2024 | | UBER000066943 | UBER000066945 | |
| 898 | | 5/16/2023 | | UBER000075408 | UBER000075409 | |
| 899 | | 7/9/2020 | | UBER000075629 | UBER000075645 | |
| 900 | | 4/27/2020 | | UBER000075998 | UBER000076001 | |
| 901 | | 9/7/2018 | Global Sexual Assault Sta_1vfx7Nk-o8g3N3ZZKwoG0Yc7vJfwiF2xWqK-VRviQPiQ.xlsx | UBER000095335 | UBER000095335 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 902 | | 10/4/2018 | Urgent help with NSVRC tickets | UBER000132483 | UBER000132483 | |
| 903 | | 2/9/2017 | Re: question for you... | UBER000132697 | UBER000132698 | |
| 904 | | #N/A | #N/A | UBER000142692 | #N/A | |
| 905 | | 1/2/2019 | October Serious IPC Analysis Writeup_1LB8ZGedGx8oiOFDvT4b-t4I4fNgmCairdOV-f8dGiZg.docx | UBER000145684 | UBER000145690 | |
| 906 | | 1/0/1900 | | UBER000214307 | UBER000214323 | |
| 907 | | 4/12/2022 | -2022- Marketplace Safety Tech stra_1YNMsIupmJsr1vYp7vwfqnLirI5UpeKv2yPWwEVDIfI:Y.docx | UBER000226525 | UBER000226532 | |
| 908 | | #N/A | #N/A | UBER_JCCP_MDL_000025884 | #N/A | |
| 909 | | 5/22/2017 | -FINAL- Sensitive Investigations Training - AC Privilege_1BIpQKg_aus7sl_IvWaGTNOjCeNOm6n0SUal6X1R6JGU.pptx | UBER_JCCP_MDL_000043441 | UBER_JCCP_MDL_000043441.0126 | |
| 910 | | 2/11/2022 | | UBER_JCCP_MDL_000051163 | UBER_JCCP_MDL_000051168 | |
| 911 | | 1/17/2022 | 3. Risk Analysis - Information Disclosure_1EK8hRDEcLjIhQlxB3WM1AmmaGOS-JD9A.pdf | UBER_JCCP_MDL_000095426 | UBER_JCCP_MDL_000095429 | |
| 912 | | 6/17/2011 | Uber Training Final for Participants.pptx | UBER_JCCP_MDL_000150947 | UBER_JCCP_MDL_000151004 | |
| 913 | | 8/6/2017 | Safety Comms Tahoe Preso_1aROSNjkVDQdXKrzKOmhN6G8Kove2Sg8h82g6k3yGxuM.pptx | UBER_JCCP_MDL_000197532 | UBER_JCCP_MDL_000197564 | |
| 914 | | 7/24/2017 | Ebony Briefing Bloomberg_1KgiQz2ctZBUBwoy-Ub_st6LCsgvgh26WyALb5pI3Ag.docx | UBER_JCCP_MDL_000253069 | UBER_JCCP_MDL_000253071 | |
| 915 | | 2/16/2017 | SA Taxonomy Analysis_1LIEF_I14OuuceQbBXaW6lNbw_wPE0fZY7_E-2wPHA-U.pptx | UBER_JCCP_MDL_000253189 | UBER_JCCP_MDL_000253200 | |
| 916 | | 3/22/2018 | -US&CAN- Driver Correlates Strategy_1AmRJgueoXQp0tQP-ULr9EM36bnIDRfTqffIA62kmHINw.docx | UBER_JCCP_MDL_000260929 | UBER_JCCP_MDL_000260933 | |
| 917 | | 10/4/2019 | Fwd: USA Today Story on Handling of Sexual Assaults | UBER_JCCP_MDL_000434717 | UBER_JCCP_MDL_000434719 | |
| 918 | | 7/18/2017 | Re: Support logic when questioned about BGC2 | UBER_JCCP_MDL_000440631 | UBER_JCCP_MDL_000440632 | |
| 919 | | 3/24/2021 | A-C-P Final Internal Safety Governance Recomm_1CIr5fiCu7IguGIyZLWePaOxiFJveWS3SLfz5hmV32Ns.docx | UBER_JCCP_MDL_000509527 | UBER_JCCP_MDL_000509527.0010 | |
| 920 | | 1/24/2017 | 2017 Security Plan_18IpSoQ2bzMInVy3g1-Q-HUv8eWLyaIPkTU-nfhj62PL.pptx | UBER_JCCP_MDL_000572467 | UBER_JCCP_MDL_000572554 | |
| 921 | | 2/18/2020 | SA Survivor Support & Resource H_11JCKJ0f0ASM73hLQ8-yNutQUFIdkrYPhkntSemLKMQA.pptx | UBER_JCCP_MDL_000704918 | UBER_JCCP_MDL_000704918.0015 | |
| 922 | | 1/7/2022 | OLDDD -ACP- US&C Safety Ops 2022 KPI Setting _1Z5fdsGlw0MEZQdG9ATJZCgaJM1ga0lY7c2HFsq_iP08je.pptx | UBER_JCCP_MDL_000865086 | UBER_JCCP_MDL_000865086.23 | |
| 923 | | 12/20/2016 | S.A. Policy Update_1RSIh3ckX-s1mc3lI7hI1FdP2Eh4tcgfrF7gMsCYLEsoU.pptx | UBER_JCCP_MDL_000959795 | UBER_JCCP_MDL_000959795 | |
| 924 | | 1/28/2020 | Litigation Training on SA-SM _11reyiCXjl2QjXcADqdzANJAuPH9qjPo2-xDuyMNrvss.pptx | UBER_JCCP_MDL_000960861 | UBER_JCCP_MDL_000960861.0039 | |
| 925 | | 6/1/2018 | Driver Correlates Analysis_1vBKsaama4hGl17AR0jk9Er9vFGAsbF-xd8BCim9_Rmc.pptx | UBER_JCCP_MDL_000962561 | UBER_JCCP_MDL_000962561.5 | |
| 926 | | 3/7/2018 | Prompt- Early Warning Systems _18wFUpO3YeCpb9MCkl3kyP-QuGO-31XujKyGoIK46mkM.docx | UBER_JCCP_MDL_001101922 | UBER_JCCP_MDL_001101923 | |
| 927 | | 11/3/2017 | Copy of ELT- Empathy Training on Sexual Assau_1jWXG5dBXQVkVHNvISZ1bDbR40yhL3nt4OEeNv3CR-Us.pptx | UBER_JCCP_MDL_001114231 | UBER_JCCP_MDL_001114231.30 | |
| 928 | | 8/15/2018 | | UBER_JCCP_MDL_001144266 | UBER_JCCP_MDL_001144283 | |
| 929 | | 8/28/2016 | | UBER_JCCP_MDL_001144381 | UBER_JCCP_MDL_001144381.9 | |
| 930 | | 5/11/2016 | Casualty Renewal LL Exh | UBER_JCCP_MDL_001578034 | UBER_JCCP_MDL_001578034 | |
| 931 | | 11/29/2021 | Bow tie analysis_1tcHSF-3JyxsPXldXwLJtVJg7cqrXAHPO.pdf | UBER_JCCP_MDL_001732996 | UBER_JCCP_MDL_001732998 | |
| 932 | | 6/24/2024 | Women Preferences - Marketplace Sync_1OeW2oL7bL4kpa1-gmBoC73i3kQsJP1Yxhnq2VnrUQ3g.pptx | UBER_JCCP_MDL_002658298 | UBER_JCCP_MDL_002658333 | |
| 933 | | 10/9/2023 | 2024 Global Safety Metrics - tuber.com-safetykpis_17bsNWmSVKzFrbF5jFP9VfJDUO3d4lo5jGhSqGey0FzU.pptx | UBER_JCCP_MDL_003027341 | UBER_JCCP_MDL_003027341 | |
| 934 | | 12/31/2024 | | UBER_JCCP_MDL_003323539 | UBER_JCCP_MDL_003323547 | |
| 935 | | 6/11/2024 | screenshot_2024-06-10_at_8.58.52___pm.png | UBER_JCCP_MDL_003323548 | UBER_JCCP_MDL_003323548 | |
| 936 | | 11/14/2016 | Re: toughest safety / beg-related stories | UBER_JCCP_MDL_000319224 | UBER_JCCP_MDL_000319224 | |
| 937 | | 10/16/2017 | Safety Vetting - US_updated as of 10.16 _1rjssd9diIC23ykBMQdQd2vosJDmN0IBYuyxhQnAIxwk.xlsx | UBER_JCCP_MDL_000417086 | UBER_JCCP_MDL_000417086 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 938 | | 1/27/2020 | -WIP-DRAFT- Uber Kids - Kids Rid_10ssI8ENJf1aiAWKO3-CfqpwD1KDRDZ6LHJt1dv4jUIM.docx | UBER_JCCP_MDL_000872253 | UBER_JCCP_MDL_000872257 | |
| 939 | | 11/15/2016 | JS Final Talking Points AC Privileged and Con_1VeQwhj7_MlILfOfLetV1o16hwbpV1e48sUlbqo4oW7k.docx | UBER_JCCP_MDL_000888803 | UBER_JCCP_MDL_000888804 | |
| 940 | | 10/15/2019 | Copy of -Deck- Safety Advisory Board – Octobe_1yYDbjytouul1ug64xIuPGXiy4xD2FyXP53tgIMQnXFn8.pptx | UBER_JCCP_MDL_000909003 | UBER_JCCP_MDL_000909003.0175 | |
| 941 | | 10/11/2019 | Copy of 20191009 Safety Support at Uber_1sJADlB8NDW4StvvWghSWmq3EDuLnY6eyT8AUUcRHgQE.pptx | UBER_JCCP_MDL_000909004 | UBER_JCCP_MDL_000909004.0025 | |
| 942 | | 1/12/2016 | Re: Ideas for Uber Safety | UBER_JCCP_MDL_001074064 | UBER_JCCP_MDL_001074064 | |
| 943 | | 6/16/2015 | Uber-Safety-Homework.pdf | UBER_JCCP_MDL_001099607 | UBER_JCCP_MDL_001099617 | |
| 944 | | 7/2/2015 | Background Checks and Safety 7-7-15.pdf | UBER_JCCP_MDL_001274501 | UBER_JCCP_MDL_001274502 | |
| 945 | | 8/11/2015 | Re: Fingerprinting pilot | UBER_JCCP_MDL_001663598 | UBER_JCCP_MDL_001663600 | |
| 946 | | 10/28/2016 | A-C privileged- Safety for JJ_1SI4Be26Yh3p16Q7CS43pc7sMCnJzaVS2EwkbNvC9H-w.pptx | UBER_JCCP_MDL_001738121 | UBER_JCCP_MDL_001738121 | |
| 947 | | 1/12/2016 | Re: Safety | UBER_JCCP_MDL_001763239 | UBER_JCCP_MDL_001763243 | |
| 948 | | 6/23/2015 | DRAFT_Safety Explained-FAQ_1LXWipEmIwX1tyY2AZEavB9avHymvGxMAk1VVpyQvUkQ.docx | UBER_JCCP_MDL_002345975 | UBER_JCCP_MDL_002345982 | |
| 949 | | 1/11/2017 | Mid-Point Read Out- Background Checks_1TIGzICeSGQ_EXZ-J4uf_GdKKXS-eYROFxvRf_7D9w-U.docx | UBER_JCCP_MDL_002735022 | UBER_JCCP_MDL_002735023 | |
| 950 | | 12/21/2016 | 2015-06-30 Driver BGC _ Clear .pdf | UBER000001566 | UBER000001569 | |
| 951 | | 1/3/2024 | Carreon - Driver Feedback and Ratings - Pre-Incident (CONFIDENTIAL).pdf | UBER000004167 | UBER000004169 | |
| 952 | | 12/29/2023 | Driver Kazim Agreement Acceptance (Confidential).pdf | UBER000018181 | UBER000018181 | |
| 953 | | 7/24/2023 | | UBER000072397 | UBER000072398 | |
| 954 | | 3/10/2018 | Fwd: BGCs | UBER000189483 | UBER000189487 | |
| 955 | | 3/26/2018 | [teamdot] Brian Tan mentioned you on "Product Ops: Safety" | UBER000195979 | UBER000195983 | |
| 956 | | 1/28/2018 | 2018-01-28 Driver BGC _ Clear.pdf | UBER000239380 | UBER000239385 | |
| 957 | | 1/25/2018 | Re: The Washington Post (Associated Press): Uber driver in US illegally charged with 4 California rapes | UBER_JCCP_MDL_000447888 | UBER_JCCP_MDL_000447890 | |
| 958 | | 1/25/2018 | Overview Training on Sexual Assault and Domestic Violenc_1_2fMI0uayUlmLT20YFiypZUiVYagKMcGYFI8WSE5LzI.pptx | UBER_JCCP_MDL_001261226 | UBER_JCCP_MDL_001261226.18 | |
| 959 | | 10/4/2017 | attorney-client privilege - BGC _1Y4j6b-L9RuuJ1YmEkTMn9pZrmGJyslemQuBeVsKuYm4.pptx | UBER_JCCP_MDL_001686281 | UBER_JCCP_MDL_001686281.0099 | |
| 960 | | 6/28/2023 | ACP-AWP -DRIVER CRITERIA - UBER FOR_1LIdltG7NXMMEDQCPl0PDERJwYsExvRZQJJSlhiVK9ns.docx | UBER_JCCP_MDL_002290051 | UBER_JCCP_MDL_002290051.0017 | |
| 961 | | 7/29/2024 | Copy of Draft - SCREENINGS OPS - GLOBAL FUNCTION_1n8hFxr4TBRHwxQArfnR6imT0HBXQWcdBWjoJkZNulQDA.docx | UBER_JCCP_MDL_003616333 | UBER_JCCP_MDL_003616339 | |
| 962 | | 9/28/2016 | Re: CA background check bill letter | UBER_JCCP_MDL_004906349 | UBER_JCCP_MDL_004906353 | |
| 963 | | 10/20/2017 | Copy of RGM Summit- Safety in 2018 and Beyond_1-QbRL58sb6xlr8qN_7soh8npjk6EaNsQTThT8mgsIro.pptx | UBER000207527 | UBER000207585 | |
| 964 | | 3/16/2023 | SL - Linked Accounts wiki_1E6g5vvu0UspzQT-Gkmgyt4e8BziPjH-pcA35K97-W2Q.docx | UBER_JCCP_MDL_002287161 | UBER_JCCP_MDL_002287165 | |
| 965 | | 8/13/2015 | BGC Database - Adjudication (US1) _1vBVO]DHilPhM9l7E8JKVQbeu4Of6jL9uiem0t_uDnTM.xlsx | UBER_JCCP_MDL_003363350 | UBER_JCCP_MDL_003363350 | |
| 966 | | 10/6/2020 | Uber - Checkr SOW #1 - Redline 10.13 _1YJZVp1tV_RUMiVO6rnk9eYHYsQNkqIrHBXZbjDO2srM.docx | UBER_JCCP_MDL_005487766 | UBER_JCCP_MDL_005487774 | |
| 967 | | 5/5/2025 | SAFE-3288393 - IWB - driver 9484ed3b-d9db-4059-833d-b97e0d4750fe relations.png | UBER-MDL3084-BW-00006406 | UBER-MDL3084-BW-00006406 | |
| 968 | | 5/15/2025 | 2699 B.L. (Bonnie Lebaron)_ Driver Edwin Castaneda orozco Driver Status and Flow (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00007742 | UBER-MDL3084-BW-00007742 | |
| 969 | | 5/19/2025 | 2659 A.R. (Alice Roberts)_ Driver Michael LE Driver Status and Flow (Signup to DOI) (DOI 08-10-2023) | UBER-MDL3084-BW-00007778 | UBER-MDL3084-BW-00007778 | |
| 970 | | 6/9/2025 | 2699 B.L. (Bonnie Lebaron) Req_26 Rider Comms_6c1d1f83-47e1-427e-a833-ff427803ef4d.pdf | UBER-MDL3084-BW-00012371 | UBER-MDL3084-BW-00012372 | |
| 971 | | 6/11/2025 | 2699 B.L. (Bonnie Lebaron)_Driver Edwin Castaneda orozco Driver Status and Flow (31ac3d49-0b53-40d8-80dd-300843ed5216) (Signup to DOI) | UBER-MDL3084-BW-00012961 | UBER-MDL3084-BW-00012961 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 972 | | 6/11/2025 | 2699 B.L. (Bonnie Lebaron)_Driver Edwin Castaneda orozco Driver Status and Flow (eac79526-e53e-4941-b19c-74e9b7764b99) (Signup to DOI) | UBER-MDL3084-BW-00012964 | UBER-MDL3084-BW-00012964 | |
| 973 | | 6/11/2025 | 2699 B.L. (Bonnie Lebaron)_Driver (Edwin Castaneda orozco_88964667-e58c-441c-bc39-f0c6eb2436c8) (Driver's License_5e4764ff-8bde-4bb6-8624-6d809dd9d1bf) | UBER-MDL3084-BW-00013053 | UBER-MDL3084-BW-00013053 | |
| 974 | | 6/6/2025 | 2699 B.L. (Bonnie Lebaron) Driver Edwin Castaneda orozco Driver's License Uploaded 06-23-2022 | UBER-MDL3084-BW-00028164 | UBER-MDL3084-BW-00028164 | |
| 975 | | 6/27/2023 | 2659_40_A.R. (Roberts, Alice) - req 22b_16.pdf | UBER-MDL3084-DFS00054704 | UBER-MDL3084-DFS00054708 | |
| 976 | | 7/25/2022 | 2659_40_A.R. (Roberts, Alice) - req 22b_17.pdf | UBER-MDL3084-DFS00054709 | UBER-MDL3084-DFS00054712 | |
| 977 | | 7/25/2022 | 2659_40_A.R. (Roberts, Alice) - req 22b_20.pdf | UBER-MDL3084-DFS00054724 | UBER-MDL3084-DFS00054725 | |
| 978 | | 6/24/2022 | 2699_40_B.L. (LeBaron, Bonnie) - req 22b_2.pdf | UBER-MDL3084-DFS00061339 | UBER-MDL3084-DFS00061341 | |
| 979 | | 6/24/2022 | 2699_40_B.L. (LeBaron, Bonnie) - req 22b_3.pdf | UBER-MDL3084-DFS00061342 | UBER-MDL3084-DFS00061345 | |
| 980 | | 12/14/2024 | 2699_40_B.L. (LeBaron, Bonnie) - req 24.csv | UBER-MDL3084-DFS00061347 | UBER-MDL3084-DFS00061347 | |
| 981 | | 4/22/2025 | 2699_40_B.L. (LeBaron, Bonnie)_Req 31d_1.png | UBER-MDL3084-DFS00159627 | UBER-MDL3084-DFS00159627 | |
| 982 | | 4/22/2025 | 2699_40_B.L. (LeBaron, Bonnie)_Req 31d_7.png | UBER-MDL3084-DFS00160146 | UBER-MDL3084-DFS00160146 | |
| 983 | | 3/20/2017 | Trip Anomaly Detection Project V3 Review - Fi_1A-J5f.k_hUx51Qx5R9XIYx8RNNRUE_U9CT31w7C6ZTes.pptx | UBER_JCCP_MDL_000188659 | UBER_JCCP_MDL_000188685 | |
| 984 | | 12/4/2020 | 2021 H1 Safety Operations OKRs–FINAL_1WnSt4ZYYMC4VIFtLJK2yZBvZjDMMe91PmLg50DMvZhUE.pptx | UBER_JCCP_MDL_000193176 | UBER_JCCP_MDL_000193213 | |
| 985 | | 6/9/2024 | | UBER_JCCP_MDL_000351288 | UBER_JCCP_MDL_000351288 | |
| 986 | | 8/31/2022 | sa_fishbone_v2.pptx | UBER_JCCP_MDL_000351289 | UBER_JCCP_MDL_000351295 | |
| 987 | | 11/15/2019 | CONFIDENTIAL Chertoff Response - Key 5_15-TyD30oyC-HpQFSne6aJ3bB2-das4kT.pdf | UBER_JCCP_MDL_001719681 | UBER_JCCP_MDL_001719737 | |
| 988 | | 3/22/2022 | April 2022- Central Safety Global S_1QWnb2Scx5buSRNP1frMWrLUHtlUK2H4pMGjIOChsaig.pptx | UBER_JCCP_MDL_001729997 | UBER_JCCP_MDL_001729997 | |
| 989 | | 7/18/2022 | Safety @BoD July -22 - Product FAQ_1xLJHGuWTHYYvWZ2fCDUoTo87SCgANTTGP1UQVt_gVspQ.docx | UBER_JCCP_MDL_002059720 | UBER_JCCP_MDL_002059724 | |
| 990 | | 2/28/2023 | Global Safety Risk _13_IU_r7fKFvPbN_truOH6e97U93c3LsyYZuljKW1TaI.docx | UBER_JCCP_MDL_002266948 | UBER_JCCP_MDL_002266957 | |
| 991 | | 10/30/2019 | ACP - SRAD External socialization with expert_1Qp3Ze9LuZpeVdVDkP5ZKvg_kQjp_X-VVYt_JjGo1VLe.docx | UBER_JCCP_MDL_002618039 | UBER_JCCP_MDL_002618045 | |
| 992 | | 7/7/2022 | -UberTeens- DK deepdive - Aug_1nGu3tFhd0MtX00xZxLJ1Ff_8YAeQXsHrGkwomt5sNzQ.pptx | UBER_JCCP_MDL_002631462 | UBER_JCCP_MDL_002631544 | |
| 993 | | 4/28/2021 | Central Safety Mandate 2023_1Sx3-ehPNe3tpQj3hh6SPgT--z1tJPkK87ByoPsRX_Ns.pptx | UBER_JCCP_MDL_003268851 | UBER_JCCP_MDL_003268851 | |
| 994 | | 7/25/2024 | Re: [ACP/AWP] L4 NCSP Incident | Dallas, TX - Minor Involved, Uber Health Trip, Media | UBER_JCCP_MDL_003279797 | UBER_JCCP_MDL_003279801 | |
| 995 | | 8/16/2024 | Safety 101 Presentation - Prepared for RK 8.16.2_1ykZ-3qTc3Ucht.pfGp9qcTXLzlwGrFvXZJPv5JfOXoWY.pptx | UBER_JCCP_MDL_003301763 | UBER_JCCP_MDL_003301763 | |
| 996 | | 1/17/2022 | Bow tie analysis_15KQo6zPUad2o9weMwOGzVwNdynobsZ6L.pdf | UBER000065581 | UBER000065583 | |
| 997 | | 6/18/2018 | United States Patent Application - Impaired d_1CwBQQNFWq1a7OmnQtzCTVkZU1JRj-m4uX0nV8u01t8g.docx | UBER_JCCP_MDL_000422343 | UBER_JCCP_MDL_000422359 | |
| 998 | | 8/21/2017 | Analyses Sexual Misconduct Policy_1NIE0mY7aFRnX18Ofqef3X0_4u3P7_gyoxuOCsnWpC_A.pptx | UBER_JCCP_MDL_001562549 | UBER_JCCP_MDL_001562549.34 | |
| 999 | | 5/15/2019 | -A-C Privileged_WIP- Data Insights Supplemen_1TEmvq8CRMMkuiOPbUbnVsUJQVc4tGdGwtvGhZJaE.rrc.docx | UBER_JCCP_MDL_001720019 | UBER_JCCP_MDL_001720027 | |
| 1000 | | 3/28/2023 | SMS SteerCo - Safety LT Working Doc_1aKMck-5qp56o83DPuyBem4IJq4THKE9EaTwkoV9fFWI.pptx | UBER_JCCP_MDL_002254740 | UBER_JCCP_MDL_002254740 | |
| 1001 | | 2/11/2020 | Safety Governance Insights Session | UBER_JCCP_MDL_005703141 | UBER_JCCP_MDL_005703141 | |
| 1002 | | #N/A | #N/A | UBER_MDL3084-BW-00012965 | #N/A | |
| 1003 | | 5/5/2025 | SAFE-3288393 - IWB - driver 9484cd3b-d9db-4059-833d-b97e0d4750fe all.png | UBER-MDL3084-BW-00006405 | UBER-MDL3084-BW-00006405 | |
| 1004 | | 12/7/2016 | 1046 Jaylynn Dean Req-22b_Turay_Hassan_539cff426860ec8b96654c8d_5ab78cabf8b6673d355daa87 | UBER-MDL3084-BW-00012056 | UBER-MDL3084-BW-00012058 | |
| 1005 | | 8/13/2022 | [JIRA] [SAFE-3288393] L3 - IRT Attention Needed: 12-Aug-2022 - San Francisco / 1 / United States / West / US West / US & Canada - null - Active Investigation / Information Requested by Authorities | UBER-MDL3084-BW-00022034 | UBER-MDL3084-BW-00022034 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 1006 | | 7/17/2025 | 2699_BL. (Bonnie Lebaron) MDL_Vehicle_Docs_95d130b2-396c-4905-bee7-101304bd1a02 (Confidential).pdf | UBER-MDL3084-BW-00048914 | UBER-MDL3084-BW-00048914 | |
| 1007 | | 7/17/2025 | 2699 BL. (Bonnie Lebaron) MDL_Status_and_Flow_BfZRjFrvB.xlsx | UBER-MDL3084-BW-00048915 | UBER-MDL3084-BW-00048915 | |
| 1008 | | 7/20/2025 | 2699_40_B.L. (Bonnie Lebaron)_EDWIN CASTANEDA OROZCO_COMMS_LOG.csv | UBER-MDL3084-BW-00049274 | UBER-MDL3084-BW-00049274 | |
| 1009 | | 7/21/2025 | 2699_40_B.L. (Bonnie Lebaron)_31ac3d49-0b53-40d8-80dd-300843ed5216_COMMS_LOG.csv® | UBER-MDL3084-BW-00049288 | UBER-MDL3084-BW-00049288 | |
| 1010 | | 7/29/2025 | 2699_40_c6ddd68f-3c6b-441b-a1a5-c1453cbfb754_IWB.png | UBER-MDL3084-BW-00049303 | UBER-MDL3084-BW-00049303 | |
| 1011 | | 7/29/2025 | 2699_40_c6ddd68f-3c6b-441b-a1a5-c1453cbfb754_Safety_Lens.png | UBER-MDL3084-BW-00049305 | UBER-MDL3084-BW-00049305 | |
| 1012 | | 1/0/1900 | 2699 (BL) - 88964667-c58c-441c-bc39-f0e6eb2436e8 - UBER-MDL3084-BW-00049310.pdf | UBER-MDL3084-BW-00049310 | UBER-MDL3084-BW-00049310 | |
| 1013 | | 1/0/1900 | 2699 (BL) - 9484ed3b-d9db-4059-833d-b97e0d4750fc - UBER-MDL3084-BW-00049317.pdf | UBER-MDL3084-BW-00049317 | UBER-MDL3084-BW-00049317 | |
| 1014 | | 12/22/2016 | 1046_40_Dean, Jaylynn - req 22b_12.pdf | UBER-MDL3084-DFS00003621 | UBER-MDL3084-DFS00003624 | |
| 1015 | | 10/29/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 22b_12.pdf | UBER-MDL3084-DFS00049127 | UBER-MDL3084-DFS00049131 | |
| 1016 | | 10/31/2017 | 2589_40_LCHB128 (Minfield, Ebony) - req 22b_20.pdf | UBER-MDL3084-DFS00049170 | UBER-MDL3084-DFS00049172 | |
| 1017 | | 12/19/2024 | 2699_40_B.L. (LeBaron, Bonnie) - req 22b_1.pdf | UBER-MDL3084-DFS00061337 | UBER-MDL3084-DFS00061338 | |
| 1018 | | 11/8/2018 | 1613_40_WHB 832 (Mensing, Brianna) - req 22b_1.pdf | UBER-MDL3084-DFS00074473 | UBER-MDL3084-DFS00074477 | |
| 1019 | | 6/27/2018 | Uber Safety Brand Book_Pa_13OWcbaf5F52tw0bpo9QuoQ-De8A2tAvrooHPuyMJugAk.pptx | UBER_JCCP_MDL_000118354 | UBER_JCCP_MDL_000118354.0105 | |
| 1020 | | 6/11/2019 | 2019 Safety & Insurance Team Plan_1ayyYpdNxil9mBOfoafolFe1EQsf3Mu3bGKCVE5KeWww.docx | UBER_JCCP_MDL_000196729 | UBER_JCCP_MDL_000196731 | |
| 1021 | | 4/8/2019 | Stand for Safety- Steering Comm_1uFCIhyFM8LRO4ZoxqnCCS1XnommHMkhh_Y9qnZ0e4EIk.pptx | UBER_JCCP_MDL_000250635 | UBER_JCCP_MDL_000250635.0069 | |
| 1022 | | 12/6/2017 | Re: Email to Gus - [PLEASE READ and PROVIDE FEEDBACK] | UBER_JCCP_MDL_000264577 | UBER_JCCP_MDL_000264579 | |
| 1023 | | 11/22/2016 | Re: Phase 2 | UBER_JCCP_MDL_000264593 | UBER_JCCP_MDL_000264600 | |
| 1024 | | 10/25/2016 | Re: safety programs | UBER_JCCP_MDL_000265110 | UBER_JCCP_MDL_000265111 | |
| 1025 | | 1/27/2017 | Concept Feedback Master Table | UBER_JCCP_MDL_000303416 | UBER_JCCP_MDL_000303416 | |
| 1026 | | 1/26/2017 | Concept Feedback Master Table.docx | UBER_JCCP_MDL_000303417 | UBER_JCCP_MDL_000303427 | |
| 1027 | | 2/23/2018 | 9 - Day1 - Perception_Stand for Safety Summit_Kate_19ezA-5A4juaDKXIFYcY4G_rAxGjTxXqadWkRFdmtYxE.pptx | UBER_JCCP_MDL_000475486 | UBER_JCCP_MDL_000475519 | |
| 1028 | | 7/3/2018 | Fwd: [Requested Action] Safety Brand Book -- Part 1: Building the Foundation | UBER_JCCP_MDL_000513572 | UBER_JCCP_MDL_000513574 | |
| 1029 | | 10/25/2016 | Re: Policy Update Draft | UBER_JCCP_MDL_000965394 | UBER_JCCP_MDL_000965396 | |
| 1030 | | 9/7/2016 | Re: MATS | UBER_JCCP_MDL_000965670 | UBER_JCCP_MDL_000965672 | |
| 1031 | | 8/29/2016 | Re: Sexual Misconduct Analysis - Invitation to comment | UBER_JCCP_MDL_000965720 | UBER_JCCP_MDL_000965724 | |
| 1032 | | 8/23/2016 | Re: Sexual assault | UBER_JCCP_MDL_000965764 | UBER_JCCP_MDL_000965764 | |
| 1033 | | 7/2/2016 | Re: IRT article | UBER_JCCP_MDL_001146013 | UBER_JCCP_MDL_001146013 | |
| 1034 | | 9/11/2019 | [A/C Privileged, ... - link to previous SfS or previous ELT ... | UBER_JCCP_MDL_001257965 | UBER_JCCP_MDL_001257965 | |
| 1035 | | 11/9/2016 | Re: Bystanders story? | UBER_JCCP_MDL_001552890 | UBER_JCCP_MDL_001552893 | |
| 1036 | | 10/23/2016 | Re: presentation (attorney/client privilege) | UBER_JCCP_MDL_001567685 | UBER_JCCP_MDL_001567686 | |
| 1037 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WiJlqKzPmKkkhIkhakW0l-HGsW4X08c.pptx | UBER_JCCP_MDL_001720345 | UBER_JCCP_MDL_001720404 | |
| 1038 | | 8/16/2016 | Re: sexual assault reduction focus | UBER_JCCP_MDL_001743861 | UBER_JCCP_MDL_001743862 | |
| 1039 | | 6/15/2019 | Memo- Safety & Insurance Brand Team -Kate Parker-_1wo9gW2Yt16n7tRGoO_Pk7lVI8JHtVNcl63o4-iHP8JI.docx | UBER_JCCP_MDL_002310975 | UBER_JCCP_MDL_002310977 | |
| 1040 | | 6/13/2019 | Draft Documents | UBER_JCCP_MDL_002415221 | UBER_JCCP_MDL_002415222 | |
| 1041 | | 10/19/2016 | Re: Onboarding Program Team: GLH Trip Findings | UBER_JCCP_MDL_002715783 | UBER_JCCP_MDL_002715784 | |
| 1042 | | 1/0/1900 | UBER_JCCP_MDL_002737559.pdf | UBER_JCCP_MDL_002737559 | UBER_JCCP_MDL_002737562 | |
| 1043 | | 9/16/2019 | -A-C Privileged, WIP- T-_1L3gJYQfru0y9fxbZBbytkHwOEHk79JR1eQKE56AD8_Q.docx | UBER_JCCP_MDL_002738160 | UBER_JCCP_MDL_002738164 | |
| 1044 | | 7/12/2014 | Fwd: Info on under-reporting | UBER000020774 | UBER000020775 | |
| 1045 | | 6/15/2018 | NENA Booth FAQs_1k2RT6SFuyrm7zudQ-MUTfLX7SPcNXBrZDj5zpBMzo2M.docx | UBER000024329 | UBER000024335 | |

Plaintiff's Initial Exhibit List 12/10/25

| 1046 | | 1/7/2019 | Transparency Plan (2019) _1B2DWdxP86kHA_YrZ8kzqSS71YkT_p4CIyEkvhlppj9U.docx | UBER000025808 | UBER000025812 | |
|------|--|----------|------|------|------|--|
| 1047 | | 7/18/2017 | Re: ReputationForward! safety in your pillar | UBER000034932 | UBER000034934 | |
| 1048 | | 3/6/2018 | Re: Safety Chapter Positioning | UBER000035324 | UBER000035326 | |
| 1049 | | 7/31/2019 | Re: Back to School headlines | UBER000038725 | UBER000038727 | |
| 1050 | | 5/8/2019 | Forbes Women's Summit | UBER000038835 | UBER000038836 | |
| 1051 | | 8/8/2018 | Re: H1 Safety Data | UBER000039048 | UBER000039049 | |
| 1052 | | 2/8/2018 | Re: (UBER) Goal setting - Safety Narrative | UBER000039419 | UBER000039422 | |
| 1053 | | 1/17/2018 | SA Blog (CNN) | UBER_JCCP_MDL_000264447 | UBER_JCCP_MDL_000264448 | |
| 1054 | | 4/6/2018 | Re: Bloomberg | UBER_JCCP_MDL_000313562 | UBER_JCCP_MDL_000313564 | |
| 1055 | | 2/23/2018 | Re: Sexual Assault - uber.com homepage - adding banner | UBER_JCCP_MDL_000314462 | UBER_JCCP_MDL_000314473 | |
| 1056 | | 1/16/2018 | Re: CNN blog post draft | UBER_JCCP_MDL_000315342 | UBER_JCCP_MDL_000315345 | |
| 1057 | | 8/22/2016 | Sexual Misconduct Analysis_1ssPUW8TjSMkrUuIxXGwQ6cHl70VCXTFM-8NPr9xpBO0.docx | UBER_JCCP_MDL_000323562 | UBER_JCCP_MDL_0003235620.0011 | |
| 1058 | | 5/21/2018 | Re: Congressional letter re assaults and ridesharing | UBER_JCCP_MDL_000433971 | UBER_JCCP_MDL_000443975 | |
| 1059 | | 1/26/2018 | Re: Update on CNN | UBER_JCCP_MDL_000923942 | UBER_JCCP_MDL_000923946 | |
| 1060 | | 1/16/2018 | SA Blog (CNN) | UBER_JCCP_MDL_001082726 | UBER_JCCP_MDL_001082727 | |
| 1061 | | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_001090433 | UBER_JCCP_MDL_001090436 | |
| 1062 | | 4/6/2018 | yQvtRAAAAAE-MBI-FLAT:2018-04-05T21:12:03.323631 | UBER_JCCP_MDL_001101504 | UBER_JCCP_MDL_001101506 | |
| 1063 | | 1/24/2018 | | UBER_JCCP_MDL_001144360 | UBER_JCCP_MDL_001144360 | |
| 1064 | | 10/12/2016 | Re: Takeaway from jam | UBER_JCCP_MDL_001145811 | UBER_JCCP_MDL_001145812 | |
| 1065 | | 4/30/2018 | Re: CNN 100+ drivers accused of sexual assault | UBER_JCCP_MDL_001257583 | UBER_JCCP_MDL_001257585 | |
| 1066 | | 1/0/1900 | UBER-MDL3084-000062178.pdf | UBER-MDL3084-000062178 | UBER-MDL3084-000062179 | |
| 1067 | | 3/6/2016 | Fwd: Buzzfeed Safety Story From: Mike White <mw@uber.com> | UBER-MDL3084-000116879 | UBER-MDL3084-000116881 | |
| 1068 | | 1/10/2018 | Availability for important press call today | UBER000011484 | UBER000011484 | |
| 1069 | | 1/17/2018 | Re: CNN update | UBER000019738 | UBER000019740 | |
| 1070 | | 11/7/2017 | Re: Standing for Safety | UBER000021034 | UBER000021035 | |
| 1071 | | 10/9/2017 | Marketing Brief- Turning the Reputation Page _1YX9bFVg8Twn4bacUJX3WQ9ESGUOC7gargsq7P5vxVzUc.docx | UBER000024188 | UBER000024191 | |
| 1072 | | 5/14/2018 | 5-14 Uber Social_1KAnqLtd_cpweQQ2sFv4mJ8ViIp4M5E3a0ttrAiWaTt0.docx | UBER000024353 | UBER000024359 | |
| 1073 | | 12/14/2017 | Women Safety Overview - Tony West_IddXNlCqmAeen9QTimdO8kMfDgu3fYM5fl_J3OBWaF5fo.pptx | UBER000024375 | UBER000024385 | |
| 1074 | | 1/11/2018 | Red&Co Copy_Business Brief- RepForward - Safe_1N8THqWjawAmAZQOG4vZ1I-hEpLaeIv6oZk-IgN6vXVs.docx | UBER000024402 | UBER000024412 | |
| 1075 | | 10/31/2017 | DVSART- Empathy Session on Sexual Assault and_1vajoApHbrYCNiONmyP64hasVHZm-HlU7TNsHIMEXddOI.pptx | UBER000024446 | UBER000024469 | |
| 1076 | | 4/6/2018 | Fwd: CNN/UBER | UBER000032607 | UBER000032608 | |
| 1077 | | 5/25/2017 | Fwd: Millennial women & Safety | UBER000032843 | UBER000032845 | |
| 1078 | | 2/1/2018 | Driving Change work contributions_12ZE6s6STKw27vd7KPHdp4G0kqi8aVQjaIIUFNdpQkVM.docx | UBER000034042 | UBER000034042 | |
| 1079 | | 6/6/2017 | NSAC Plans | UBER000034937 | UBER000034938 | |
| 1080 | | 12/7/2016 | Re: S.A. Update from Alan | UBER000035066 | UBER000035068 | |
| 1081 | | 12/4/2016 | Re: updating | UBER000035071 | UBER000035072 | |
| 1082 | | 11/15/2016 | Re: our discussions and projects | UBER000035083 | UBER000035083 | |
| 1083 | | 10/18/2016 | Sexual Misconduct Experts | UBER000035138 | UBER000035138 | |
| 1084 | | 11/29/2016 | Re: updating | UBER000035349 | UBER000035351 | |
| 1085 | | 11/29/2016 | Sample Risky Behavior Model.pdf | UBER000035352 | UBER000035353 | |
| 1086 | | 12/9/2016 | Re: updating | UBER000035354 | UBER000035355 | |
| 1087 | | 12/9/2016 | DRAFT- S.A. Leading Behaviors.pptx | UBER000035356 | UBER000035357 | |
| 1088 | | 10/25/2017 | Fwd: Partnership timeline | UBER000035377 | UBER000035389 | |
| 1089 | | 12/4/2016 | Re: updating | UBER000037972 | UBER000037972 | |
| 1090 | | 12/4/2016 | Comments on Uber Taxonomy and Risk Model -AB Dec 3.docx | UBER000037973 | UBER000037974 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 1091 | | 7/21/2017 | Fwd: Collaboratrion opportunity | UBER000038011 | UBER000038012 | |
| 1092 | | 7/21/2017 | Uber-Raliance Letter.pdf | UBER000038017 | UBER000038017 | |
| 1093 | | 8/4/2016 | Driver Safety- Problem Statements_1ueaCGmAnrA5UiWwfcKES8Y0cEINA5mk5L3Yu-k9EWWY.docx | UBER000040366 | UBER000040368 | |
| 1094 | | 3/18/2017 | Liane_1XRNcKUVIdDguPbrZaspl_1fZ39p2CrB1cK8geFkMWyU.docx | UBER000040530 | UBER000040530 | |
| 1095 | | 7/12/2016 | Safety H2 Plan (2016)_1BOPKGOQyQcEuXL0zi4Mk9ENcEivYqR76J-1AFUbME5Go.docx | UBER_JCCP_MDI_000562614 | UBER_JCCP_MDI_000562616 | |
| 1096 | | 10/21/2019 | Verify Your Ride PIN - Marketing Brief_1Of-wNGhPtPHQa6pRNgeDLM5anLLdMq6-PJbfNZQtVcA.docx | UBER_JCCP_MDI_000095989 | UBER_JCCP_MDI_000095991 | |
| 1097 | | 7/23/2021 | WIP- 8-5 2021 SFS-ELT Program Review - A-C Pr_1fnLqMn5zgHagVcYDxXpvq3Ddhh3L0J0I58KxXWJY48.pptx | UBER_JCCP_MDI_000120466 | UBER_JCCP_MDI_000120466.0049 | |
| 1098 | | 3/18/2023 | Dashcams & VS_1Y3VLK0A3Nalh6xZmGM_LK33c3EcDssp-Sbir3eKg2vg.pptx | UBER_JCCP_MDI_000203569 | UBER_JCCP_MDI_000209379 | |
| 1099 | | 11/27/2023 | Uber 2023 Year to Date (through 1126).pdf | UBER_JCCP_MDI_000278333 | UBER_JCCP_MDI_000278333 | |
| 1100 | | 5/29/2024 | | UBER_JCCP_MDI_000498290 | UBER_JCCP_MDI_000498298 | |
| 1101 | | 3/14/2017 | In-app emergency button_1MxlTR9JRLeW08hy8ziOuRx194co4WMY_zuubPy3SOU.docx | UBER_JCCP_MDI_000553520 | UBER_JCCP_MDI_000553520.0005 | |
| 1102 | | 5/31/2022 | 2022 KPI Safety incident Tracking_1R8ClVxUGW7akKu0b4eSyDLd5dm7RAZMGW-10VG3QfU.xlsx | UBER_JCCP_MDI_000864972 | UBER_JCCP_MDI_000864972 | |
| 1103 | | 8/28/2016 | Copy of Women's safety engagement plan_1FQ1nSDdG-FeqxeV1x5G2UjO3dxhrU3mfoDV1s6mwZng.docx | UBER_JCCP_MDI_000959841 | UBER_JCCP_MDI_000959843 | |
| 1104 | | 9/9/2019 | Playbook, Principles, and Guidance - Safety E_1oT8BXKhr9RWDGE6XT80UYKipoDd34x3odBtSASMI.pDI.pptx | UBER_JCCP_MDI_000960738 | UBER_JCCP_MDI_000960738.0025 | |
| 1105 | | 4/2/2021 | Re: [For DKJ ELT Meeting Agenda 4/6 | UBER_JCCP_MDI_001163716 | UBER_JCCP_MDI_001163716 | |
| 1106 | | 3/1/2020 | S&I Data Analytics / Ops DS Newsletter - Feb 2020 | UBER_JCCP_MDI_001431857 | UBER_JCCP_MDI_001431880 | |
| 1107 | | 12/14/2017 | WdW - Uber Product Exploration_1R7SjwxsfDKIGgaRs47RFBhS7yGukUtFOTbfam1MEiOI.pptx | UBER_JCCP_MDI_001546044 | UBER_JCCP_MDI_001546058 | |
| 1108 | | 3/1/2021 | | UBER_JCCP_MDI_001715523 | UBER_JCCP_MDI_001715525 | |
| 1109 | | 3/3/2020 | Re: Request for data on impact of address anonymization | UBER_JCCP_MDI_001728728 | UBER_JCCP_MDI_001728733 | |
| 1110 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWcGYIyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDI_001755017 | UBER_JCCP_MDI_001755017 | |
| 1111 | | 3/13/2024 | CP Deck- Earner PIN_1CbZmb8B4NfgQcxeOsmv_gjM1CzJvx1NrnNzL_qjZJxFM.pptx | UBER_JCCP_MDI_002656378 | UBER_JCCP_MDI_002656378 | |
| 1112 | | 10/4/2023 | S&I Analytics Monthly Reviews - Safety Tools_1Uk_DKG9NhiKKj5mOdQco6NogmTjRVGQaF56hzlOKF_M.pptx | UBER_JCCP_MDI_002656939 | UBER_JCCP_MDI_002656939 | |
| 1113 | | 12/13/2023 | Safety Live Agent 2023 Review (ADT) _1GKQ01JQCYo8m9RGGpQNcsSRhx3xpxRNalzjZFbNTzlM.pptx | UBER_JCCP_MDI_002657950 | UBER_JCCP_MDI_002657950 | |
| 1114 | | 4/5/2024 | -Safety Media- US Driver Audio Recording Analysis R_1Fp3WkjesbnlEsr9fOFvsl67flG_5LHwXcmRafeireIFw.pptx | UBER_JCCP_MDI_002701721 | UBER_JCCP_MDI_002701721 | |
| 1115 | | 7/30/2024 | -CPD- RideCheck Holdout Group_1nIMfEmQPHQB9WvAJ3jJy_hB5Jf6onyADBoiy4bLBOVk.pptx | UBER_JCCP_MDI_003019132 | UBER_JCCP_MDI_003019132 | |
| 1116 | | 9/14/2024 | Re: Personal Safety Tech Monthly Newsletter - August 2024 | UBER_JCCP_MDI_003069910 | UBER_JCCP_MDI_003069915 | |
| 1117 | | 6/30/2020 | A-C Privilege - WRP US Launch Decision_1-PL2NTrD7XegqxRUMe9-FonIkdzv1HGLszwmZXzbs7I.docx | UBER_JCCP_MDI_003233092 | UBER_JCCP_MDI_003233102 | |
| 1118 | | 7/1/2024 | Women Preferences - 2024 Plan_1DBXQtKAdhAX-taNhR07W97YeaW2jRPnm79CIaJT4nyk.pptx | UBER_JCCP_MDI_003273009 | UBER_JCCP_MDI_003273039 | |
| 1119 | | 3/1/2021 | AAAA23Nb1JJk-sHDPXmwNXyU | UBER_JCCP_MDI_003664790 | UBER_JCCP_MDI_003664797 | |
| 1120 | | 7/2/2020 | Re: Jill's thoughts on Women Rider Preferred. | UBER_JCCP_MDI_004160506 | UBER_JCCP_MDI_004160508 | |
| 1121 | | #N/A | #N/A | UBER_JCCP_MDI_255019 | #N/A | |
| 1122 | | 10/21/2019 | Safety Product Jam with Chris Cox - Takeaways_1tdrKf2t_xnsemVoJAKicH4LNB_JgsbK45cTRFMjgj4g.docx | UBER000181228 | UBER000181228 | |
| 1123 | | 9/8/2023 | AAAAO88FdKo-MBI-FLAT:2023-09-08T01:52:28.939193 | UBER_JCCP_MDI_001462106 | UBER_JCCP_MDI_001462115 | |
| 1124 | | 6/9/2024 | | UBER_JCCP_MDI_001683396 | UBER_JCCP_MDI_001683398 | |
| 1125 | | 12/19/2022 | -ACP & CONFIDENTIAL- Women Rider Preferred - ELT US _1aKzCr7orIIXZQthP0krQphiBOY2d00KpDRD_47AWa_s.docx | UBER_JCCP_MDI_001858327 | UBER_JCCP_MDI_001858331 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 1126 | | 12/16/2022 | WRP ELT meeting notes_1XEy1phjIDU4L9mA45noV14tC1bZgY2mAmlOINDZ6zAA.docx | UBER_JCCP_MDL_002248047 | UBER_JCCP_MDL_002248050 | |
| 1127 | | 3/29/2021 | WRP Executive Meeting, 4-6 -ACP & Confidentia_1gVTBuxMgCzfz4Nk8U2BVT7VDE980r18wNCas1v-HV14.pptx | UBER_JCCP_MDL_003342821 | UBER_JCCP_MDL_003342821.0013 | |
| 1128 | | 3/14/2023 | Re: Women rider preferred | UBER_JCCP_MDL_003374988 | UBER_JCCP_MDL_003374995 | |
| 1129 | | 9/13/2023 | Fwd: ACP - Lyft announcement heads up | UBER_JCCP_MDL_003382219 | UBER_JCCP_MDL_003382232 | |
| 1130 | | 3/25/2021 | Re: Women Rider Preferred Supply Benefit | UBER_JCCP_MDL_003671804 | UBER_JCCP_MDL_003671806 | |
| 1131 | | 12/12/2022 | Re: Invitation: Connect on WRP Data @ Tue Dec 13, 2022 7pm - 7:30pm (EST) (rebecca.payne@uber.com) | UBER_JCCP_MDL_003922272 | UBER_JCCP_MDL_003922274 | |
| 1132 | | 11/8/2017 | Video safety device - summary and next steps | UBER_JCCP_MDL_003686599 | UBER_JCCP_MDL_003686600 | |
| 1133 | | #N/A | #N/A | UBER000165094 | #N/A | |
| 1134 | | 7/11/2016 | T&S Development- A-V Monitoring Deck_1upPJYiVms_pfKkzLSdYAUKfgp3PrAX2hEMEPPh4LdIs.pptx | UBER_JCCP_MDL_000121333 | UBER_JCCP_MDL_000121382 | |
| 1135 | | 5/28/2020 | Dashcam exec update June 2020_1McneG4FrnSist0Pfypf65ag4GrGtKp4X1QIPjuq6z86M.pptx | UBER_JCCP_MDL_000261329 | UBER_JCCP_MDL_000261377 | |
| 1136 | | 2/20/2018 | Re: Safety camera - aligning | UBER_JCCP_MDL_000448423 | UBER_JCCP_MDL_000448425 | |
| 1137 | | 10/25/2018 | Dashcam Strategy_1zAsdeR77AlOaEJOAzkT65aNdWmQPMTigO2957iUlBcTE.pptx | UBER_JCCP_MDL_000505173 | UBER_JCCP_MDL_000505260 | |
| 1138 | | 4/1/2019 | Dashcam & audio exec reviews_1hLl_yJYhzukooqVwHv7FVk514_earB-jO36AgR5OpDQ.pptx | UBER_JCCP_MDL_000509993 | UBER_JCCP_MDL_000510108 | |
| 1139 | | 12/15/2014 | Re: Follow up... | UBER_JCCP_MDL_001563463 | UBER_JCCP_MDL_001563464 | |
| 1140 | | 5/20/2019 | DPJ -- Dashcam Notes_1j5aJp8DCz5BtBgsyqKZ1YslRVK2c9JJ6jxfwNX0AFYw.docx | UBER_JCCP_MDL_002286376 | UBER_JCCP_MDL_002286379 | |
| 1141 | | 9/8/2022 | -2023 Planning- Fact Base Deck _1PeCqNBOJYtdpmwhuuVAs8mkGm4WBslZbol2q4ebNoM.pptx | UBER_JCCP_MDL_002289722 | UBER_JCCP_MDL_002289722.0524 | |
| 1142 | | 2/27/2018 | Video Safety Devices | UBER_JCCP_MDL_003222018 | UBER_JCCP_MDL_003222018 | |
| 1143 | | 2/9/2018 | Re: Safety Camera follow up | UBER_JCCP_MDL_003381614 | UBER_JCCP_MDL_003381616 | |
| 1144 | | 2/5/2018 | [For DRJ] Notes for Monday, 2/5 | UBER_JCCP_MDL_003726651 | UBER_JCCP_MDL_003726652 | |
| 1145 | | 1/16/2018 | Re: Camera brainstorm | UBER_JCCP_MDL_003726665 | UBER_JCCP_MDL_003726671 | |
| 1146 | | 11/28/2017 | Re: Camera Safety and Migo | UBER_JCCP_MDL_003726987 | UBER_JCCP_MDL_003726988 | |
| 1147 | | 4/8/2016 | Re: Possible partnership and pilot in SF to improve safety | UBER000036983 | UBER000036983 | |
| 1148 | | 2/9/2016 | Re: cameras and insurance companies | UBER000104517 | UBER000104517 | |
| 1149 | | 10/28/2017 | Re: Camera brainstorm | UBER000165093 | UBER000165006 | |
| 1150 | | 10/30/2017 | Uber Safety Device_1yOlNwMTIwK4CD84MgJUCVHIBkAUveg51MomEMqe1tD3U.pptx | UBER000192968 | UBER000193020 | |
| 1151 | | 7/27/2020 | Mkt Playbook - Women Rider Preference_1ViToduRgLfXpeXRuBQA32H9jeTVxITTSmL2_F4KP5j8.pptx | UBER_JCCP_MDL_000183932 | UBER_JCCP_MDL_000183978 | |
| 1152 | | 6/1/2020 | Women Rider Preferred - Policy Playbook_1IB4V0OELF1npQyJaAMsqPdnhaZ5tmUD-bGwOVMNtXyE.docx | UBER_JCCP_MDL_000960287 | UBER_JCCP_MDL_000960297 | |
| 1153 | | 10/16/2019 | 7DhdTAAAAAE-MBB-FLAT:2019-10-16T00:09:49.520687 | UBER_JCCP_MDL_001857999 | UBER_JCCP_MDL_001858005 | |
| 1154 | | 10/7/2022 | Women Drivers - US Opportunity Sizing_1L02hRBE9WBQadBNL45kfoVjSyRO-sqfHfmurCsjVUM4.pptx | UBER_JCCP_MDL_002321306 | UBER_JCCP_MDL_002321338 | |
| 1155 | | 10/25/2024 | | UBER_JCCP_MDL_002348245 | UBER_JCCP_MDL_002348249 | |
| 1156 | | 11/12/2024 | Re: Action Required [Driver] Women+ preferred US XP Plan Sign off by Nov, 12th | UBER_JCCP_MDL_002668955 | UBER_JCCP_MDL_002668957 | |
| 1157 | | 4/1/2024 | Women Preferences - Product internal_1G-1WgmryWJCQ26E1KsICJS8xCkgozJWLC_EIIbEQiA8Mg.pptx | UBER_JCCP_MDL_003040649 | UBER_JCCP_MDL_003041452 | |
| 1158 | | 6/26/2024 | -Women Earners- Monthly Review - June -24 _1Weh_qkV_Ja9NTSuFPhYtf7UTDdrJ_afdcZLWqWL12c0.pptx | UBER_JCCP_MDL_003042814 | UBER_JCCP_MDL_003042814 | |
| 1159 | | 5/15/2024 | -ACP- Women Preferences (ELT discussion) _1JBSoyR7GnH8Gj8kPHygDkWTkeKHW5QAkaIPBGfcig90.pptx | UBER_JCCP_MDL_003045480 | UBER_JCCP_MDL_003045547 | |
| 1160 | | 11/9/2024 | Re: Women+ preferred pilot - launch plans | UBER_JCCP_MDL_003048125 | UBER_JCCP_MDL_003048126 | |
| 1161 | | 10/3/2024 | Women+ preferred - Reactive Comms Plan_1OWKPtUNt_rmUTxTTYEZcoFtX9Haz88Eyn1axKN1rHEU.docx | UBER_JCCP_MDL_003212921 | UBER_JCCP_MDL_003212925 | |
| 1162 | | 10/18/2024 | Women Preferred US - CRM - Pilot GTM - FINAL_1TDRjCEvWjQGfXFVNpjenSsYvivOsywK-tBbz3dnziiYj.pptx | UBER_JCCP_MDL_003214626 | UBER_JCCP_MDL_003214626 | |

| 1163 | | 2/28/2024 | -ACP- Women Earners - Women preferences Launch Discus_12Tk4J6JN6BVytoGEkUIsL3f3ojTIq6bpq2fTa3XUMCU.pptx | UBER_JCCP_MDL_003272500 | UBER_JCCP_MDL_003272568 | |
| 1164 | | 5/29/2024 | -ACP- WRP-WDP Analysis May15 2024 -Appendix Spreads_1YeuueWET61i7TqYZACsgyY7nh7LiUjbHPhvGz2YmIMY.xlsx | UBER_JCCP_MDL_003292716 | UBER_JCCP_MDL_003292716 | |
| 1165 | | 11/9/2024 | TPs on WRP Delay_1n2eWNWgolouMznyiGM45rMrtWs-f-zDkJNYm9SmEoKc.docx | UBER_JCCP_MDL_003294209 | UBER_JCCP_MDL_003294209 | |
| 1166 | | 12/31/2024 | | UBER_JCCP_MDL_003323481 | UBER_JCCP_MDL_003323482 | |
| 1167 | | 6/9/2024 | | UBER_JCCP_MDL_004012740 | UBER_JCCP_MDL_004012744 | |
| 1168 | | 3/31/2021 | Re: WRP in upcoming ELT Leadership Meeting [input needed] | UBER_JCCP_MDL_005222017 | UBER_JCCP_MDL_005222020 | |
| 1169 | | 4/6/2021 | Re: Women Rider Preferred Supply Benefit | UBER_JCCP_MDL_005239726 | UBER_JCCP_MDL_005239728 | |
| 1170 | | 10/25/2024 | | UBER_JCCP_MDL_005354493 | UBER_JCCP_MDL_005354501 | |
| 1171 | | 4/28/2021 | Re: WRP in Canada? | UBER_JCCP_MDL_005471213 | UBER_JCCP_MDL_005471215 | |
| 1172 | | 11/29/2022 | ACP -_1WBcSxzQowxPSDBBoDbcRRd4Vwzp6nPhLUrcY38G7IYY.xlsx | UBER_JCCP_MDL_005550300 | UBER_JCCP_MDL_005550300 | |
| 1173 | | 4/5/2021 | -ACP- WRP Incident Rate Analysis Assumptio_1VrNijbQQc12uAZdZNM616IeU_8MIglbhnUibevR1Ktw.docx | UBER_JCCP_MDL_005584317 | UBER_JCCP_MDL_005584319 | |
| 1174 | | 11/2/2018 | Executive Committee Presentation_1nuI8V6KwQZSHqpBADjCFRYKkBWlU9_pNFHBQu2tSZTs.pptx | UBER_JCCP_MDL_000250672 | UBER_JCCP_MDL_000250672.0047 | |
| 1175 | | 3/5/2021 | Re: S&I Data Analytics / Ops DS Newsletter - Feb 2021 | UBER_JCCP_MDL_000371151 | UBER_JCCP_MDL_000371172 | |
| 1176 | | 9/11/2019 | Copy of Women Driving Women- Analysis and Recommenda_1r256nI_BDb4oUHymZkoB8aJhlC1dMsCMJa00V6mgRno.docx | UBER_JCCP_MDL_002627669 | UBER_JCCP_MDL_002627686 | |
| 1177 | | 3/2/2021 | 3-1 SFS-ELT Program Review Meeting - For Rout_1IoDagD173JqLex5HHvdBmG4726u2aasJkpR9clZgX6g.pptx | UBER_JCCP_MDL_002991197 | UBER_JCCP_MDL_002991265 | |
| 1178 | | 4/7/2021 | Re: WRP US decision | UBER_JCCP_MDL_001709709 | UBER_JCCP_MDL_001709710 | |
| 1179 | | 10/11/2022 | Re: Women Rider Preference - US Context | UBER_JCCP_MDL_003375025 | UBER_JCCP_MDL_003375032 | |
| 1180 | | 3/15/2023 | Fwd: [ACP] Women Rider Preferred - US Decision | UBER_JCCP_MDL_003682972 | UBER_JCCP_MDL_003682975 | |
| 1181 | | 12/10/2022 | Re: [A/C Privilege] Women Rider Preferred - US Decision | UBER_JCCP_MDL_003918074 | UBER_JCCP_MDL_003918077 | |
| 1182 | | 11/3/2015 | Re: 3rd Party Rider Video Recorder: TripCam Startup | UBER_JCCP_MDL_001739175 | UBER_JCCP_MDL_001739183 | |
| 1183 | | 1/17/2020 | [Not urgent] My 2 cents on Cambridge Telematics meeting | UBER_JCCP_MDL_000144356 | UBER_JCCP_MDL_000144356 | |
| 1184 | | 7/13/2021 | Andi & Rebecca - 1-1_1U0c7JKqfp7atyiKDdoSXgixSAXymXW463NRIZ2wI6CA.docx | UBER_JCCP_MDL_000157842 | UBER_JCCP_MDL_000157842.0173 | |
| 1185 | | 2/9/2018 | Re: Safety Camera follow up | UBER_JCCP_MDL_003381611 | UBER_JCCP_MDL_003381613 | |
| 1186 | | 10/30/2024 | | UBER_JCCP_MDL_003653140 | UBER_JCCP_MDL_003653143 | |
| 1187 | | 9/12/2024 | screenshot_2024-09-12_at_2.01.43___pm.png | UBER_JCCP_MDL_003653144 | UBER_JCCP_MDL_003653144 | |
| 1188 | | 1/14/2021 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_003721169 | UBER_JCCP_MDL_003721183 | |
| 1189 | | 9/26/2019 | WIP - ELT Safety Support Overview_1oItZhbyt8SsPxDz3bV4uMyikle8J7uKurxXhfMVHtxw.docx | UBER_JCCP_MDL_000257902 | UBER_JCCP_MDL_000257906 | |
| 1190 | | 11/3/2017 | Concept Feedback Master Table_1CG76ycNIqRR-qZZB5EQ7xQAC2xVM2kwKko2VEPRJYp8.docx | UBER_JCCP_MDL_000322925 | UBER_JCCP_MDL_000322935 | |
| 1191 | | 8/17/2020 | Policy Positions_1QhEOrrVf2-nyewEQk9yFY5YLTuQvWq7KIAKyO7OYba0.docx | UBER_JCCP_MDL_000414756 | UBER_JCCP_MDL_000414798 | |
| 1192 | | 3/23/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_000448334 | UBER_JCCP_MDL_000448366 | |
| 1193 | | 3/5/2018 | Updates to "David 1:1" | UBER_JCCP_MDL_000448421 | UBER_JCCP_MDL_000448422 | |
| 1194 | | 3/3/2021 | Scratch Pad_1cAgOd6q3QZjlSHGybdpzXKXwyzbMTwEn7M1kwCFxqiw.docx | UBER_JCCP_MDL_000476343 | UBER_JCCP_MDL_000476348 | |
| 1195 | | 11/7/2017 | RE: Standing for Safety | UBER000021118 | UBER000021119 | |
| 1196 | | 12/1/2016 | more thoughts | UBER000035080 | UBER000035081 | |
| 1197 | | 7/22/2016 | Re: Investigations/Policies [Safety POV] | UBER000055558 | UBER000055559 | |
| 1198 | | 12/11/2014 | Safety Ideas | UBER000057147 | UBER000057147 | |
| 1199 | | 6/4/2020 | [INA Brainstorm] ... - +frank@uber.com for viz - I've transl... | UBER000062198 | UBER000062198 | |
| 1200 | | 7/19/2022 | | UBER000074783 | UBER000074785 | |
| 1201 | | 11/21/2017 | Re: Unified IPC Deactivation Threshold | UBER000128630 | UBER000128633 | |
| 1202 | | 10/19/2021 | Feedback for Appl... - Hmm... I don't know if we can / shoul... | UBER000161050 | UBER000161050 | |
| 1203 | | 7/12/2021 | Re: Fwd: Welcome Andi to the Safety Product team! | UBER000161988 | UBER000161989 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 1204 | | 7/23/2021 | Dashcam update (Sukumar) _1ne_6LsAZazUnjC0SS2J5z29SzyjJN8_TJswPTAbyGkc.pptx | UBER000169470 | UBER000169540 | |
| 1205 | | 1/13/2023 | Safety Media MTD - List of possible questions_1fXJ4MSXahZQn36XPGlSaVFJpP3_49owBT9Q2EZcSBA8.docx | UBER000178156 | UBER000178159 | |
| 1206 | | 9/5/2022 | -In App Video Recording- Maps Team Check In_10wSt_jBeoFXbKlJigRdzpGn7cNpSRBhoTlD7ZSwwXGM.pptx | UBER000178168 | UBER000178180 | |
| 1207 | | 12/4/2016 | 2017 TnS Product Vision_1-oNSoO2p8JAcEyguqHpE7hSaRsMuM9HWaF3lF56tgd0.pptx | UBER000179554 | UBER000179592 | |
| 1208 | | 2/10/2022 | In App Video Recording_1Yl0L7uSVx5l-5k_ADCNCtPSifBVmYolVaSLf6uRXk9Q.docx | UBER000179543 | UBER000179765 | |
| 1209 | | 2/28/2020 | Safety Media Platform Dashcam Overview_1AZTIVzjXK6bFNZV978ize7PM2BUkH22uiwZkyUDefhI.pptx | UBER000181602 | UBER000181641 | |
| 1210 | | 7/31/2017 | 2017.31.07 - SF Team SId_1YTAVtNvNCb3Vao8ib8mgg1DB3mJl6kvFcFMAOvHfiHY.pptx | UBER000219250 | UBER000219259 | |
| 1211 | | 3/25/2022 | Personal Safety MBR Review Outline_1kfLgb-5M3Nmr2YjTrkm3JLW1RIIofGGxFaWyDchaIvc.docx | UBER000232946 | UBER000232949 | |
| 1212 | | 11/1/2018 | -A-C Privilege- 2019 Bott_1_KR9_U8gqBad_CuLF_1DFKsTe8m7vii3QoEJCLFMXww.pptx | UBER_JCCP_MDL_000031085 | UBER_JCCP_MDL_000031085.0092 | |
| 1213 | | 8/12/2015 | Uberversity - Safety Challenge_1Ww7b7iQ2IHqzHf6ndi3WM9ZMwMgAYwNLy8oMifErpi24.pptx | UBER_JCCP_MDL_000159387 | UBER_JCCP_MDL_000159407 | |
| 1214 | | 3/8/2016 | Safety Experience 2016 Overview_1NhvMIY50Vmt7P6O-X1wSQk9I9ygbQ2P-phhbDr0D1C94.pptx | UBER_JCCP_MDL_000159491 | UBER_JCCP_MDL_000159585 | |
| 1215 | | 11/30/2017 | Safety Brand Tracker- US Prospective Riders -_1XR-EqgPXdAc4QJLK7-96upob3aXSSD467Js_dlIHRWRU.pptx | UBER_JCCP_MDL_000180990 | UBER_JCCP_MDL_000181038 | |
| 1216 | | 4/10/2019 | For Global - #DontStandBy Update_1M_LH5nttdQo6UJQvWEWFTUcI6qEFc4-igwnOLDJlIu0.pptx | UBER_JCCP_MDL_000198944 | UBER_JCCP_MDL_000198972 | |
| 1217 | | 4/13/2018 | Copy of WIP- Rider Safety Educat_1OgwP5mbuFgY6qoS_VjsaVFhKgxSWh8N86vAAe0VkYUk.docx | UBER_JCCP_MDL_000250691 | UBER_JCCP_MDL_000250696 | |
| 1218 | | 10/14/2019 | -A-C Privilege- US-CAN Opportunity Analysis -_1ZiZcD5KT2s8mm4owrft9xSBCLKlPyASYkUCPyKbalRI.pptx | UBER_JCCP_MDL_000250826 | UBER_JCCP_MDL_000250826.26 | |
| 1219 | | 5/30/2018 | US-CAN Opportunity Analysis Insights_1WdQjDroR6f563sgNot0PKXyHzIAJNRFq4hP6rKno6eo.pptx | UBER_JCCP_MDL_000253977 | UBER_JCCP_MDL_000253977.0050 | |
| 1220 | | 10/12/2022 | 2023 Planning Offsite - US&C Regional Marketing - P_1QeZ-Kj4XINLIsuVfFkXN6-1MzE4YYza2xnM1fPyWic4.pptx | UBER_JCCP_MDL_002321649 | UBER_JCCP_MDL_002321649 | |
| 1221 | | 9/27/2021 | Uber Exercise - Hayley Kahn_1ebAiifUB7P7wkXtBxA3JtDa3Mrb21ZZh.pdf | UBER_JCCP_MDL_002323084 | UBER_JCCP_MDL_002323106 | |
| 1222 | | 1/9/2025 | 1ac59b38-a421-475e-a095-5a2e9092f44b.html | UBER_JCCP_MDL_002334020 | UBER_JCCP_MDL_002334021 | |
| 1223 | | 3/7/2022 | Uber Marketing Legal Training_1kMkA6jFsBUN_46NCGTSdmaN-IzFUl5u.doc | UBER_JCCP_MDL_002654163 | UBER_JCCP_MDL_002654214 | |
| 1224 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedId7h1O2KRiGY430lvdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 1225 | | #N/A | #N/A | UBER_JCCP_MDL_003664785 | #N/A | |
| 1226 | | 11/17/2022 | US&C 2023 Mobility Marketing Plan_11jA5XUZLWTTWHcqFjGHtwAbwpJzc4RXzDY3ZkCSc1wY.pptx | UBER_JCCP_MDL_005631387 | UBER_JCCP_MDL_005631387 | |
| 1227 | | 1/0/1900 | UBER_JCCP_MDL_005757293.pdf | UBER_JCCP_MDL_005757293 | UBER_JCCP_MDL_005757446 | |
| 1228 | | 3/12/2018 | Untitled presentation_1mWuQeGfDVx0wD41mfwIrRJzJfy_iBzw5RmAbYrDs080.pptx | UBER000205940 | UBER000205963 | |
| 1229 | | 10/7/2021 | -SAFETY- PCM 2022 Plan _1lCwBAQ5PyTCMLBCOQWJbWOEK5VN3HlOQaSUNDpXx11c.docx | UBER_JCCP_MDL_000045534 | UBER_JCCP_MDL_000045537 | |
| 1230 | | 12/7/2016 | Copy of Consumer Safety Halloween Campaign (O_1OULqOcYKInqSl75fQVGp23q6cru3AZEGocfbOctOWNU.docx | UBER_JCCP_MDL_000191514 | UBER_JCCP_MDL_000191529 | |
| 1231 | | 1/30/2018 | 2018 Mardi Gras Ride Guide Comms Plan _18hVVxekC6cPimgOCaMnGgs4zgAx2swLz7qAofDxMJek.docx | UBER_JCCP_MDL_000423403 | UBER_JCCP_MDL_000423406 | |
| 1232 | | 1/0/1900 | How To Be a 5-Star Partner | UBER_JCCP_MDL_000601611 | UBER_JCCP_MDL_000601613 | |
| 1233 | | 1/0/1900 | Your Uber Weekend Update | UBER_JCCP_MDL_000631610 | UBER_JCCP_MDL_000631635 | |
| 1234 | | 1/0/1900 | St. Patrick's Day Uber Guide | UBER_JCCP_MDL_000644752 | UBER_JCCP_MDL_000644754 | |
| 1235 | | 12/13/2017 | DUI_FinalDeliverables_R5-LEGAL REVIEW DECK_1FXURaAjv2_LUcBRlnZFyfcPUS-8d-ohzb-PyrW-RRyo.pptx | UBER_JCCP_MDL_002310778 | UBER_JCCP_MDL_002310835 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 1236 | | 1/9/2025 | 33de9a96-a64b-42e9-b801-c50c5365f89f.html | UBER_JCCP_MDL_002334160 | UBER_JCCP_MDL_002334161 | |
| 1237 | | 1/9/2025 | 3624dd21-6eb1-481d-8c85-d2f35ed00b06.html | UBER_JCCP_MDL_002334166 | UBER_JCCP_MDL_002334167 | |
| 1238 | | 1/9/2025 | 72690996-51a0-4494-8172-ace113824db8.html | UBER_JCCP_MDL_002334393 | UBER_JCCP_MDL_002334395 | |
| 1239 | | 12/8/2016 | 0163-BackToSchool-R-FB-Link-Photo-GoingOutStaySafe-v01.jpg | UBER_JCCP_MDL_002743390 | UBER_JCCP_MDL_002743390 | |
| 1240 | | 12/8/2016 | 0163-BackToSchool-R-FB-Link-HLine-CountOnUberToGetHomeSafe-v02.jpg | UBER_JCCP_MDL_002743399 | UBER_JCCP_MDL_002743399 | |
| 1241 | | 1/24/2017 | desktop_go_v02.jpg | UBER_JCCP_MDL_002752685 | UBER_JCCP_MDL_002752685 | |
| 1242 | | 4/18/2018 | ZINM9779_NightOut30_11_16_16_MIX.mp3 | UBER_JCCP_MDL_002765459 | UBER_JCCP_MDL_002765459 | |
| 1243 | | 4/18/2018 | ZINM9776_Event60_11_16_16_MIX.mp3 | UBER_JCCP_MDL_002765469 | UBER_JCCP_MDL_002765469 | |
| 1244 | | 12/12/2019 | EM1_mobile V2.png | UBER_JCCP_MDL_002889098 | UBER_JCCP_MDL_002889098 | |
| 1245 | | 9/8/2017 | USA Brand Health Tra_1RTiiL0AtYv_OG6liiyKLvwhKg9yGd44yaO8mZGtet3c.pptx | UBER_JCCP_MDL_004004173 | UBER_JCCP_MDL_004004173.62 | |
| 1246 | | 11/1/2022 | Q4 2022 T2T - Decide to Ride FINAL.pdf | UBER_JCCP_MDL_004842329 | UBER_JCCP_MDL_004842367 | |
| 1247 | | 9/16/2021 | Re: DUI Reduction | UBER_JCCP_MDL_004910959 | UBER_JCCP_MDL_004910960 | |
| 1248 | | 1/0/1900 | UBER-MDL3084-000061685.pdf | UBER-MDL3084-000061685 | UBER-MDL3084-000061883 | |
| 1249 | | 10/29/2021 | [SAFETY] PCM 2022... - re: Gap in product offerings; no WRP ... | UBER000120814 | UBER000120815 | |
| 1250 | | 1/10/2019 | Danielle Self Review- 2018 EOY Review_1o-5E6dSAsNp60OZno_lJJsFic34cPmcpnp8DuoFbejLQ.docx | UBER_JCCP_MDL_000260578 | UBER_JCCP_MDL_000260583 | |
| 1251 | | 7/13/2022 | -ACP- US&C Mobility & Delivery Saf_1zVCwTkmqoyuB7iMzsgf4X5uEvtwGgsVud_treiWs1Kc.pptx | UBER_JCCP_MDL_000320527 | UBER_JCCP_MDL_000320527.0057 | |
| 1252 | | 6/20/2018 | Safety & Standards Strategy Brief (Personal S_1WX8bze9SGba18dmUIMZC9An4iZwjBwF3VhLUAXUgx74.pptx | UBER_JCCP_MDL_000418750 | UBER_JCCP_MDL_000418750.31 | |
| 1253 | | 2/7/2022 | Global Product - Ops Leadership Syn_18H56GYnGuy225dDYhOI5PfcY1Y8SHQVTPDbXCFzMOeI.pptx | UBER_JCCP_MDL_000454062 | UBER_JCCP_MDL_000454362 | |
| 1254 | | 8/31/2021 | ACP - Future Commitments Recommenda_19tuL-8gQ138LDMqhAv9qZf5BS01M8lY8ipoLRRnXxs.docx | UBER_JCCP_MDL_000541151 | UBER_JCCP_MDL_000541151.0021 | |
| 1255 | | 7/17/2020 | -ACP- S-RAD - H2 2020 Update_1PH0KkRBQyb4W2K50NULkz1KmdKA9BG4_RrNVVZXFVoY.pptx | UBER_JCCP_MDL_000575334 | UBER_JCCP_MDL_000575515 | |
| 1256 | | 6/19/2018 | Copy of S-RAD Business Overview -June 2018-_1ZZWgb6D1DI17RtE6VE7nAvOAB9qfeggGP5Jf6Dp6BMY.pptx | UBER_JCCP_MDL_001755087 | UBER_JCCP_MDL_001755087 | |
| 1257 | | 12/12/2017 | Compliance Program Project & Resourcing Propo_1LbDdC-4scV2oZ4SvOwn4cGR9VliaEOZwieh5hNRqXpU.pptx | UBER_JCCP_MDL_001755088 | UBER_JCCP_MDL_001755088 | |
| 1258 | | 6/4/2019 | -A-C Privilege- 2019 H2 Driving Safety - US&C_1ukePeP2mD5nIrjU7J4ZJCGjXIjYVPSscGYPF-7w_V0c.pptx | UBER_JCCP_MDL_002403958 | UBER_JCCP_MDL_002403958 | |
| 1259 | | 4/2/2019 | S-RAD - Phase 2 Pilot_1FwTvPzgO6e3khsM_WR_KC7ZAfyB08TC7lS8CZIJZ6_Q.pptx | UBER_JCCP_MDL_002620547 | UBER_JCCP_MDL_002620617 | |
| 1260 | | 11/14/2018 | 11.15.18 SRAD Comms Plan (Reactive) _1ke0Z4dXtpj9ks8TqNDrViLVFYYmKUEMEv9KHDGmY0HU.docx | UBER_JCCP_MDL_002712748 | UBER_JCCP_MDL_002712750 | |
| 1261 | | 6/15/2018 | -A-C Privileged- -PRD- Safety - Risk Assessed Dispate_1tzY3N_Tdl3ypJFzWqYWBTGPcd5KmxjzdBWD3DJh16uE.docx | UBER_JCCP_MDL_003021455 | UBER_JCCP_MDL_003021469 | |
| 1262 | | 9/5/2024 | Copy of Uber-Investor-Update_1_Lup_RR5vPrDOWX1FsTppg6Dz35FJan5ghbC2cbenNc.pptx | UBER_JCCP_MDL_003626900 | UBER_JCCP_MDL_003626900.84 | |
| 1263 | | 4/8/2021 | [ACP] S-RAD Newsletter - April 2021 | UBER_JCCP_MDL_004999440 | UBER_JCCP_MDL_004999443 | |
| 1264 | | 2/22/2024 | | UBER_JCCP_MDL_005031343 | UBER_JCCP_MDL_005031349 | |
| 1265 | | 12/13/2019 | 1912_Safety Report Analysis_Final_17DufXE-Jd7NViBIU879xr-AzX0QRCuMHLiUTBn8gUIM.pptx | UBER000092397 | UBER000092415 | |
| 1266 | | 9/5/2018 | US&C -- HQ Safety Review_1o76hsu41aXFDLz2ZUiNUwDKmT6z-KukDov0ZuYuSWOA.pptx | UBER000204382 | UBER000204421 | |
| 1267 | | 2/2/2018 | Uberversity 2019 - Stand for Safety -Sachin, _1i4iBPdXs5xKW21UlVq4-x1xyuBLJRdzHwe5-QL0w3vo.pptx | UBER000218485 | UBER000218549 | |
| 1268 | | 5/14/2019 | 2019 US Safety Marketing -- ELT Review Maste_13LctTpLW8G2l_GxcmIMr9kpaUafd9PVTd6UM10GmQEE.pptx | UBER000219513 | UBER000219570 | |
| 1269 | | #N/A | #N/A | UBER JANE DOE 3/2 01212416 | #N/A | |
| 1270 | | 10/2/2019 | 2020 Safety Operations Bottoms Up Planning_1DFeEBgSFOvYW4a6eFvDc6l0VEKGkmiiLE0KVw3aGxg.pptx | UBER_JCCP_MDL_000255128 | UBER_JCCP_MDL_000255128.0077 | |
| 1271 | | 9/11/2019 | | UBER_JCCP_MDL_000308309 | UBER_JCCP_MDL_000308311 | |

| 1272 | | 7/13/2018 | Re: Roadmap timing | UBER_JCCP_MDL_000309307 | UBER_JCCP_MDL_000309308 | |
| 1273 | | 1/31/2019 | Copy of Safety Data Integrity Overview_1oYD2w8-miFAoP8Y3Zxh_TY1LJz_EEQ8y5NFHrTtp-i0.docx | UBER_JCCP_MDL_000337814 | UBER_JCCP_MDL_000337822 | |
| 1274 | | 2/10/2015 | uber_ProjectXX_2.9.pdf | UBER_JCCP_MDL_000434414 | UBER_JCCP_MDL_000434425 | |
| 1275 | | 10/23/2018 | 2019 Planning Narrative - US&C Safety & Stand_1E03AgxZho7aUKCBRX6BWv3ZVY3cDtgnf5h-uL5JLnF7k.docx | UBER_JCCP_MDL_000258743 | UBER_JCCP_MDL_000258743.0007 | |
| 1276 | | 6/18/2018 | -20180621- Safety & Standards Team Meeting_1bQRpei77babapmwGm76jCN6sQjVYAL7PpeSDaZfl5pU.pptx | UBER_JCCP_MDL_000962559 | UBER_JCCP_MDL_000962559.35 | |
| 1277 | | 1/2/2019 | Valerie transition plan_1MSHElU0-rfNLe_4LpU-TaZRU9uImI1RxybJmy5GCpQQ.docx | UBER_JCCP_MDL_001114547 | UBER_JCCP_MDL_001114559 | |
| 1278 | | #N/A | #N/A | Brogdon_Production_047078 | #N/A | |
| 1279 | | #N/A | #N/A | Brogdon_Production_047364 | #N/A | |
| 1280 | | 5/8/2017 | -US & Canada- In-Person Reactiva_1v6_fHMwCE5XwVreeKAbLtGEHPK1vOBV4ls7g8TnEeCo.pptx | UBER_JCCP_MDL_000250674 | UBER_JCCP_MDL_000250686 | |
| 1281 | | 10/25/2018 | 2019 Planning Narrative - US&C Safety & Stand_1PNmfIgFrUqysNO_p1Nyw6ZZu0LyleEeeh18rWeI9RNk.docx | UBER_JCCP_MDL_000251099 | UBER_JCCP_MDL_000251099.0005 | |
| 1282 | | 9/10/2018 | A-C Privileged & Confidential - Sexual Assaul_1RdjhGKmPe9_YxebDywfR6DHPFAE4Ct8q70L1WqyVy8o.pptx | UBER_JCCP_MDL_000908311 | UBER_JCCP_MDL_000908311.22 | |
| 1283 | | 2/26/2018 | Personal Safety Ops Insights - for Roadmap -_1eEB8GnMpVYlVvTkmWEBbfJEm4QedKu-syvy3nE2Pnlg.pptx | UBER_JCCP_MDL_001105294 | UBER_JCCP_MDL_001105294.13 | |
| 1284 | | 11/4/2019 | AuditOps All Hands Presentation_15GEzsBbWcD2HKWcelvyPFbeC4lczsQ5S2acHAujf6jsY.pptx | UBER_JCCP_MDL_001534865 | UBER_JCCP_MDL_001534865.10 | |
| 1285 | | 11/28/2017 | Safety- Program Lead Proposal Template for 20_1jTmLaGbPJUsxQhQheBBwGlj2z7deV1HNt7SUT3Flt1g.pptx | UBER_JCCP_MDL_001592944 | UBER_JCCP_MDL_001592944.0041 | |
| 1286 | | 2/8/2019 | Attachment 6.A. - USL - Sexual Assault_1A36owbn63Rpeq1NDU4BEEu4QFGxT5iZD.pdf | UBER_JCCP_MDL_001737262 | UBER_JCCP_MDL_001737265 | |
| 1287 | | 6/14/2018 | S-RAD Business Overview -June 2018-_1-5mUPKg0wYhuhKs0xHBLUfMGiLg1HkGVm9ptrfK9_kw.pptx | UBER_JCCP_MDL_000120998 | UBER_JCCP_MDL_000120998.0044 | |
| 1288 | | 6/12/2018 | Personal Safety - H2 2018 Planning - Safety &_1xbtpkCuI3v6pa2q_OmWhhqDiUnjc4mGSfMdi8j52z9s.pptx | UBER_JCCP_MDL_000509298 | UBER_JCCP_MDL_000509329 | |
| 1289 | | 2/24/2021 | DACT Strategy H1 2021_1UPiUP7qOXqEFDXIJv37H2EXhgmSS438s8KL9JilyBKY.pptx | UBER_JCCP_MDL_000908314 | UBER_JCCP_MDL_000908314.0015 | |
| 1290 | | 7/23/2019 | LIM IRT Feedback - Global Sexual Assault Poli_1xrl2wNFOHO5Tzn7E-YSdaVWZ9GI_QMBL-25tsBsDlf8.docx | UBER_JCCP_MDL_000908994 | UBER_JCCP_MDL_000909002 | |
| 1291 | | 3/12/2019 | Re: Iowa regulatory inquiry | UBER_JCCP_MDL_000919474 | UBER_JCCP_MDL_000919478 | |
| 1292 | | 9/26/2019 | Re: Update on Sexual Assault Lookback Audit | UBER_JCCP_MDL_000958490 | UBER_JCCP_MDL_000958492 | |
| 1293 | | 11/30/2019 | US&C Sexual Assault Lookback Audit Summary_1pipiesJjqp1mssf5whUAg2Uy19lIeHYRtK9O9TRT0Ys.pptx | UBER_JCCP_MDL_000959857 | UBER_JCCP_MDL_000959857.18 | |
| 1294 | | 11/13/2018 | S-RAD - November Pilot_1FEjJq9Zk6D-Fp6c80boAwC4asKoq85ZdnS-kBvdpMOo.pptx | UBER_JCCP_MDL_000960333 | UBER_JCCP_MDL_000960333.0044 | |
| 1295 | | 10/18/2019 | US&C SM standards review | UBER_JCCP_MDL_001351063 | UBER_JCCP_MDL_001351064 | |
| 1296 | | 10/28/2020 | Pre-deactivation notification experiment plan_19LdrBptXr7dmSU7QtafowydrIZWoL04sgBEXoUcur0.docx | UBER_JCCP_MDL_001464383 | UBER_JCCP_MDL_001464393 | |
| 1297 | | 7/17/2018 | Copy of DACT Overview for Intern_1l1VTs0TDnYJY3milfSdj5WBOhUM7byFvj8P9cN3l5Ys.pptx | UBER_JCCP_MDL_001701663 | UBER_JCCP_MDL_001701663 | |
| 1298 | | 4/9/2019 | Re: Question about L1/L2 process | UBER_JCCP_MDL_001734318 | UBER_JCCP_MDL_001734318 | |
| 1299 | | 8/16/2024 | Re: Prioritizing deactivation issues | UBER_JCCP_MDL_002264779 | UBER_JCCP_MDL_002264785 | |
| 1300 | | 2/8/2021 | GRC & Culture_1S-_qKM-UxwE4qZtblsqFMR3xENTnIdhYXqxklXuA9VE.docx | UBER_JCCP_MDL_003745234 | UBER_JCCP_MDL_003745237 | |
| 1301 | | 5/23/2019 | Re: USL Sex Assault Standard Clarification | UBER000035667 | UBER000035671 | |
| 1302 | | 7/15/2019 | Re: Prioritizing deactivation issues | UBER_JCCP_MDL_000243151 | UBER_JCCP_MDL_000243155 | |
| 1303 | | 10/20/2016 | Re: Your Wednesday morning trip with Uber | UBER_JCCP_MDL_000244578 | UBER_JCCP_MDL_000244590 | |
| 1304 | | 12/3/2022 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Kissing - Sexual Body Part - Los Angeles - United States - 17-Nov-2022 - [SAFE-3458102] | UBER_JCCP_MDL_000279107 | UBER_JCCP_MDL_000279108 | |
| 1305 | | 6/22/2017 | Fwd: troys@uber.com has sent you - Uber sued by rider who says she was groped by driver - from USA TODAY | UBER_JCCP_MDL_000442956 | UBER_JCCP_MDL_000442957 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1306 | | 1/0/1900 | UBER_JCCP_MDL_000575539.pdf | UBER_JCCP_MDL_000575539 | UBER_JCCP_MDL_000575608 | |
| 1307 | | 1/0/1900 | UBER_JCCP_MDL_000575612.pdf | UBER_JCCP_MDL_000575612 | UBER_JCCP_MDL_000575613 | |
| 1308 | | 9/7/2018 | Stand for Safety - Executive Committee - 09-1_16ZHGp4bYmmZcDKnSsUTk7SMdD9BJEwWj2uEitvZF01k.pptx | UBER000025048 | UBER000025116 | |
| 1309 | | 5/11/2018 | Re: Assault | UBER000044027 | UBER000044030 | |
| 1310 | | 6/18/2016 | Copy of WhitePaper -- IRT (L3-L4) Adjudicatio_16JxrjBZfPn5UAmiDhKWOG_bBD(GYdcI1gezT0GQVPs.docx | UBER000051292 | UBER000051293 | |
| 1311 | | 7/28/2017 | Deactivation Rates_1K3utRLzbaJZ6NssQXbrzVxeQP0ogocDQZS5yIS_zu64.xlsx | UBER000051603 | UBER000051603 | |
| 1312 | | 4/28/2017 | Fwd: IRT L3/4 Classifications | UBER000097318 | UBER000097319 | |
| 1313 | | 9/21/2017 | Safety Consortium / Data Sharing | UBER000148203 | UBER000148203 | |
| 1314 | | 9/21/2017 | Re: Safety Consortium / Data Sharing | UBER000153879 | UBER000153879 | |
| 1315 | | 12/17/2016 | Re: safety policy development & management | UBER000171128 | UBER000171130 | |
| 1316 | | 5/3/2017 | Re: Quantifying US IRT Press Mentions | UBER000176164 | UBER000176165 | |
| 1317 | | 5/13/2019 | Jill H Internal event brief - May 15 CommO_1IJgU3Z77lrUdLIqy4-ZuwZS7sx5Am81zhpjyjIPy3NQ.docx | UBER000192232 | UBER000192232 | |
| 1318 | | 12/1/2016 | CommOps Strike Team Update - 2016 12 06_1CdPL0NP7k9AOh6Ynoz11eGxLoBLXW7Y7C9wwZlQmSbQ.pptx | UBER000204755 | UBER000204780 | |
| 1319 | | 11/13/2016 | RFC - Safety CMS_1A5b-tNxpvJ6RR1T1pbSY5gHZMFrGgpUJgV3mKVMHWE8.docx | UBER000220217 | UBER000220224 | |
| 1320 | | 3/18/2021 | 2021-08 Safety Incident Management Report_1BPbgggqwFMXJHm3DshxdNtYDoFcAkK7YD.pdf | UBER000233567 | UBER000233578 | |
| 1321 | | 2/1/2018 | Fwd: Report: Nature of Request YTD run at 2/1/2018 8:20 AM | UBER_JCCP_MDL_000061304 | UBER_JCCP_MDL_000061306 | |
| 1322 | | 8/30/2022 | Uber Safety Deep Dive Report_Sept 2_168dstm9GI9EH_1VJvP2QPqQNOLuTjEmDjMLn7dD5rv4.pptx | UBER_JCCP_MDL_000148940 | UBER_JCCP_MDL_000148940.0154 | |
| 1323 | | 11/1/2017 | Fwd: Report: Nature of Request YTD run at 11/1/2017 8:20 AM | UBER_JCCP_MDL_000927922 | UBER_JCCP_MDL_000927926 | |
| 1324 | | 8/15/2017 | New Request 00004333, Inquiry Question, Scottsdale | UBER_JCCP_MDL_001263237 | UBER_JCCP_MDL_001263238 | |
| 1325 | | 2/13/2018 | [Uber Law Enforcement Response Team] "Compliance" assignment: Registered Sex Offenders | UBER_JCCP_MDL_001284596 | UBER_JCCP_MDL_001284600 | |
| 1326 | | 6/13/2023 | Q1 '23 Safety Deep Dive Research | UBER_JCCP_MDL_001385726 | UBER_JCCP_MDL_001385726 | |
| 1327 | | 9/26/2017 | Re: Guardian inquiry on deadline RE criminal cases | UBER_JCCP_MDL_001430589 | UBER_JCCP_MDL_001430591 | |
| 1328 | | 6/23/2017 | A/C Privileged: East Bay Article | UBER_JCCP_MDL_001441277 | UBER_JCCP_MDL_001441279 | |
| 1329 | | 1/31/2019 | Le Ops Deck - SA Prevention and Accountability_1TlktReToH0YRAj0fTFegNbM5_3Awi_rhurMihZKCu7Fo.pptx | UBER_JCCP_MDL_001468752 | UBER_JCCP_MDL_001468752.27 | |
| 1330 | | 11/8/2017 | Global LERT Weekly Report | UBER_JCCP_MDL_001520286 | UBER_JCCP_MDL_001520286 | |
| 1331 | | 9/13/2016 | Global LERT Report_20171102.pptx | UBER_JCCP_MDL_001520287 | UBER_JCCP_MDL_001520287.6 | |
| 1332 | | 9/25/2017 | Fwd: Global LERT Report 20170921 | UBER_JCCP_MDL_001520424 | UBER_JCCP_MDL_001520424 | |
| 1333 | | 9/13/2016 | Global LERT Report_20170921.pptx | UBER_JCCP_MDL_001520425 | UBER_JCCP_MDL_001520425.6 | |
| 1334 | | 10/1/2022 | Safety Deep Dive Study Findings | UBER_JCCP_MDL_001523032 | UBER_JCCP_MDL_001523033 | |
| 1335 | | 10/18/2017 | LE Ops Guide v1 | UBER_JCCP_MDL_001689187 | UBER_JCCP_MDL_001689187 | |
| 1336 | | 10/18/2017 | LAW ENFORCEMENT OPERATIONS GUIDE (United States & Canada) v1 10132017.pdf | UBER_JCCP_MDL_001689188 | UBER_JCCP_MDL_001689196 | |
| 1337 | | 11/21/2019 | Re: For Review: Blog post for the Transparency Report - Govt. Requests for Data | UBER_JCCP_MDL_001697526 | UBER_JCCP_MDL_001697529 | |
| 1338 | | 6/20/2017 | Fwd: FW: Uber Non-Compliance with SW | UBER_JCCP_MDL_001699170 | UBER_JCCP_MDL_001699171 | |
| 1339 | | #N/A | #N/A | UBER_JCCP_MDL_001699171712 | #N/A | |
| 1340 | | 8/27/2018 | Re: 911 Assistance to rescue | UBER_JCCP_MDL_002386786 | UBER_JCCP_MDL_002386792 | |
| 1341 | | 6/12/2023 | Uber Safety Deep Dive_June 2023_1NLgaFZ9xF_PJabL5fGyp40u3eNBcLUzZE5Wm0QS2H9s.pptx | UBER_JCCP_MDL_002702892 | UBER_JCCP_MDL_002702892 | |
| 1342 | | 9/1/2019 | Report: Nature of Request YTD run at 9/1/2019 8:20 AM | UBER_JCCP_MDL_003223522 | UBER_JCCP_MDL_003223528 | |
| 1343 | | 12/1/2018 | Report: Nature of Request YTD run at 12/1/2018 8:20 AM | UBER_JCCP_MDL_003223529 | UBER_JCCP_MDL_003223536 | |
| 1344 | | 3/1/2018 | Fwd: Report: Nature of Request YTD run at 3/1/2018 8:20 AM | UBER_JCCP_MDL_003223643 | UBER_JCCP_MDL_003223646 | |
| 1345 | | 2/26/2018 | Fwd: 2017 Transparency Reporting | UBER_JCCP_MDL_003223650 | UBER_JCCP_MDL_003223650 | |
| 1346 | | 1/0/1900 | UBER_JCCP_MDL_003670116.pdf | UBER_JCCP_MDL_003670116 | UBER_JCCP_MDL_003670122 | |

| 1347 | | 2/10/2017 | Re: Findings & potential action items for S.A. | UBER_JCCP_MDL_000425501 | UBER_JCCP_MDL_000425503 | |
| 1348 | | 8/19/2015 | Bouncer v2 Overview_15hcZRQkdh-mXII8ptRAtq8qQvy-iBLDV6WEa56N62KA.docx | UBER_JCCP_MDL_000503308 | UBER_JCCP_MDL_000503308.0023 | |
| 1349 | | 10/19/2015 | Re: It is unacceptable Uber does not have a panic button for the app everywhere | UBER_JCCP_MDL_001055889 | UBER_JCCP_MDL_001055894 | |
| 1350 | | 11/14/2016 | Re: news about Uber driver raped teen girl | UBER_JCCP_MDL_001566664 | UBER_JCCP_MDL_001566667 | |
| 1351 | | 11/26/2015 | Re: question | UBER_JCCP_MDL_001627262 | UBER_JCCP_MDL_001627264 | |
| 1352 | | 11/8/2016 | Dolby (On Trip Monitoring) - Product Brief_1itxv5u3cbh7YXYbE2vmqilfBgQUPphyimCq7b-CQWyM.pptx | UBER_JCCP_MDL_001731586 | UBER_JCCP_MDL_001731586 | |
| 1353 | | 11/19/2016 | Next-Gen Risk & Safety Platform_1heHe6iiM1wPUCcziCO6yXAuio3mAYrJOLdlck3Us2nk.pptx | UBER_JCCP_MDL_001744294 | UBER_JCCP_MDL_001744294 | |
| 1354 | | 7/9/2015 | Safety Principles_1JNC8eVMu16kYfCzidBtRWvOCY5fI10Lzw_ML2XOfslO0.docx | UBER_JCCP_MDL_002277139 | UBER_JCCP_MDL_002277139 | |
| 1355 | | 2/1/2016 | 2016 Budget Review_1PaS7QDC1A-5sogvyAOM1I8FmBfK0IIBS4lmhzWJKX8-g.pptx | UBER_JCCP_MDL_002474499 | UBER_JCCP_MDL_002474499.0031 | |
| 1356 | | 10/4/2016 | Copy of Trust & Safety Technical Review -Chee Yu-1eSSGSlR_cazPl5uhOS2vcSeBObIpImq22Kf9zrICLD8.pptx | UBER_JCCP_MDL_002732635 | UBER_JCCP_MDL_002732635 | |
| 1357 | | 1/13/2017 | Safety Planning_1Vf2Aa7E5nb1SP36r9BoIdi8T2kR2sgz-Z3rtbnj1b0Eg.docx | UBER_JCCP_MDL_003222708 | UBER_JCCP_MDL_003222719 | |
| 1358 | | 8/2/2015 | Re: Dallas | UBER_JCCP_MDL_003375542 | UBER_JCCP_MDL_003375545 | |
| 1359 | | 11/20/2015 | Re: Follow up on 1on1 | UBER_JCCP_MDL_004749745 | UBER_JCCP_MDL_004749746 | |
| 1360 | | 6/27/2016 | T&S & Regional Ops- June 2016_1BQueJNXCCHX11xyku-99g5WbvuA3bV8GgBB8vClFmus.pptx | UBER_JCCP_MDL_005251509 | UBER_JCCP_MDL_005251509 | |
| 1361 | | 1/0/1900 | UBER_JCCP_MDL_005768216.pdf | UBER_JCCP_MDL_005768216 | UBER_JCCP_MDL_005768219 | |
| 1362 | | #N/A | #N/A | UBER JCCP MDL 000031164 | #N/A | |
| 1363 | | #N/A | #N/A | UBER JCCP MDL 000253572 | #N/A | |
| 1364 | | #N/A | #N/A | UBER JCCP MDL 003044660 | #N/A | |
| 1365 | | 2/6/2017 | Preventing Sexual Assaults_1GrtDnIvXXMYPPgX15ucCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 1366 | | 1/14/2016 | Cerebro Implemention Plan - U.S._1cfThjmtq72wbt3kyeC4WpiNN9x2uQMpVBdABMpC76uI.docx | UBER_JCCP_MDL_000476020 | UBER_JCCP_MDL_000476025 | |
| 1367 | | 3/19/2021 | PREP- 4-12 SFS-ELT Program Review Meeting_13d5PgcbjnwbXRD3lDPsOYZC2SHwwQ35wjvLMtsrc7tk.pptx | UBER_JCCP_MDL_000503752 | UBER_JCCP_MDL_000503752.0065 | |
| 1368 | | 9/25/2016 | Cerebro V2 LatAm Pilot Analysis_1eWPPRT1G-S2b7YA2LqN51xHvkS7OBEqJ5Qu1DwhCzMY.docx | UBER_JCCP_MDL_000553924 | UBER_JCCP_MDL_000553934 | |
| 1369 | | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDL_000964270 | UBER_JCCP_MDL_000964270 | |
| 1370 | | 10/10/2019 | Timely Messaging Final Deck_15FfLO8trmVJj0Lj2ihUKLtSUPtoqLJW2hCO1G8-hpAjo.pptx | UBER_JCCP_MDL_001105062 | UBER_JCCP_MDL_001105077 | |
| 1371 | | 11/15/2016 | Cerebro Communication (Internal)_1TsgQLt7RUQSFZTO8fEvccZF9YEsgKP_AHYcFRox6Xrs.docx | UBER_JCCP_MDL_001115040 | UBER_JCCP_MDL_001115042 | |
| 1372 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFlo69BGT51q7zOSCJrOeHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 1373 | | 5/27/2022 | June 10th 2022 SFS-ELT Review - A-C_1c98waKQkLp6GF0MTdQHCrn9Tey--BDasizfDW144S58.pptx | UBER_JCCP_MDL_001730324 | UBER_JCCP_MDL_001730324 | |
| 1374 | | 12/14/2021 | Taxonomy- Incident Grouping Update_1gOcNdqooiwuwppngEedl3m5hBAqsnkE-_aI0ZlzcPqtc.xlsx | UBER_JCCP_MDL_001730535 | UBER_JCCP_MDL_001730535 | |
| 1375 | | 5/3/2019 | S-RAD Comms Recommendation_1gpL_XCg8dqD6b3bQnbBX5ennZyKGY5UYhFth-WjZaHSc.docx | UBER_JCCP_MDL_001738115 | UBER_JCCP_MDL_001738116 | |
| 1376 | | 3/3/2017 | Cerebral Overview_1SwQfJTw1JIveLD-3W3lM4_7hgPpKAtRWst9ASykSrvQ.pptx | UBER_JCCP_MDL_002253930 | UBER_JCCP_MDL_002253930 | |
| 1377 | | 11/10/2018 | S-RAD Predictive Performance Overview -Nov_1x2z7VGMjDQeAQ8qB-1rm4EVRZMGMtGgw0u8bNbrZsKM.pptx | UBER_JCCP_MDL_002266899 | UBER_JCCP_MDL_002266917 | |
| 1378 | | 10/23/2018 | POLICY S-RAD FEEDBACK_1ZDsLfl_WM0Qbv4pvaajdWhjb0qn-jTP_1C7FXZEUjyUdocx | UBER_JCCP_MDL_002302303 | UBER_JCCP_MDL_002302313 | |
| 1379 | | 4/7/2022 | SRAD SOFT FILTERING FAQ FOR MTR_19kfsoyBOjksRNTM0xIVCdrGF5EyMwky_Sdxw85zwRY.docx | UBER_JCCP_MDL_002340895 | UBER_JCCP_MDL_002340907 | |
| 1380 | | 7/22/2016 | USA Cerebro Pilot Analysis INDEF_1BEXyOvxcatlkfoc_5BmFlHdiuf_SOiFsj5ZZeDf97Eoo.docx | UBER_JCCP_MDL_002473346 | UBER_JCCP_MDL_002473356 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1381 | | 5/22/2024 | -PRD- SRAD nudges to trigger Safety preferences confi_1BaYQK55wqBmhKfA5P5MJ1SL6y0EiBknipmcz2dthMFU.docx | UBER_JCCP_MDL_002658347 | UBER_JCCP_MDL_002658363 | |
| 1382 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112v8HNreeHnp3lTTwvHhwl3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 1383 | | 3/12/2016 | Bouncer v3_1y4jv644kF23DXdWrpNaVqiXpVgft1vxyt5ss5cPHUgY.docx | UBER_JCCP_MDL_003231342 | UBER_JCCP_MDL_003231369 | |
| 1384 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEiPw.docx | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 | |
| 1385 | | 9/11/2019 | uSights Playbook_1Bz_kGKtax4NMg6zVANwVD97MkonTdwSPqokSmWti9U4.docx | UBER_JCCP_MDL_003353448 | UBER_JCCP_MDL_003353497 | |
| 1386 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCerOkjyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY22IPI.pptx | UBER000204698 | UBER000204715 | |
| 1387 | | 11/10/2022 | -ACP- Teens Safety Standard - Mobil_1b8ZwKgVXNzMPRmfIgoNvkZue9k-2zavKksFKWVRNyp4.docx | UBER_JCCP_MDL_000366558 | UBER_JCCP_MDL_000366564 | |
| 1388 | | 7/5/2023 | S&I H2 2023 plans - Tech CP3 narrative_1mjYLSFZR2k3cv91MnH5s0chPWCh8flQZMZ3vGBDRJk.docx | UBER_JCCP_MDL_000474564 | UBER_JCCP_MDL_000474569 | |
| 1389 | | #N/A | #N/A | UBER_JCCP_MDL_003274706 | #N/A | |
| 1390 | | 9/9/2024 | -PRD- S-RAD 2.0_1ZuUTTAu-KD8B38idLif-PQ5dFTTe89tm7McXRIOTLfE.docx | UBER_JCCP_MDL_003304037 | UBER_JCCP_MDL_003304045 | |
| 1391 | | 2/1/2024 | -Abstract- Automated michelangelo model deployment_1LjPR1MzGj4TKymfAv7tEswt5wpswphoBHsx2a87RSV0c.docx | UBER_JCCP_MDL_003306364 | UBER_JCCP_MDL_003306380 | |
| 1392 | | 1/0/1900 | UBER_JCCP_MDL_004249538.pdf | UBER_JCCP_MDL_004249538 | UBER_JCCP_MDL_004249544 | |
| 1393 | | #N/A | #N/A | UBER_JCCP_MDL_000908749.0044 | #N/A | |
| 1394 | | 8/22/2023 | Re-Introduction to S-RAD_1gEU8a-xrptR7jvVKR2yWxeQWqqdgiWOJ8jnIkN_3Ig4.pptx | UBER_JCCP_MDL_003503729 | UBER_JCCP_MDL_003503780 | |
| 1395 | | 7/17/2025 | 2589_40_SRAD Data - LCHB 128.xlsx | UBER-MDL3084-BW-00048904 | UBER-MDL3084-BW-00048904 | |
| 1396 | | 7/17/2025 | 2659_40_SRAD Data - A.R. 2.xlsx | UBER-MDL3084-BW-00048905 | UBER-MDL3084-BW-00048905 | |
| 1397 | | 11/17/2020 | Copy of WORKING SLIDES - 11.18.20 Stand for S_1Z7vF-jL9A1TiXijp567Ux4dKkhb-alD1_Jh6n2rpgf&.pptx | UBER_JCCP_MDL_000908749.0088 | UBER_JCCP_MDL_000908749.0088 | |
| 1398 | | 7/17/2025 | 1046_40_SRAD Data - Jaylynn Dean.xlsx | UBER-MDL3084-BW-00048903 | UBER-MDL3084-BW-00048903 | |
| 1399 | | 10/26/2022 | DRAFT - Board - UK - Products discu_15sdOXSGVIVWMFPgOKXdIVzmUMmibNpArbLIlrrdPhP8.pptx | UBER_JCCP_MDL_002622333 | UBER_JCCP_MDL_002622397 | |
| 1400 | | 4/6/2023 | BOD Safety 2023-5-9 - Narrative_12fYVW2GASOkNMpNxyvnCMLi5x00lYyggrnZaUtDlPvlA.docx | UBER_JCCP_MDL_003292945 | UBER_JCCP_MDL_003292951 | |
| 1401 | | 2/16/2022 | -ACP- S-RAD - 2023 Update_1rmGj_lKvpY3GfBgRc8OeGYQUm0lQfvTUjAUlBxTCEjE.pptx | UBER_JCCP_MDL_003343766 | UBER_JCCP_MDL_003343766 | |
| 1402 | | #N/A | #N/A | UBER-MDL3084-000366787 | #N/A | |
| 1403 | | 8/25/2021 | -Main Document- 2022 Safety Planning - Incident Insig_1fWATRBJEeYDQG3TGvlQAHDeO7uXO6FWV_YzdlNawwk.pptx | UBER_JCCP_MDL_002655713 | UBER_JCCP_MDL_002655713 | |
| 1404 | | 7/13/2022 | Rider Intoxication - Brainstorming (Part 1) _1m9GNlQIa222gHp-4ToNSlbppYGqzzrwRH6fd0vZCCqJ0.pptx | UBER_JCCP_MDL_002626319 | UBER_JCCP_MDL_002626319 | |
| 1405 | | 8/10/2023 | -PRD- Safety Mode - Set-it-and-Forg_1z2Av7CN_tDZdnyc3c759tXvMWaXz-F6h4YKFzXbwsY0.docx | UBER_JCCP_MDL_000515656 | UBER_JCCP_MDL_000515672 | |
| 1406 | | 10/22/2018 | Safety & Standards Strategy Brief - November _1rHzIKnCy0hUeGPq7v1oMfxo-yw3tnqj8VIG9cw5lbGM.pptx | UBER_JCCP_MDL_000509247 | UBER_JCCP_MDL_000509247.0079 | |
| 1407 | | 9/19/2018 | Prevention Initiative Creative Brief _1y5opoJHgZY7kN7x0koIEdMbPZYmYhcvDuQGyWsE7TZk.docx | UBER000145594 | UBER000145604 | |
| 1408 | | 4/27/2021 | -ACP- -DRAFT- IPC Prevention Product Jam_1Bwu-Xa-LeFtxqDcu8qEUyHb2Dp_F3TQuI.wQ6beOKDfU.pptx | UBER_JCCP_MDL_001731255 | UBER_JCCP_MDL_001731255 | |
| 1409 | | 3/1/2021 | Re: Ridechecks | UBER_JCCP_MDL_001779263 | UBER_JCCP_MDL_001779267 | |
| 1410 | | 1/7/2021 | RideCheck Jam- Awareness & Engagement_15ndnyBMoqCvrS35w8yF322qsd04qwBlZu5xabt1VNDs.pptx | UBER_JCCP_MDL_001806847 | UBER_JCCP_MDL_001806847 | |
| 1411 | | 11/1/2020 | Re: Ridecheck | UBER_JCCP_MDL_001819184 | UBER_JCCP_MDL_001819186 | |
| 1412 | | 3/18/2019 | Re: [JIRA] No Action Required - L4 - Sexual Assault - Attempted Non-Consensual Sexual Penetration - Los Angeles - United States - 12-Dec-2017 - [SAFE-1495889] | UBER_JCCP_MDL_001819318 | UBER_JCCP_MDL_001819322 | |
| 1413 | | 8/23/2018 | Ride Check- Anomaly Deep Dive_1s5JUOoK2GLAA5VZ-igsj0-2CGIf4rHbDuOaaQS9Erd0.pptx | UBER_JCCP_MDL_000324845 | UBER_JCCP_MDL_000324845.0024 | |

| 1414 | | 3/8/2016 | Safety Experience 2016 Overview_1NhvMIY50Vmt7P6O-X1wSQk9I9ygbQ2P-phbDr0D1C94.pptx | UBER_JCCP_MDL_000159491 | UBER_JCCP_MDL_000159585 | |
| 1415 | | 3/8/2016 | Safety Experience 2016 Overview_1NhvMIY50Vmt7P6O-X1wSQk9I9ygbQ2P-phbDr0D1C94.pptx | UBER_JCCP_MDL_000159491 | UBER_JCCP_MDL_000159585 | |
| 1416 | | 12/8/2016 | 0163-BackToSchool-R-FB-Link-Photo-GoingOutStaySafe-v01.jpg | UBER_JCCP_MDL_002743390 | UBER_JCCP_MDL_002743390 | |
| 1417 | | 2/10/2021 | Re: Biden admin access & funding request | UBER_JCCP_MDL_003895241 | UBER_JCCP_MDL_003895243 | |
| 1418 | | 11/11/2019 | tLIYJAAAAAE-MBI-FLAT:2019-11-10T20:37:39.488447 | UBER_JCCP_MDL_004215353 | UBER_JCCP_MDL_004215371 | |
| 1419 | | 12/6/2019 | 9CVILAAAAAE-MBI-FLAT:2019-12-05T11:06:19.940047 | UBER_JCCP_MDL_000208845 | UBER_JCCP_MDL_000208850 | |
| 1420 | | 9/27/2021 | Uber Exercise - Hayley Kahn_1cbAiifUB7P7wkXtBxA3JtDa3Mrb21ZZh.pdf | UBER_JCCP_MDL_002323084 | UBER_JCCP_MDL_002323106 | |
| 1421 | | 12/8/2016 | 0163-BackToSchool-R-FB-Link-HLine-CountOnUberToGetHomeSafe-v02.jpg | UBER_JCCP_MDL_002743399 | UBER_JCCP_MDL_002743399 | |
| 1422 | | 12/8/2016 | 0163-BackToSchool-R-FB-Link-HLine-CountOnUberToGetHomeSafe-v02.jpg | UBER_JCCP_MDL_002743399 | UBER_JCCP_MDL_002743399 | |
| 1423 | | 11/5/2019 | A-C Privilege - Safety Report ELT-Pre-brief_13OXM5m8ZRpdxqvUj32JojEJpcpdazlS_eDJskXNJ70k.docx | UBER_JCCP_MDL_000122325 | UBER_JCCP_MDL_000122325.0002 | |
| 1424 | | 11/5/2019 | A-C Privilege - Safety Report ELT-Pre-brief_13OXM5m8ZRpdxqvUj32JojEJpcpdazlS_eDJskXNJ70k.docx | UBER_JCCP_MDL_000122325 | UBER_JCCP_MDL_000122325.0002 | |
| 1425 | | 11/5/2019 | A-C Privilege - Safety Report ELT-Pre-brief_13OXM5m8ZRpdxqvUj32JojEJpcpdazlS_eDJskXNJ70k.docx | UBER_JCCP_MDL_000122325 | UBER_JCCP_MDL_000122325.0002 | |
| 1426 | | 11/5/2019 | A-C Privilege - Safety Report ELT-Pre-brief_13OXM5m8ZRpdxqvUj32JojEJpcpdazlS_eDJskXNJ70k.docx | UBER_JCCP_MDL_000122325 | UBER_JCCP_MDL_000122325.0002 | |
| 1427 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedId7h1O2KRiGY430fvdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 1428 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedId7h1O2KRiGY430fvdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 1429 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedId7h1O2KRiGY430fvdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 1430 | | 10/2/2020 | | UBER_JCCP_MDL_000056130 | UBER_JCCP_MDL_000056143 | |
| 1431 | | 10/29/2021 | [SAFETY] PCM 2022... - re: Gap in product offerings; no WRP ... | UBER000120814 | UBER000120815 | |
| 1432 | | 4/13/2019 | Re: transparency report/safety campaign | UBER_JCCP_MDL_003389457 | UBER_JCCP_MDL_003389458 | |
| 1433 | | 4/13/2019 | Re: transparency report/safety campaign | UBER_JCCP_MDL_003389457 | UBER_JCCP_MDL_003389458 | |
| 1434 | | 10/14/2019 | -A-C Privilege- US-CAN Opportunity Analysis -_1ZiZeD5K2s8mm4owrf0xSBCLKlPyASYkUCPyKbalRI.pptx | UBER_JCCP_MDL_000250826 | UBER_JCCP_MDL_000250826.26 | |
| 1435 | | 4/13/2018 | Copy of WIP- Rider Safety Educat_1OgwP5mbuFgY0qoS_VjsaVFhKgxSWh8N86vAAe0VkYUk.docx | UBER_JCCP_MDL_000250691 | UBER_JCCP_MDL_000250696 | |
| 1436 | | 12/5/2019 | UberUSSafetyReport_201718_FullReport.pdf | UBER000001302 | UBER000001385 | |
| 1437 | | 11/1/2018 | -A-C Privilege- 2019 Bott_1_KR9_U8gqBad_CuLF_1DFKsTe8m7vii3QoEJCLFMXww.pptx | UBER_JCCP_MDL_000031085 | UBER_JCCP_MDL_000031085.0092 | |
| 1438 | | 1/0/1900 | UBER_JCCP_MDL_005783626.pdf | UBER_JCCP_MDL_005783626 | UBER_JCCP_MDL_005783630 | |
| 1439 | | 1/16/2020 | Q1 2020 Management Day - Cost Structure_1iNoL9C64eyO2Pf7ro4D0eFBHM-HwyeqAHsI5YWfEc88.pptx | UBER_JCCP_MDL_002496005 | UBER_JCCP_MDL_002496005 | |
| 1440 | | 10/19/2020 | PCM - October Board Pre-read_11IxdwVM9aqFvYzn4JIzj0dk3PnGgkrJvTdG4YNiJm9g.docx | UBER_JCCP_MDL_002648760 | UBER_JCCP_MDL_002648762 | |
| 1441 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_14.pdf | UBER-MDL3084-DFS00003690 | UBER-MDL3084-DFS00003691 | |
| 1442 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_15.pdf | UBER-MDL3084-DFS00003692 | UBER-MDL3084-DFS00003693 | |
| 1443 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_12.png | UBER-MDL3084-DFS00003719 | UBER-MDL3084-DFS00003719 | |
| 1444 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_4.WAV | UBER-MDL3084-DFS00003741 | UBER-MDL3084-DFS00003741 | |
| 1445 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_5.png | UBER-MDL3084-DFS00003742 | UBER-MDL3084-DFS00003742 | |
| 1446 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_1.pdf | UBER-MDL3084-DFS00159661 | UBER-MDL3084-DFS00159663 | |
| 1447 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_11.pdf | UBER-MDL3084-DFS00159666 | UBER-MDL3084-DFS00159668 | |
| 1448 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_13.pdf | UBER-MDL3084-DFS00159672 | UBER-MDL3084-DFS00159673 | |
| 1449 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_15.wav | UBER-MDL3084-DFS00159677 | UBER-MDL3084-DFS00159677 | |
| 1450 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_16.wav | UBER-MDL3084-DFS00159678 | UBER-MDL3084-DFS00159678 | |
| 1451 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_18.WAV | UBER-MDL3084-DFS00159680 | UBER-MDL3084-DFS00159680 | |
| 1452 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_20.pdf | UBER-MDL3084-DFS00159683 | UBER-MDL3084-DFS00159685 | |
| 1453 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_3.pdf | UBER-MDL3084-DFS00159686 | UBER-MDL3084-DFS00159687 | |

Plaintiff's Initial Exhibit List 12/10/25

| 1454 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_17.pdf | UBER-MDL3084-DFS00003696 | UBER-MDL3084-DFS00003696 | |
| 1455 | | 3/31/2025 | 1046_40_Jaylynn Dean - req 31d_2.pdf | UBER-MDL3084-DFS00144328 | UBER-MDL3084-DFS00144329 | |
| 1456 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_17.pdf | UBER-MDL3084-DFS00159679 | UBER-MDL3084-DFS00159679 | |
| 1457 | | 1/0/1900 | UBER-MDL3084-DFS00216657.pdf | UBER-MDL3084-DFS00216657 | UBER-MDL3084-DFS00216657 | |
| 1458 | | 1/0/1900 | UBER-MDL3084-DFS00216658.pdf | UBER-MDL3084-DFS00216658 | UBER-MDL3084-DFS00216659 | |
| 1459 | | 1/0/1900 | UBER-MDL3084-DFS00216660.pdf | UBER-MDL3084-DFS00216660 | UBER-MDL3084-DFS00216661 | |
| 1460 | | 1/0/1900 | UBER-MDL3084-DFS00216662.pdf | UBER-MDL3084-DFS00216662 | UBER-MDL3084-DFS00216664 | |
| 1461 | | 1/0/1900 | UBER-MDL3084-DFS00216665.pdf | UBER-MDL3084-DFS00216665 | UBER-MDL3084-DFS00216666 | |
| 1462 | | 1/0/1900 | UBER-MDL3084-DFS00216667.pdf | UBER-MDL3084-DFS00216667 | UBER-MDL3084-DFS00216669 | |
| 1463 | | 1/0/1900 | UBER-MDL3084-DFS00216670.pdf | UBER-MDL3084-DFS00216670 | UBER-MDL3084-DFS00216671 | |
| 1464 | | 1/0/1900 | UBER-MDL3084-DFS00216672.pdf | UBER-MDL3084-DFS00216672 | UBER-MDL3084-DFS00216673 | |
| 1465 | | 1/0/1900 | UBER-MDL3084-DFS00216674.pdf | UBER-MDL3084-DFS00216674 | UBER-MDL3084-DFS00216675 | |
| 1466 | | 1/0/1900 | UBER-MDL3084-DFS00216678.pdf | UBER-MDL3084-DFS00216678 | UBER-MDL3084-DFS00216680 | |
| 1467 | | 1/0/1900 | UBER-MDL3084-DFS00216681.pdf | UBER-MDL3084-DFS00216681 | UBER-MDL3084-DFS00216684 | |
| 1468 | | 1/0/1900 | UBER-MDL3084-DFS00216685.pdf | UBER-MDL3084-DFS00216685 | UBER-MDL3084-DFS00216686 | |
| 1469 | | 1/0/1900 | UBER-MDL3084-DFS00216687.pdf | UBER-MDL3084-DFS00216687 | UBER-MDL3084-DFS00216687 | |
| 1470 | | 1/0/1900 | UBER-MDL3084-DFS00216688.pdf | UBER-MDL3084-DFS00216688 | UBER-MDL3084-DFS00216689 | |
| 1471 | | 1/0/1900 | UBER-MDL3084-DFS00216690.pdf | UBER-MDL3084-DFS00216690 | UBER-MDL3084-DFS00216691 | |
| 1472 | | 1/0/1900 | UBER-MDL3084-DFS00216692.pdf | UBER-MDL3084-DFS00216692 | UBER-MDL3084-DFS00216693 | |
| 1473 | | 1/0/1900 | UBER-MDL3084-DFS00216694.pdf | UBER-MDL3084-DFS00216694 | UBER-MDL3084-DFS00216695 | |
| 1474 | | 1/0/1900 | UBER-MDL3084-DFS00216696.pdf | UBER-MDL3084-DFS00216696 | UBER-MDL3084-DFS00216697 | |
| 1475 | | 1/0/1900 | UBER-MDL3084-DFS00216698.pdf | UBER-MDL3084-DFS00216698 | UBER-MDL3084-DFS00216699 | |
| 1476 | | 1/0/1900 | UBER-MDL3084-DFS00216700.pdf | UBER-MDL3084-DFS00216700 | UBER-MDL3084-DFS00216700 | |
| 1477 | | 1/0/1900 | UBER-MDL3084-DFS00216701.pdf | UBER-MDL3084-DFS00216701 | UBER-MDL3084-DFS00216702 | |
| 1478 | | 1/0/1900 | UBER-MDL3084-DFS00216703.pdf | UBER-MDL3084-DFS00216703 | UBER-MDL3084-DFS00216703 | |
| 1479 | | 1/0/1900 | UBER-MDL3084-DFS00216704.pdf | UBER-MDL3084-DFS00216704 | UBER-MDL3084-DFS00216705 | |
| 1480 | | 1/0/1900 | UBER-MDL3084-DFS00216706.pdf | UBER-MDL3084-DFS00216706 | UBER-MDL3084-DFS00216707 | |
| 1481 | | 1/0/1900 | UBER-MDL3084-DFS00216708.pdf | UBER-MDL3084-DFS00216708 | UBER-MDL3084-DFS00216709 | |
| 1482 | | 1/0/1900 | UBER-MDL3084-DFS00216710.pdf | UBER-MDL3084-DFS00216710 | UBER-MDL3084-DFS00216711 | |
| 1483 | | 1/0/1900 | UBER-MDL3084-DFS00216712.pdf | UBER-MDL3084-DFS00216712 | UBER-MDL3084-DFS00216712 | |
| 1484 | | 1/0/1900 | UBER-MDL3084-DFS00216713.pdf | UBER-MDL3084-DFS00216713 | UBER-MDL3084-DFS00216714 | |
| 1485 | | 1/0/1900 | UBER-MDL3084-DFS00216715.pdf | UBER-MDL3084-DFS00216715 | UBER-MDL3084-DFS00216716 | |
| 1486 | | 1/0/1900 | UBER-MDL3084-DFS00216717.pdf | UBER-MDL3084-DFS00216717 | UBER-MDL3084-DFS00216719 | |
| 1487 | | 1/0/1900 | UBER-MDL3084-DFS00216720.pdf | UBER-MDL3084-DFS00216720 | UBER-MDL3084-DFS00216721 | |
| 1488 | | 1/0/1900 | UBER-MDL3084-DFS00216722.pdf | UBER-MDL3084-DFS00216722 | UBER-MDL3084-DFS00216723 | |
| 1489 | | 1/0/1900 | UBER-MDL3084-DFS00216724.pdf | UBER-MDL3084-DFS00216724 | UBER-MDL3084-DFS00216724 | |
| 1490 | | 4/16/2025 | 76921802-11dd-455a-be3e-57acbb08ad1c.csv | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 | |
| 1491 | | 6/18/2025 | 1046 (Jaylynn Dean) - 77fc58e3-ee79-35cf-999a-87296a059816_1.html | UBER-MDL3084-BW-00036734 | UBER-MDL3084-BW-00036735 | |
| 1492 | | 6/18/2025 | 1046 (Jaylynn Dean) - c695dd0d-aedd-395f-ba2d-ac47b14f6295_1.html | UBER-MDL3084-BW-00037184 | UBER-MDL3084-BW-00037185 | |
| 1493 | | 4/16/2025 | 79ab5a1c-c289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |
| 1494 | | 10/6/2016 | Understanding Sexual Violence_Train-the-Train_1Xc5VSf-KweYr_UaqJWintjmoV4xdW-bDJt9L1IoU7aFn0.pptx | UBER_JCCP_MDL_000032133 | UBER_JCCP_MDL_000032133.0052 | |
| 1495 | | 3/20/2017 | Analyses for sexual misconduct policy_17Z4ROOmkC5rE4xceEKwtboWhos5wglwBD_OIoFK5X6o.docx | UBER_JCCP_MDL_000252011 | UBER_JCCP_MDL_000252011.0031 | |
| 1496 | | 3/20/2017 | Analyses for sexual misconduct policy_17Z4ROOmkC5rE4xceEKwtboWhos5wglwBD_OIoFK5X6o.docx | UBER_JCCP_MDL_000252011 | UBER_JCCP_MDL_000252011.0031 | |
| 1497 | | 8/24/2018 | | UBER_JCCP_MDL_001283906 | UBER_JCCP_MDL_001283912 | |
| 1498 | | 9/14/2018 | Feedback Tags for Gus_1K3Se7D7n4h3TxOeDeb49SvTWOl5EuEKfQJKMle8zPmc.pptx | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 | |
| 1499 | | 5/15/2025 | 1046 Jaylynn Dean_ 5630de31-6d96-4b08-9142-6db524e57e4a | UBER-MDL3084-BW-00008573 | UBER-MDL3084-BW-00008573 | |
| 1500 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_13.pdf | UBER-MDL3084-DFS00003689 | UBER-MDL3084-DFS00003689 | |

| 1501 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ucCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 1502 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ucCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 1503 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ucCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 1504 | | 4/3/2023 | Baseline S-RAD global model - 04-03_1o7T19cZ7IohHn-i_Yi4RPjwb7JKID07nJA48yTl3NZQ.pptx | UBER_JCCP_MDL_005025910 | UBER_JCCP_MDL_005025910 | |
| 1505 | | 8/22/2018 | S-RAD Offline Marketplace_1z5-ZMpo79qG3C6U4NxQ3SebN0d9iBjK21h89WEQmdp8.pptx | UBER_JCCP_MDL_000508323 | UBER_JCCP_MDL_000508323.0060 | |
| 1506 | | 12/14/2017 | WdW - Uber Product Exploration_1R7SjwxsDKIGgaRs47RFBhS7yGukUtFOTbfam1MEsOI.pptx | UBER_JCCP_MDL_001546044 | UBER_JCCP_MDL_001546058 | |
| 1507 | | 10/12/2018 | Safety Tech Shareout Day - Initial Thoughts_1ADC3dgQ3Szfja_SkqtrBVfNeSOgWZ8XK7vtoetD9Ss.pptx | UBER000234361 | UBER000234396 | |
| 1508 | | 10/30/2017 | Uber Safety Device_1yOlNwMTwK4CD84MgJUCVHIBkAUveg51MomEMqc1tD3U.pptx | UBER000192968 | UBER000193020 | |
| 1509 | | 1/31/2018 | Combined Safety Research Insights_1KZnGDs4TmAtKG0PxTsRmxOHrorMGEwnGc1r-Io4oyCY.pptx | UBER_JCCP_MDL_000172793 | UBER_JCCP_MDL_000172833 | |
| 1510 | | 11/3/2017 | Concept Feedback Master Table_1CG76yeNIqRR-qZZB5EQ7xQACZxVM2kwKko2VEPRJYp8.docx | UBER_JCCP_MDL_000322925 | UBER_JCCP_MDL_000322935 | |
| 1511 | | 1/25/2018 | -A-C Privileged- Changes in Power of Ratings _1HE9lkYG65dE8Fwno_-vSegrSbRsD3HPJm3PBCu9QlRk.pptx | UBER_JCCP_MDL_005389723 | UBER_JCCP_MDL_005389723 | |
| 1512 | | 8/12/2021 | September 2021 US&C Mobil_1gKp4HGuU6lkuUQKDg6T3d.5Vmuc1n_IUdLF9TanlxT0.pptx | UBER_JCCP_MDL_000250170 | UBER_JCCP_MDL_000250211 | |
| 1513 | | 8/20/2025 | 1046 Jaylynn Dean Driver Hassan Turay Feedback and Ratings.csv® | UBER-MDL3084-BW-000050792 | UBER-MDL3084-BW-000050792 | |
| 1514 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WiJqKzPmKkkhIkhakW0l-HGsW4X08e.pptx | UBER_JCCP_MDL_001720345 | UBER_JCCP_MDL_001720404 | |
| 1515 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WiJqKzPmKkkhIkhakW0l-HGsW4X08e.pptx | UBER_JCCP_MDL_001720345 | UBER_JCCP_MDL_001720404 | |
| 1516 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WiJqKzPmKkkhIkhakW0l-HGsW4X08e.pptx | UBER_JCCP_MDL_001720345 | UBER_JCCP_MDL_001720404 | |
| 1517 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WiJqKzPmKkkhIkhakW0l-HGsW4X08e.pptx | UBER_JCCP_MDL_001720345 | UBER_JCCP_MDL_001720404 | |
| 1518 | | 9/8/2022 | -2023 Planning- Fact Base Deck _1PcCqNfkOJYtdpmwhuuVAs8mkGm4WBslZbo12q4ebNoM.pptx | UBER_JCCP_MDL_002289722 | UBER_JCCP_MDL_002289722.0524 | |
| 1519 | | 10/2/2020 | | UBER_JCCP_MDL_000056130 | UBER_JCCP_MDL_000056143 | |
| 1520 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000001 | #N/A | |
| 1521 | | 4/14/2017 | UBER Brand Narrative (with Appendix) _0B1usfF5GBOGkMlhIWWR2VnlwQ0k.pdf | UBER_JCCP_MDL_000322147 | UBER_JCCP_MDL_000322241 | |
| 1522 | | #N/A | #N/A | Confidential-Attorney Eyes Only-Jdean-TempePD-000001 | #N/A | |
| 1523 | | 6/17/2011 | Uber Training Final for Participants.pptx | UBER_JCCP_MDL_000150947 | UBER_JCCP_MDL_000151004 | |
| 1524 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000020 | #N/A | |
| 1525 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000025 | #N/A | |
| 1526 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000026 | #N/A | |
| 1527 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000412 | #N/A | |
| 1528 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000278 | #N/A | |
| 1529 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000001 (BW-DEAN_JAYLYNN_SM_000001-000249) | #N/A | |
| 1530 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000249 (BW-DEAN_JAYLYNN_SM_000249 - 000857) | #N/A | |
| 1531 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000228 | #N/A | |
| 1532 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000142 | #N/A | |
| 1533 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000057 | #N/A | |
| 1534 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000003 | #N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 1535 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkiyDFQDptm3HBxj6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 | |
| 1536 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkiyDFQDptm3HBxj6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 | |
| 1537 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_20.pdf | UBER-MDL3084-DFS00003701 | UBER-MDL3084-DFS00003701 | |
| 1538 | | 5/6/2024 | 1046_40_Dean, Jaylynn_31d_23.pdf | UBER-MDL3084-DFS00003699 | UBER-MDL3084-DFS00003700 | |
| 1539 | | 11/15/2023 | 1046_40_Dean, Jaylynn - req 28_11.pdf | UBER-MDL3084-DFS00144600 | UBER-MDL3084-DFS00144602 | |
| 1540 | | 1/0/1900 | UBER-MDL3084-000000621.pdf | UBER-MDL3084-000000621 | UBER-MDL3084-000000633 | |
| 1541 | | 3/6/2017 | 1046_40_Dean, Jaylynn - req 22b_11.pdf | UBER-MDL3084-DFS00003619 | UBER-MDL3084-DFS00003620 | |
| 1542 | | 10/6/2016 | Understanding SV Facilitation Guide_0B7N_JEnoRIqDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGtz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 | |
| 1543 | | 10/6/2016 | Understanding SV Facilitation Guide_0B7N_JEnoRIqDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGtz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 | |
| 1544 | | 10/12/2018 | Safety Tech Shareout Day - Initial Thoughts_1ADC3dgJX9Szfja_SkqtrBVfNeSOgWZ8XK7vtoetI9Ss.pptx | UBER_JCCP_MDL_000184573 | UBER_JCCP_MDL_000184608 | |
| 1545 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000188 | #N/A | |
| 1546 | | 5/13/2025 | 1046_Jaylynn Dean Driver Hassan Turay Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 | |
| 1547 | | 2/5/2020 | UberUSSafetyReport_201718_FullReport_14A1Fy-G7iR5yncLJNZMUF-sqJ9FVeuVW.pdf | UBER_JCCP_MDL_000007083 | UBER_JCCP_MDL_000007166 | |
| 1548 | | 2/5/2020 | UberUSSafetyReport_201718_FullReport_14A1Fy-G7iR5yncLJNZMUF-sqJ9FVeuVW.pdf | UBER_JCCP_MDL_000007083 | UBER_JCCP_MDL_000007166 | |
| 1549 | | 5/14/2024 | 1046_40_Dean, Jaylynn_26_21.docx | UBER-MDL3084-DFS00003711 | UBER-MDL3084-DFS00003716 | |
| 1550 | | 5/14/2024 | 1046_40_Dean, Jaylynn_26_21.docx | UBER-MDL3084-DFS00003711 | UBER-MDL3084-DFS00003716 | |
| 1551 | | #N/A | #N/A | JDEAN-PPR-000004 | #N/A | |
| 1552 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000006 | #N/A | |
| 1553 | | 1/0/1900 | UBER-MDL3084-000003161.pdf | UBER-MDL3084-000003161 | UBER-MDL3084-000003173 | |
| 1554 | | #N/A | #N/A | Confidential-Attorney Eyes Only-Jdean-TempePD-000039 | #N/A | |
| 1555 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000210 | #N/A | |
| 1556 | | #N/A | #N/A | BW-DEAN_JAYLYNN_S.M._000134 | #N/A | |
| 1557 | | #N/A | #N/A | BW-DEAN_JAYLYNN_S.M._000215 (linked in message) | #N/A | |
| 1558 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000077 | #N/A | |
| 1559 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000048 | #N/A | |
| 1560 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000049 | #N/A | |
| 1561 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000051 | #N/A | |
| 1562 | | #N/A | #N/A | JAYLYNN DEAN - S.M. - 000223 | #N/A | |
| 1563 | | 4/16/2025 | 76921802-11dd-455a-be3e-57acbb08ad1c.csv | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 | |
| 1564 | | 4/16/2025 | 79ab5a1c-c289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |
| 1565 | | 5/9/2025 | jaylynn dean Signup & Checkbox Consent (Confidential).pdf | UBER-MDL3084-BW-00000041 | UBER-MDL3084-BW-00000041 | |
| 1566 | | 1/18/2023 | 2023-01-17 UBER Terms (USA) (from website).pdf | UBER-MDL3084-BW-00000042 | UBER-MDL3084-BW-00000067 | |
| 1567 | | 11/30/2015 | Arizona Addendum March 1, 2019.pdf | UBER-MDL3084-BW-00001409 | UBER-MDL3084-BW-00001409 | |
| 1568 | | 4/24/2025 | Arizona Addendum March 1, 2021.pdf | UBER-MDL3084-BW-00001410 | UBER-MDL3084-BW-00001410 | |
| 1569 | | 12/5/2022 | AZ Addendum - Jan 2023.pdf | UBER-MDL3084-BW-00001411 | UBER-MDL3084-BW-00001413 | |
| 1570 | | 11/30/2015 | AZ Addendum.pdf | UBER-MDL3084-BW-00001414 | UBER-MDL3084-BW-00001415 | |
| 1571 | | 4/27/2016 | City Addendum.pdf | UBER-MDL3084-BW-00001416 | UBER-MDL3084-BW-00001416 | |
| 1572 | | 4/24/2025 | Delivery Fare Addendum (Portier ).pdf | UBER-MDL3084-BW-00001417 | UBER-MDL3084-BW-00001419 | |
| 1573 | | 4/24/2025 | Delivery Fare Addendum (Portier).pdf | UBER-MDL3084-BW-00001420 | UBER-MDL3084-BW-00001422 | |
| 1574 | | 4/24/2025 | Delivery Fare Addendum (Schleuder ).pdf | UBER-MDL3084-BW-00001423 | UBER-MDL3084-BW-00001426 | |
| 1575 | | 4/24/2025 | Delivery Fare Addendum (Schleuder).pdf | UBER-MDL3084-BW-00001427 | UBER-MDL3084-BW-00001430 | |
| 1576 | | 4/24/2025 | Fare Addendum April 2022.pdf | UBER-MDL3084-BW-00001431 | UBER-MDL3084-BW-00001434 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 1577 | | 11/30/2015 | GA Addendum.pdf | UBER-MDL3084-BW-00001435 | UBER-MDL3084-BW-00001436 | |
| 1578 | | 8/30/2016 | PORTIER Services Agreement August 31 2016.pdf | UBER-MDL3084-BW-00001437 | UBER-MDL3084-BW-00001459 | |
| 1579 | | 4/24/2025 | PORTIER Tipping Addendum June 20 2017.pdf | UBER-MDL3084-BW-00001460 | UBER-MDL3084-BW-00001460 | |
| 1580 | | 3/18/2019 | Portier, LLC - Addendum to Technology Services Agreement March 18, 2019.pdf | UBER-MDL3084-BW-00001461 | UBER-MDL3084-BW-00001463 | |
| 1581 | | 5/18/2017 | RASIER Financial Terms Addendum May 22 2017.pdf | UBER-MDL3084-BW-00001464 | UBER-MDL3084-BW-00001465 | |
| 1582 | | 4/24/2025 | Rasier Platform Access Agreement Jan 1, 2022.pdf | UBER-MDL3084-BW-00001466 | UBER-MDL3084-BW-00001492 | |
| 1583 | | 12/11/2015 | RASIER Technology Services Agreement December 10 2015.pdf | UBER-MDL3084-BW-00001493 | UBER-MDL3084-BW-00001513 | |
| 1584 | | 4/24/2025 | RASIER Tipping Addendum June 20 2017.pdf | UBER-MDL3084-BW-00001514 | UBER-MDL3084-BW-00001514 | |
| 1585 | | 4/24/2025 | Rasier, LLC - Instant Pay Terms.pdf | UBER-MDL3084-BW-00001515 | UBER-MDL3084-BW-00001516 | |
| 1586 | | 4/24/2025 | Scheduler Fare Addendum - Direct.pdf | UBER-MDL3084-BW-00001517 | UBER-MDL3084-BW-00001520 | |
| 1587 | | 4/24/2025 | Scheduler Indemnity Addendum (4 wheel).pdf | UBER-MDL3084-BW-00001521 | UBER-MDL3084-BW-00001524 | |
| 1588 | | 4/24/2025 | Scheduler Platform Access Agreement (4 wheel).pdf | UBER-MDL3084-BW-00001525 | UBER-MDL3084-BW-00001546 | |
| 1589 | | 4/24/2025 | Service Fee Addendum - Atlanta February 17 2017.pdf | UBER-MDL3084-BW-00001547 | UBER-MDL3084-BW-00001548 | |
| 1590 | | 4/24/2025 | Service Fee Addendum - Phoenix Rasier 20161110.pdf | UBER-MDL3084-BW-00001549 | UBER-MDL3084-BW-00001550 | |
| 1591 | | 4/24/2025 | Service Fee Addendum.pdf | UBER-MDL3084-BW-00001551 | UBER-MDL3084-BW-00001552 | |
| 1592 | | 7/10/2023 | Uber Connect & Direct Fare Addendum July 12 2023.pdf | UBER-MDL3084-BW-00001553 | UBER-MDL3084-BW-00001556 | |
| 1593 | | 4/24/2025 | Uber Fare Addendum January 6, 2020.pdf | UBER-MDL3084-BW-00001557 | UBER-MDL3084-BW-00001560 | |
| 1594 | | 4/24/2025 | Uber Indemnity Agreement January 6, 2020.pdf | UBER-MDL3084-BW-00001561 | UBER-MDL3084-BW-00001563 | |
| 1595 | | 12/27/2019 | Uber Platform Access Agreement January 6, 2020.pdf | UBER-MDL3084-BW-00001564 | UBER-MDL3084-BW-00001583 | |
| 1596 | | 4/24/2025 | VEHICLE INSPECTION REQUIRED BEFORE FIRST RIDE Addendum.pdf | UBER-MDL3084-BW-00001584 | UBER-MDL3084-BW-00001584 | |
| 1597 | | 4/24/2025 | VEHICLE SAFETY AND EMISSIONS STANDARDS Addendum.pdf | UBER-MDL3084-BW-00001585 | UBER-MDL3084-BW-00001585 | |
| 1598 | | 5/13/2025 | 1046_Jaylynn Dean Driver Hassan Turay Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 | |
| 1599 | | 5/13/2025 | 1046_Jaylynn Dean Rider jaylynn dean Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006290 | UBER-MDL3084-BW-00006290 | |
| 1600 | | 5/12/2025 | 1046_Jaylynn Dean Driver Hassan Turay Mobile Events (11-14-2023 to 11-16-2023) (DOI 11-15-2023) | UBER-MDL3084-BW-00006299 | UBER-MDL3084-BW-00006299 | |
| 1601 | | 5/12/2025 | 1046_Jaylynn Dean Rider jaylynn dean Mobile Events (11-14-2023 to 11-16-2023) (DOI 11-15-2023) | UBER-MDL3084-BW-00006330 | UBER-MDL3084-BW-00006330 | |
| 1602 | | 5/5/2025 | SAFE-3681018 - IWB - driver 76921802-11dd-455a-be3c-57acbb08ad1c.png | UBER-MDL3084-BW-00006333 | UBER-MDL3084-BW-00006333 | |
| 1603 | | 5/5/2025 | SAFE-4071034 - IWB - rider 79ab5a1c-c289-4f76-855c-bf7d29156ad5.png | UBER-MDL3084-BW-00006336 | UBER-MDL3084-BW-00006336 | |
| 1604 | | 5/9/2025 | SAFE-4071116 - IWB - trip 7088de4a-90ee-4b78-bf3f-2f98c5c326e7 overview.png | UBER-MDL3084-BW-00006340 | UBER-MDL3084-BW-00006340 | |
| 1605 | | 5/15/2025 | 1046 Jaylynn Dean_ Driver Hassan Turay Driver Status and Flow (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00007747 | UBER-MDL3084-BW-00007747 | |
| 1606 | | 5/15/2025 | 1046 Jaylynn Dean_ 446bd16e-d98e-444c-aea6-15653d7915c3 | UBER-MDL3084-BW-00007842 | UBER-MDL3084-BW-00007842 | |
| 1607 | | 5/15/2025 | 1046 Jaylynn Dean_ de07dd8d-981a-4373-930e-6293611ab14f | UBER-MDL3084-BW-00007846 | UBER-MDL3084-BW-00007846 | |
| 1608 | | 5/15/2025 | 1046 Jaylynn Dean_ ce2fbcf8-9e11-4589-8600-e2d5a10e6229 | UBER-MDL3084-BW-00007917 | UBER-MDL3084-BW-00007917 | |
| 1609 | | 5/15/2025 | 1046 Jaylynn Dean_ 83bd0814-050b-4d67-a47a-11afad13eee7 | UBER-MDL3084-BW-00008019 | UBER-MDL3084-BW-00008020 | |
| 1610 | | 5/15/2025 | 1046 Jaylynn Dean_ 413c3baf-8eb0-4dbc-95b6-7c5239ed4f4d | UBER-MDL3084-BW-00008039 | UBER-MDL3084-BW-00008044 | |
| 1611 | | 5/15/2025 | 1046 Jaylynn Dean_ 61fc801e-ad83-41e2-ba9e-2fcfb9a47483 | UBER-MDL3084-BW-00008058 | UBER-MDL3084-BW-00008058 | |
| 1612 | | 5/15/2025 | 1046 Jaylynn Dean_ 6e166fe2-b8b5-49d1-8671-c525fae6411d | UBER-MDL3084-BW-00008061 | UBER-MDL3084-BW-00008061 | |
| 1613 | | 5/15/2025 | 1046 Jaylynn Dean_ 2fc53590-4c32-49d2-90de-9210c7f13e56 | UBER-MDL3084-BW-00008068 | UBER-MDL3084-BW-00008068 | |
| 1614 | | 5/15/2025 | 1046 Jaylynn Dean_ 2e506b09-fce5-46d8-a1bb-fc7577d6081d | UBER-MDL3084-BW-00008073 | UBER-MDL3084-BW-00008073 | |
| 1615 | | 5/15/2025 | 1046 Jaylynn Dean_ 5c2f8664-4760-4066-b8fc-03dc1ddcf2a8 | UBER-MDL3084-BW-00008074 | UBER-MDL3084-BW-00008074 | |
| 1616 | | 5/15/2025 | 1046 Jaylynn Dean_ e6ebfd12-59ef-4eb4-9d5c-167ab9d73aad | UBER-MDL3084-BW-00008085 | UBER-MDL3084-BW-00008085 | |
| 1617 | | 5/15/2025 | 1046 Jaylynn Dean_ 8964545b-5bc1-491e-b9ed-233e9af456ef | UBER-MDL3084-BW-00008127 | UBER-MDL3084-BW-00008127 | |
| 1618 | | 5/15/2025 | 1046 Jaylynn Dean_ 1e365ff8-8878-429e-a0f7-714490bcd1eb | UBER-MDL3084-BW-00008128 | UBER-MDL3084-BW-00008128 | |
| 1619 | | 5/15/2025 | 1046 Jaylynn Dean_ 4407df7c-e75a-4a61-abb9-300660e378ad | UBER-MDL3084-BW-00008171 | UBER-MDL3084-BW-00008172 | |
| 1620 | | 5/15/2025 | 1046 Jaylynn Dean_ 885b4da4-2e66-48fd-85ac-09d1688c8645 | UBER-MDL3084-BW-00008221 | UBER-MDL3084-BW-00008222 | |
| 1621 | | 5/15/2025 | 1046 Jaylynn Dean_ 3cee9721-604c-4b00-a51c-f16463154bc6 | UBER-MDL3084-BW-00008238 | UBER-MDL3084-BW-00008239 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1622 | | 5/15/2025 | 1046 Jaylynn Dean_ 90a8cbeb-1b6f-461f-9eeb-eced363d8fa4 | UBER-MDL3084-BW-00008247 | UBER-MDL3084-BW-00008249 | |
| 1623 | | 5/15/2025 | 1046 Jaylynn Dean_ f8cb3557-ff50-4625-9056-7865b2f9fb08 | UBER-MDL3084-BW-00008261 | UBER-MDL3084-BW-00008262 | |
| 1624 | | 5/15/2025 | 1046 Jaylynn Dean_ d6e451f8-2aa4-4951-91ac-504484cf0d98 | UBER-MDL3084-BW-00008389 | UBER-MDL3084-BW-00008389 | |
| 1625 | | 5/15/2025 | 1046 Jaylynn Dean_ 34437bd2-a41d-46c3-9411-3c8d4dd694f7 | UBER-MDL3084-BW-00008403 | UBER-MDL3084-BW-00008403 | |
| 1626 | | 5/15/2025 | 1046 Jaylynn Dean_ 8c531c9b-f720-4189-ba26-37ef58f2cf9b | UBER-MDL3084-BW-00008408 | UBER-MDL3084-BW-00008408 | |
| 1627 | | 5/15/2025 | 1046 Jaylynn Dean_ d77bc208-0378-4878-b332-8fbf602f0b84d | UBER-MDL3084-BW-00008409 | UBER-MDL3084-BW-00008409 | |
| 1628 | | 5/15/2025 | 1046 Jaylynn Dean_ fa0b455c-6dbb-4c72-bfb6-4c114dfac306 | UBER-MDL3084-BW-00008411 | UBER-MDL3084-BW-00008411 | |
| 1629 | | 5/15/2025 | 1046 Jaylynn Dean_ ca17c5f3-38ba-4645-9874-65e4ba1208e | UBER-MDL3084-BW-00008413 | UBER-MDL3084-BW-00008413 | |
| 1630 | | 5/15/2025 | 1046 Jaylynn Dean_ cbf7b85a-1445-4ee6-9598-20fa51ab6b9d | UBER-MDL3084-BW-00008418 | UBER-MDL3084-BW-00008418 | |
| 1631 | | 5/15/2025 | 1046 Jaylynn Dean_ 51ef6391-8f49-4090-b828-25a975c15d31 | UBER-MDL3084-BW-00008422 | UBER-MDL3084-BW-00008422 | |
| 1632 | | 5/15/2025 | 1046 Jaylynn Dean_ abd1f7fe-d614-4935-8a9b-70708c585ecf | UBER-MDL3084-BW-00008424 | UBER-MDL3084-BW-00008424 | |
| 1633 | | 5/15/2025 | 1046 Jaylynn Dean_ e9f812eb-307e-4fec-8c70-6ccf6b38a696 | UBER-MDL3084-BW-00008427 | UBER-MDL3084-BW-00008427 | |
| 1634 | | 5/15/2025 | 1046 Jaylynn Dean_ 2dbcca4b-54b1-4ff3-93c9-29829663bfb2 | UBER-MDL3084-BW-00008456 | UBER-MDL3084-BW-00008456 | |
| 1635 | | 5/15/2025 | 1046 Jaylynn Dean_ f1dd2a20-fd96-482f-ae9c-19553618d361 | UBER-MDL3084-BW-00008475 | UBER-MDL3084-BW-00008475 | |
| 1636 | | 5/15/2025 | 1046 Jaylynn Dean_ a814f06f-b099-4868-b82c-48a50a5bb50c | UBER-MDL3084-BW-00008566 | UBER-MDL3084-BW-00008567 | |
| 1637 | | 5/15/2025 | 1046 Jaylynn Dean_ 5630dc31-6d96-4b08-9142-6db524c57e4a | UBER-MDL3084-BW-00008573 | UBER-MDL3084-BW-00008573 | |
| 1638 | | 5/15/2025 | 1046 Jaylynn Dean_ 07cb8f5f-c26c-43da-89d9-72783c17a228 | UBER-MDL3084-BW-00008593 | UBER-MDL3084-BW-00008593 | |
| 1639 | | 5/15/2025 | 1046 Jaylynn Dean_ d75afc1e-2528-4c5e-bcb9-4c91dcb8bd04 | UBER-MDL3084-BW-00008606 | UBER-MDL3084-BW-00008607 | |
| 1640 | | 5/15/2025 | 1046 Jaylynn Dean_ c162cbcf-196f-4cf5-87ab-abc1cdb4f12c | UBER-MDL3084-BW-00008634 | UBER-MDL3084-BW-00008635 | |
| 1641 | | 5/15/2025 | 1046 Jaylynn Dean_ d2b1a0ea-cbf3-408a-ab48-6a3133ea4741 | UBER-MDL3084-BW-00008646 | UBER-MDL3084-BW-00008647 | |
| 1642 | | 5/15/2025 | 1046 Jaylynn Dean_ f461155d-c88f-4994-860f-7a2a44ba105e | UBER-MDL3084-BW-00008678 | UBER-MDL3084-BW-00008681 | |
| 1643 | | 5/15/2025 | 1046 Jaylynn Dean_ 6a186cb9-28dc-452a-b98e-5d45a9c8d77c | UBER-MDL3084-BW-00008690 | UBER-MDL3084-BW-00008691 | |
| 1644 | | 5/15/2025 | 1046 Jaylynn Dean_ b1517358-b765-4331-8622-6e6dcfef5357 | UBER-MDL3084-BW-00008704 | UBER-MDL3084-BW-00008706 | |
| 1645 | | 5/15/2025 | 1046 Jaylynn Dean_ fb742f5f-bdc7-4901-80c4-97799019d5d5 | UBER-MDL3084-BW-00008771 | UBER-MDL3084-BW-00008771 | |
| 1646 | | 5/15/2025 | 1046 Jaylynn Dean_ 865a96a5-b1b8-4a06-a7cc-eda8778d660a | UBER-MDL3084-BW-00008779 | UBER-MDL3084-BW-00008779 | |
| 1647 | | 5/15/2025 | 1046 Jaylynn Dean_ 3a6c236c-b398-48b9-b2a5-bd6522c24c24 | UBER-MDL3084-BW-00008780 | UBER-MDL3084-BW-00008780 | |
| 1648 | | 5/19/2025 | 1046 Jaylynn Dean_Call1-4f736fad-53b8-4f14-877c-e5bf4b6faf833.wav | UBER-MDL3084-BW-00009266 | UBER-MDL3084-BW-00009266 | |
| 1649 | | 5/19/2025 | 1046 Jaylynn Dean_Call1-d6e24618-b5bf-4971-b986-6eec1d61929b.wav | UBER-MDL3084-BW-00009421 | UBER-MDL3084-BW-00009421 | |
| 1650 | | 12/7/2016 | 1046 Jaylynn Dean Req-22b_Turay_Hassan_539cff426860ce8b96654e8d_5ab78cab8b6673d355daa87 | UBER-MDL3084-BW-00012056 | UBER-MDL3084-BW-00012058 | |
| 1651 | | 6/9/2025 | 1046 Jaylynn Dean Req_26 Driver Comms_139aad48-ee1b-41f1-871a-cd1dde41e675.pdf | UBER-MDL3084-BW-00012145 | UBER-MDL3084-BW-00012145 | |
| 1652 | | 6/9/2025 | 1046 Jaylynn Dean Req_27 Driver Comms_3907db1a-1f85-423f-944e-ad238ac1d861.pdf | UBER-MDL3084-BW-00012222 | UBER-MDL3084-BW-00012222 | |
| 1653 | | 6/9/2025 | 1046 Jaylynn Dean Req_26 Rider Comms_7cb01e0d-e5ab-4910-9dec-7c79c7ad99b7.pdf | UBER-MDL3084-BW-00012402 | UBER-MDL3084-BW-00012402 | |
| 1654 | | 6/9/2025 | 1046 Jaylynn Dean Req_26 Driver Comms_8b36e640-d209-4fcf-80a8-27fbc369b08c.pdf | UBER-MDL3084-BW-00012435 | UBER-MDL3084-BW-00012435 | |
| 1655 | | 6/9/2025 | 1046 Jaylynn Dean Req_26 Driver Comms_e868a470-d18a-4dd2-b4c3-f35ec564f6a5.pdf | UBER-MDL3084-BW-00012679 | UBER-MDL3084-BW-00012679 | |
| 1656 | | 6/11/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Driver Status and Flow (ad49b22a-751c-4df9-ae46-84ecf5a5f946) (Signup to DOI) | UBER-MDL3084-BW-00012965 | UBER-MDL3084-BW-00012965 | |
| 1657 | | 6/11/2025 | 1046 Jaylynn Dean_Driver (Hassan Turay_ad49b22a-751c-4df9-ae46-84ecf5a5f946) (Driver's License_a03218ad-4084-43ed-9b35-ee7bf4debffa) | UBER-MDL3084-BW-00013100 | UBER-MDL3084-BW-00013100 | |
| 1658 | | 6/11/2025 | 1046 Jaylynn Dean_Driver (Hassan Turay_ad49b22a-751c-4df9-ae46-84ecf5a5f946) (Vehicle Insurance_d9c7e295-ae40-4fb0-a0a2-f487d1279d01) | UBER-MDL3084-BW-00013132 | UBER-MDL3084-BW-00013132 | |
| 1659 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 12-07-2016 | UBER-MDL3084-BW-00027855 | UBER-MDL3084-BW-00027855 | |
| 1660 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-28-2019 | UBER-MDL3084-BW-00027856 | UBER-MDL3084-BW-00027856 | |
| 1661 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 12-08-2017 | UBER-MDL3084-BW-00027857 | UBER-MDL3084-BW-00027857 | |
| 1662 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 09-02-2020 | UBER-MDL3084-BW-00027858 | UBER-MDL3084-BW-00027858 | |

Plaintiff's Intitial Exhibit List 12/10/25

| 1663 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 05-15-2022 | UBER-MDL3084-BW-00027859 | UBER-MDL3084-BW-00027859 | |
| 1664 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 02-12-2022 | UBER-MDL3084-BW-00027860 | UBER-MDL3084-BW-00027860 | |
| 1665 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 03-07-2023 | UBER-MDL3084-BW-00027861 | UBER-MDL3084-BW-00027861 | |
| 1666 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 02-14-2019 | UBER-MDL3084-BW-00027862 | UBER-MDL3084-BW-00027862 | |
| 1667 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 08-04-2021 | UBER-MDL3084-BW-00027863 | UBER-MDL3084-BW-00027863 | |
| 1668 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 07-30-2023 | UBER-MDL3084-BW-00027864 | UBER-MDL3084-BW-00027864 | |
| 1669 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 12-06-2017 | UBER-MDL3084-BW-00027865 | UBER-MDL3084-BW-00027865 | |
| 1670 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 02-23-2017 | UBER-MDL3084-BW-00027866 | UBER-MDL3084-BW-00027866 | |
| 1671 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Profile Photo Uploaded 04-01-2018 | UBER-MDL3084-BW-00027867 | UBER-MDL3084-BW-00027867 | |
| 1672 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 06-25-2020 | UBER-MDL3084-BW-00027868 | UBER-MDL3084-BW-00027868 | |
| 1673 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 08-17-2021 | UBER-MDL3084-BW-00027869 | UBER-MDL3084-BW-00027869 | |
| 1674 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-28-2019 | UBER-MDL3084-BW-00027870 | UBER-MDL3084-BW-00027870 | |
| 1675 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 12-06-2017 | UBER-MDL3084-BW-00027871 | UBER-MDL3084-BW-00027871 | |
| 1676 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 02-15-2023 | UBER-MDL3084-BW-00027872 | UBER-MDL3084-BW-00027872 | |
| 1677 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 12-06-2017 | UBER-MDL3084-BW-00027873 | UBER-MDL3084-BW-00027873 | |
| 1678 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 12-07-2016 | UBER-MDL3084-BW-00027874 | UBER-MDL3084-BW-00027874 | |
| 1679 | | 12/7/2016 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 12-07-2016 | UBER-MDL3084-BW-00027875 | UBER-MDL3084-BW-00027875 | |
| 1680 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-28-2019 | UBER-MDL3084-BW-00027876 | UBER-MDL3084-BW-00027876 | |
| 1681 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 02-15-2021 | UBER-MDL3084-BW-00027877 | UBER-MDL3084-BW-00027877 | |
| 1682 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 09-09-2020 | UBER-MDL3084-BW-00027878 | UBER-MDL3084-BW-00027878 | |
| 1683 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 08-13-2018 | UBER-MDL3084-BW-00027879 | UBER-MDL3084-BW-00027879 | |
| 1684 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 09-02-2020 | UBER-MDL3084-BW-00027880 | UBER-MDL3084-BW-00027880 | |
| 1685 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 08-07-2021 | UBER-MDL3084-BW-00027881 | UBER-MDL3084-BW-00027881 | |
| 1686 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 02-01-2017 | UBER-MDL3084-BW-00027882 | UBER-MDL3084-BW-00027882 | |
| 1687 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 06-28-2019 | UBER-MDL3084-BW-00027883 | UBER-MDL3084-BW-00027883 | |
| 1688 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 05-18-2018 | UBER-MDL3084-BW-00027884 | UBER-MDL3084-BW-00027884 | |
| 1689 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 12-02-2022 | UBER-MDL3084-BW-00027885 | UBER-MDL3084-BW-00027885 | |
| 1690 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 11-11-2022 | UBER-MDL3084-BW-00027886 | UBER-MDL3084-BW-00027886 | |
| 1691 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 12-02-2021 | UBER-MDL3084-BW-00027887 | UBER-MDL3084-BW-00027887 | |
| 1692 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 08-29-2020 | UBER-MDL3084-BW-00027888 | UBER-MDL3084-BW-00027888 | |
| 1693 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 05-30-2018 | UBER-MDL3084-BW-00027889 | UBER-MDL3084-BW-00027889 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 1694 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 07-31-2022 | UBER-MDL3084-BW-00027890 | UBER-MDL3084-BW-00027890 | |
| 1695 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 08-29-2020 | UBER-MDL3084-BW-00027891 | UBER-MDL3084-BW-00027891 | |
| 1696 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 12-08-2017 | UBER-MDL3084-BW-00027892 | UBER-MDL3084-BW-00027892 | |
| 1697 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 05-18-2018 | UBER-MDL3084-BW-00027893 | UBER-MDL3084-BW-00027893 | |
| 1698 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-29-2019 | UBER-MDL3084-BW-00027894 | UBER-MDL3084-BW-00027894 | |
| 1699 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-25-2018 | UBER-MDL3084-BW-00027895 | UBER-MDL3084-BW-00027895 | |
| 1700 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 04-03-2023 | UBER-MDL3084-BW-00027896 | UBER-MDL3084-BW-00027896 | |
| 1701 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 05-12-2023 | UBER-MDL3084-BW-00027897 | UBER-MDL3084-BW-00027897 | |
| 1702 | | 6/7/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Background Check Consent (DOI 11-15-2023)_0bd424be-7fda-4f20-bdcb-0bdc7c621cc1.pdf | UBER-MDL3084-BW-00027898 | UBER-MDL3084-BW-00027898 | |
| 1703 | | 6/7/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Background Check Consent (DOI 11-15-2023)_3e13555b-750f-431c-b099-0f39811Sdb2d.pdf | UBER-MDL3084-BW-00027899 | UBER-MDL3084-BW-00027899 | |
| 1704 | | 6/7/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Background Check Consent (DOI 11-15-2023)_bf2c4bb3-4c2c-4471-aad9-55c3544fb3f4.pdf | UBER-MDL3084-BW-00027900 | UBER-MDL3084-BW-00027900 | |
| 1705 | | 6/7/2025 | 1046 Jaylynn Dean_Trip_Receipt | UBER-MDL3084-BW-00027901 | UBER-MDL3084-BW-00027902 | |
| 1706 | | 6/13/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Driver Device Data ('ad49b22a-751c-4df9-ac46-84ecf5a5f946') (Signup to DOI) | UBER-MDL3084-BW-00028170 | UBER-MDL3084-BW-00028170 | |
| 1707 | | 6/30/2025 | Driver Hassan Turay Ride Check (12-07-2016 to 06-30-2025) (DOI 11-15-2023) | UBER-MDL3084-BW-00048883 | UBER-MDL3084-BW-00048883 | |
| 1708 | | 7/17/2025 | 1046_40_SRAD Data - Jaylynn Dean.xlsx | UBER-MDL3084-BW-00048903 | UBER-MDL3084-BW-00048903 | |
| 1709 | | 8/20/2025 | 1046 Jaylynn Dean Driver Hassan Turay Feedback and Ratings.csv® | UBER-MDL3084-BW-00050792 | UBER-MDL3084-BW-00050792 | |
| 1710 | | 6/6/2023 | 1046_40_Dean, Jaylynn - req 22b_1.pdf | UBER-MDL3084-DFS00003611 | UBER-MDL3084-DFS00003614 | |
| 1711 | | 1/4/2018 | 1046_40_Dean, Jaylynn - req 22b_10.pdf | UBER-MDL3084-DFS00003615 | UBER-MDL3084-DFS00003618 | |
| 1712 | | 3/6/2017 | 1046_40_Dean, Jaylynn - req 22b_11.pdf | UBER-MDL3084-DFS00003619 | UBER-MDL3084-DFS00003620 | |
| 1713 | | 12/22/2016 | 1046_40_Dean, Jaylynn - req 22b_12.pdf | UBER-MDL3084-DFS00003621 | UBER-MDL3084-DFS00003624 | |
| 1714 | | 6/5/2023 | 1046_40_Dean, Jaylynn - req 22b_2.pdf | UBER-MDL3084-DFS00003625 | UBER-MDL3084-DFS00003626 | |
| 1715 | | 4/9/2023 | 1046_40_Dean, Jaylynn - req 22b_3.pdf | UBER-MDL3084-DFS00003627 | UBER-MDL3084-DFS00003630 | |
| 1716 | | 4/4/2023 | 1046_40_Dean, Jaylynn - req 22b_4.pdf | UBER-MDL3084-DFS00003631 | UBER-MDL3084-DFS00003632 | |
| 1717 | | 5/2/2022 | 1046_40_Dean, Jaylynn - req 22b_5.pdf | UBER-MDL3084-DFS00003633 | UBER-MDL3084-DFS00003634 | |
| 1718 | | 5/2/2022 | 1046_40_Dean, Jaylynn - req 22b_6.pdf | UBER-MDL3084-DFS00003635 | UBER-MDL3084-DFS00003638 | |
| 1719 | | 6/3/2021 | 1046_40_Dean, Jaylynn - req 22b_7.pdf | UBER-MDL3084-DFS00003639 | UBER-MDL3084-DFS00003642 | |
| 1720 | | 6/29/2020 | 1046_40_Dean, Jaylynn - req 22b_8.pdf | UBER-MDL3084-DFS00003643 | UBER-MDL3084-DFS00003646 | |
| 1721 | | 9/10/2018 | 1046_40_Dean, Jaylynn - req 22b_9.pdf | UBER-MDL3084-DFS00003647 | UBER-MDL3084-DFS00003650 | |
| 1722 | | 4/18/2024 | 1046_40_Dean, Jaylynn - req 24.csv | UBER-MDL3084-DFS00003652 | UBER-MDL3084-DFS00003652 | |
| 1723 | | 5/9/2024 | 1046_40_Dean, Jaylynn - req 28_1.xlsx | UBER-MDL3084-DFS00003676 | UBER-MDL3084-DFS00003676 | |
| 1724 | | 11/17/2023 | 1046_40_Dean, Jaylynn - req 28_2.xlsx | UBER-MDL3084-DFS00003678 | UBER-MDL3084-DFS00003678 | |
| 1725 | | 11/15/2023 | 1046_40_Dean, Jaylynn - req 28_3.pdf | UBER-MDL3084-DFS00003679 | UBER-MDL3084-DFS00003681 | |
| 1726 | | 4/18/2024 | 1046_40_Dean, Jaylynn - req 8.csv | UBER-MDL3084-DFS00003683 | UBER-MDL3084-DFS00003683 | |
| 1727 | | 5/17/2024 | 1046_40_Dean, Jaylynn - req 9_1.pdf | UBER-MDL3084-DFS00003684 | UBER-MDL3084-DFS00003684 | |
| 1728 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_1.pdf | UBER-MDL3084-DFS00003687 | UBER-MDL3084-DFS00003687 | |
| 1729 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_12.pdf | UBER-MDL3084-DFS00003688 | UBER-MDL3084-DFS00003688 | |
| 1730 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_14.pdf | UBER-MDL3084-DFS00003690 | UBER-MDL3084-DFS00003691 | |
| 1731 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_17.pdf | UBER-MDL3084-DFS00003696 | UBER-MDL3084-DFS00003696 | |
| 1732 | | 5/6/2024 | 1046_40_Dean, Jaylynn_31d_23.pdf | UBER-MDL3084-DFS00003699 | UBER-MDL3084-DFS00003700 | |
| 1733 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_6.pdf | UBER-MDL3084-DFS00003707 | UBER-MDL3084-DFS00003707 | |
| 1734 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_7.pdf | UBER-MDL3084-DFS00003708 | UBER-MDL3084-DFS00003708 | |
| 1735 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_8.pdf | UBER-MDL3084-DFS00003709 | UBER-MDL3084-DFS00003709 | |
| 1736 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_14.png | UBER-MDL3084-DFS00003721 | UBER-MDL3084-DFS00003721 | |

| 1737 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_15.png | UBER-MDL3084-DFS00003722 | UBER-MDL3084-DFS00003722 | |
| 1738 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_16.png | UBER-MDL3084-DFS00003723 | UBER-MDL3084-DFS00003723 | |
| 1739 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_17.png | UBER-MDL3084-DFS00003724 | UBER-MDL3084-DFS00003724 | |
| 1740 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_18.png | UBER-MDL3084-DFS00003725 | UBER-MDL3084-DFS00003725 | |
| 1741 | | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_19.png | UBER-MDL3084-DFS00003726 | UBER-MDL3084-DFS00003726 | |
| 1742 | | 5/14/2024 | 1046_40_Dean, Jaylynn_31d_2.docx | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 | |
| 1743 | | 11/15/2023 | 1046_40_Dean, Jaylynn - req 31d_supp 1 | UBER-MDL3084-DFS00024083 | UBER-MDL3084-DFS00024083 | |
| 1744 | | 3/31/2025 | 1046_40_Jaylynn Dean - req 31d_2.pdf | UBER-MDL3084-DFS00144328 | UBER-MDL3084-DFS00144329 | |
| 1745 | | 3/27/2025 | 1046_40_Dean, Jaylynn - req 28_8.pdf | UBER-MDL3084-DFS00144605 | UBER-MDL3084-DFS00144607 | |
| 1746 | | 11/17/2023 | 1046_40_Dean, Jaylynn - req 28_9.xlsx | UBER-MDL3084-DFS00144608 | UBER-MDL3084-DFS00144608 | |
| 1747 | | 4/2/2025 | 1046_40_Dean, Jaylynn - req 31d_1.pdf | UBER-MDL3084-DFS00144609 | UBER-MDL3084-DFS00144611 | |
| 1748 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 1749 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_1.pdf | UBER-MDL3084-DFS00159633 | UBER-MDL3084-DFS00159637 | |
| 1750 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_2.pdf | UBER-MDL3084-DFS00159638 | UBER-MDL3084-DFS00159642 | |
| 1751 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_3.pdf | UBER-MDL3084-DFS00159643 | UBER-MDL3084-DFS00159647 | |
| 1752 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_4.pdf | UBER-MDL3084-DFS00159648 | UBER-MDL3084-DFS00159652 | |
| 1753 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_5.pdf | UBER-MDL3084-DFS00159653 | UBER-MDL3084-DFS00159657 | |
| 1754 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_17.pdf | UBER-MDL3084-DFS00159679 | UBER-MDL3084-DFS00159679 | |
| 1755 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 28_1.pdf | UBER-MDL3084-DFS00159701 | UBER-MDL3084-DFS00159704 | |
| 1756 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 28_2.pdf | UBER-MDL3084-DFS00159705 | UBER-MDL3084-DFS00159708 | |
| 1757 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 31d_1.pdf | UBER-MDL3084-DFS00159709 | UBER-MDL3084-DFS00159709 | |
| 1758 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 31d_2.pdf | UBER-MDL3084-DFS00159710 | UBER-MDL3084-DFS00159716 | |
| 1759 | | 1/0/1900 | | UBER-MDL3084-DFS00216761 | UBER-MDL3084-DFS00216761 | |
| 1760 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000001 | #N/A | |
| 1761 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000005 | #N/A | |
| 1762 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000014 | #N/A | |
| 1763 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000015 | #N/A | |
| 1764 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000016 | #N/A | |
| 1765 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000044 | #N/A | |
| 1766 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000054 | #N/A | |
| 1767 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000056 | #N/A | |
| 1768 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000077 | #N/A | |
| 1769 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000081 | #N/A | |
| 1770 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000083 | #N/A | |
| 1771 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000086 | #N/A | |
| 1772 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000090 | #N/A | |
| 1773 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000278 | #N/A | |
| 1774 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000285 | #N/A | |
| 1775 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000286 | #N/A | |
| 1776 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000289 | #N/A | |
| 1777 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000375 | #N/A | |
| 1778 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000376 | #N/A | |
| 1779 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000377 | #N/A | |
| 1780 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000378 | #N/A | |
| 1781 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000380 | #N/A | |
| 1782 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000381 | #N/A | |
| 1783 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000382 | #N/A | |
| 1784 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000383 | #N/A | |
| 1785 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000384 | #N/A | |
| 1786 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000386 | #N/A | |
| 1787 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000388 | #N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1788 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000392 | #N/A | |
| 1789 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000397 | #N/A | |
| 1790 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000398 | #N/A | |
| 1791 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000399 | #N/A | |
| 1792 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000400 | #N/A | |
| 1793 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000403 | #N/A | |
| 1794 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000404 | #N/A | |
| 1795 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000405 | #N/A | |
| 1796 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000406 | #N/A | |
| 1797 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000407 | #N/A | |
| 1798 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000409 | #N/A | |
| 1799 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000410 | #N/A | |
| 1800 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000411 | #N/A | |
| 1801 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000412 | #N/A | |
| 1802 | | 6/11/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Driver Status and Flow (ad49b22a-751c-4df9-ac46-84ecf3a5f946) (Signup to DOI) | UBER-MDL3084-BW-00012965 | UBER-MDL3084-BW-00012965 | |
| 1803 | | #N/A | #N/A | ACCURATE001 | #N/A | |
| 1804 | | 12/7/2016 | 1046 Jaylynn Dean Req-22b_Turay_Hassan_539cff426860ce8b96654c8d_5ab78cabf8b6673d355daa87 | UBER-MDL3084-BW-00012056 | UBER-MDL3084-BW-00012058 | |
| 1805 | | #N/A | #N/A | CHECKR000891 | #N/A | |
| 1806 | | #N/A | #N/A | CHECKR000894 | #N/A | |
| 1807 | | 12/22/2016 | 1046_40_Dean, Jaylynn - req 22b_12.pdf | UBER-MDL3084-DFS00003621 | UBER-MDL3084-DFS00003624 | |
| 1808 | | 4/18/2024 | 1046_40_Dean, Jaylynn - req 24.csv | UBER-MDL3084-DFS00003652 | UBER-MDL3084-DFS00003652 | |
| 1809 | | #N/A | #N/A | CHECKR000746 | #N/A | |
| 1810 | | #N/A | #N/A | CHECKR000748 | #N/A | |
| 1811 | | #N/A | #N/A | CHECKR000752 | #N/A | |
| 1812 | | #N/A | #N/A | CHECKR000756 | #N/A | |
| 1813 | | #N/A | #N/A | CHECKR000760 | #N/A | |
| 1814 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_5.pdf | UBER-MDL3084-DFS00159653 | UBER-MDL3084-DFS00159657 | |
| 1815 | | 3/30/2016 | Re: Background Check Analysis | UBER_JCCP_MDL_005696277 | UBER_JCCP_MDL_005696278 | |
| 1816 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000001 | #N/A | |
| 1817 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000005 | #N/A | |
| 1818 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000009 | #N/A | |
| 1819 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000011 | #N/A | |
| 1820 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000015 | #N/A | |
| 1821 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000016 | #N/A | |
| 1822 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000017 | #N/A | |
| 1823 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000044 | #N/A | |
| 1824 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000060 | #N/A | |
| 1825 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000063 | #N/A | |
| 1826 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000067 | #N/A | |
| 1827 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000068 | #N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1828 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000069 | #N/A | |
| 1829 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000112 | #N/A | |
| 1830 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000113 | #N/A | |
| 1831 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000114 | #N/A | |
| 1832 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000115 | #N/A | |
| 1833 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000118 | #N/A | |
| 1834 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000119 | #N/A | |
| 1835 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000120 | #N/A | |
| 1836 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000121 | #N/A | |
| 1837 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000134 | #N/A | |
| 1838 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000135 | #N/A | |
| 1839 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000169 | #N/A | |
| 1840 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000170 | #N/A | |
| 1841 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000200 | #N/A | |
| 1842 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000201 | #N/A | |
| 1843 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000202 | #N/A | |
| 1844 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000203 | #N/A | |
| 1845 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000205 | #N/A | |
| 1846 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000206 | #N/A | |
| 1847 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000207 | #N/A | |
| 1848 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000213 | #N/A | |
| 1849 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000217 | #N/A | |
| 1850 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000218 | #N/A | |
| 1851 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000226 | #N/A | |
| 1852 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000236 | #N/A | |
| 1853 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000237 | #N/A | |
| 1854 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000238 | #N/A | |
| 1855 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000239 | #N/A | |
| 1856 | | 10/25/2019 | Women Safety Update_140f3xvF7s1-j7WjoFrjSJabTqKmkze5k2TuAfhymtRI.pptx | UBER_JCCP_MDI_000196101 | UBER_JCCP_MDI_000196101 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1857 | | 8/5/2020 | Re: Dara Townhall question on dashcams | UBER000102256 | UBER000102256 | |
| 1858 | | 10/1/2020 | | UBER_JCCP_MDL_000055771 | UBER_JCCP_MDL_000055774 | |
| 1859 | | 6/28/2023 | | UBER_JCCP_MDL_000056563 | UBER_JCCP_MDL_000056579 | |
| 1860 | | 12/10/2019 | Re: [For Review By Tomorrow] Women's Safety- a Law | UBER_JCCP_MDL_000060710 | UBER_JCCP_MDL_000060712 | |
| 1861 | | 12/10/2019 | Re: [For Review By Tomorrow] Women's Safety Slide for 12/12 Meeting | UBER_JCCP_MDL_000060726 | UBER_JCCP_MDL_000060730 | |
| 1862 | | 8/14/2018 | Brainstorm-Notes - Women's Safety- a Law Enfo_15sg_uelx9OcIwQ5tV72VbUNhp7UfosBKznQLn3wRez4.docx | UBER_JCCP_MDL_000070929 | UBER_JCCP_MDL_000070945 | |
| 1863 | | 12/10/2019 | Women's Safety Slide Email_1BdZb1z4Zeqjeu_1nKKzCDGXfvoCZgmqRgKhLdDsqsaw.docx | UBER_JCCP_MDL_000073778 | UBER_JCCP_MDL_000073779 | |
| 1864 | | 5/6/2019 | DASHCAM DRIVER MARKETING BRIEF_1I3HIoNsIBwMuX0fTKPHp4odjRwjTJ-r-ytHiUu8hfnk.docx | UBER_JCCP_MDL_000074389 | UBER_JCCP_MDL_000074395 | |
| 1865 | | 6/26/2019 | Dashcam Pilot Phase II - Marketing Launch_1pKoC1RW6M81FIptlp8_b7YLvCP0HxFAruf6w4pjzPgY.docx | UBER_JCCP_MDL_000074466 | UBER_JCCP_MDL_000074475 | |
| 1866 | | 11/6/2017 | Re: [URGENT] Safety / insurance connection | UBER_JCCP_MDL_000076937 | UBER_JCCP_MDL_000076938 | |
| 1867 | | 11/3/2017 | Re: [URGENT] Safety / insurance connection | UBER_JCCP_MDL_000076939 | UBER_JCCP_MDL_000076940 | |
| 1868 | | 11/3/2017 | Re: [URGENT] Safety / insurance connection | UBER_JCCP_MDL_000076942 | UBER_JCCP_MDL_000076943 | |
| 1869 | | 11/3/2017 | Re: [URGENT] Dara request on video safety device -- need brand input | UBER_JCCP_MDL_000076944 | UBER_JCCP_MDL_000076946 | |
| 1870 | | 11/3/2017 | Re: [URGENT] Dara request on video safety device -- need brand input | UBER_JCCP_MDL_000076947 | UBER_JCCP_MDL_000076948 | |
| 1871 | | 11/3/2017 | Re: [URGENT] Safety / insurance connection | UBER_JCCP_MDL_000076951 | UBER_JCCP_MDL_000076952 | |
| 1872 | | 1/25/2022 | Re: Verge article: Women driver safety | UBER_JCCP_MDL_000080183 | UBER_JCCP_MDL_000080185 | |
| 1873 | | 8/5/2020 | Re: Dara Townhall question on dashcams | UBER_JCCP_MDL_000081575 | UBER_JCCP_MDL_000081579 | |
| 1874 | | 8/5/2020 | Re: Dara Townhall question on dashcams | UBER_JCCP_MDL_000082157 | UBER_JCCP_MDL_000082157 | |
| 1875 | | 2/24/2020 | Re: Uber Gemini Testing Plan & Feedback | UBER_JCCP_MDL_000082331 | UBER_JCCP_MDL_000082332 | |
| 1876 | | 2/24/2020 | Re: Uber Gemini Testing Plan & Feedback | UBER_JCCP_MDL_000082337 | UBER_JCCP_MDL_000082338 | |
| 1877 | | 12/18/2019 | Re: Deck for your review and feedback | UBER_JCCP_MDL_000082465 | UBER_JCCP_MDL_000082466 | |
| 1878 | | 12/18/2019 | Fwd: Deck for your review and feedback | UBER_JCCP_MDL_000082467 | UBER_JCCP_MDL_000082468 | |
| 1879 | | 10/15/2021 | FPF resource on dashcams/recordings | UBER_JCCP_MDL_000082851 | UBER_JCCP_MDL_000082851 | |
| 1880 | | 2/9/2016 | Re: cameras and insurance companies | UBER_JCCP_MDL_000084418 | UBER_JCCP_MDL_000084418 | |
| 1881 | | 12/4/2019 | Re: Google Alert - nauto and Uber | UBER_JCCP_MDL_000088549 | UBER_JCCP_MDL_000088553 | |
| 1882 | | 2/7/2020 | -Avis- H1 2020 Risk Priorities & Q1_1VmA3JoJFsLY3uXbsz5G4adiWap_xT0-UaWSvYRe-_1Y.docx | UBER_JCCP_MDL_000089556 | UBER_JCCP_MDL_000089559 | |
| 1883 | | 11/3/2015 | Re: Trust & Safety - RGM update | UBER_JCCP_MDL_000090177 | UBER_JCCP_MDL_000090178 | |
| 1884 | | 2/3/2022 | IAVR UXR Exploration Study US_1wB9Hv--V4KRHxU6Lwe5Chd_FVmCfNuRfuMtN85wzfqY.docx | UBER_JCCP_MDL_000091469 | UBER_JCCP_MDL_000091472 | |
| 1885 | | 6/4/2019 | Re: Dashcam follow up | UBER_JCCP_MDL_000098760 | UBER_JCCP_MDL_000098762 | |
| 1886 | | 6/4/2019 | Re: Dashcam follow up | UBER_JCCP_MDL_000098763 | UBER_JCCP_MDL_000098764 | |
| 1887 | | 6/4/2019 | Re: Dashcam follow up | UBER_JCCP_MDL_000098765 | UBER_JCCP_MDL_000098766 | |
| 1888 | | 5/30/2019 | Re: Dashcam follow up | UBER_JCCP_MDL_000098797 | UBER_JCCP_MDL_000098798 | |
| 1889 | | 5/30/2019 | Re: Dashcam follow up | UBER_JCCP_MDL_000098799 | UBER_JCCP_MDL_000098799 | |
| 1890 | | #N/A | #N/A | UBER_JCCP_MDL_000102256 | #N/A | |
| 1891 | | 2/25/2019 | Dash Cam Pilot Proposal 2019_173L3qpNJI.9hnLeOQh3PfZFbihTKEYmpmZcuApMb2AuM.pptx | UBER_JCCP_MDL_000103245 | UBER_JCCP_MDL_000103257 | |
| 1892 | | 7/16/2019 | Dashcam Pilot (Phase 2- Support-Offboarding) - CRM _1a0Qki9D5fR-Vk7mOXt3Vby5PlaKb9kG9ehY8olSUCWc.pptx | UBER_JCCP_MDL_000106232 | UBER_JCCP_MDL_000106264 | |
| 1893 | | 5/22/2019 | Dashcam Pilot (Phase 1) CRM Brief_1OoqcAXvw5NhozAmjicN6w5lKyZjcn0pMwgz5JnzFVl8.pptx | UBER_JCCP_MDL_000106549 | UBER_JCCP_MDL_000106586 | |
| 1894 | | 3/29/2019 | Top Insights- 3-29-2019_1FTbYdZ-_QEBlR0OixDaO6JYn7aDIzWERty6qU4owB-Q.docx | UBER_JCCP_MDL_000107376 | UBER_JCCP_MDL_000107377 | |
| 1895 | | 9/9/2020 | Safety Narratives-MTR_1ko3IT9B9jem9r_sAFQPqgupQ8_N1TtAAf7KGL6YLbG0.docx | UBER_JCCP_MDL_000118066 | UBER_JCCP_MDL_000118136 | |
| 1896 | | 11/26/2017 | -Driver Access- H2 2018 O_1EzUQdSN5A6D60XGigprua3UlDwItlGGZgLY14sr0NCUx.xlsx | UBER_JCCP_MDL_000118407 | UBER_JCCP_MDL_000118407 | |
| 1897 | | 6/27/2019 | Dashcam Pilot #2 Overview_1c2ncFCcoNzs6tbKeNhImFY-yFETrux0MIdhyinjOnIg.pptx | UBER_JCCP_MDL_000120657 | UBER_JCCP_MDL_000120657.0059 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1898 | | 7/11/2016 | T&S Development- A-V Monitoring Deck_1upPJYiVms_pfKkzLSdYAUKfgp3PrAX2hEMEPPh4dIs.pptx | UBER_JCCP_MDL_000121333 | UBER_JCCP_MDL_000121382 | |
| 1899 | | 12/27/2019 | Video & audio recordings for safety_14Py6z4rhJYPmp89aSCVNd_Uaq1__JhyKykJjDVHUUNc.pptx | UBER_JCCP_MDL_000122288 | UBER_JCCP_MDL_000122288.0162 | |
| 1900 | | 6/25/2018 | Safety & Insurance Product Design Review Note_1WlkHQBYpK-LxTpTdTH9j1mfGl0a8tfzU7-1MB0QQte8.docx | UBER_JCCP_MDL_000122470 | UBER_JCCP_MDL_000122514 | |
| 1901 | | 12/11/2018 | Dashcams & Audio Recording - Policy Guide - -_1wvrED_2qsyTx2WfJraeJD974j19L3AG2NZ1t8Bl7j9k.docx | UBER_JCCP_MDL_000122796 | UBER_JCCP_MDL_000122796.0008 | |
| 1902 | | 3/19/2020 | Safety and Insurance 2020 Corona Review_1yb9lvGm_bNoCea4OyCApqfCWC9pw8CcZDp-m4fBsMkk.pptx | UBER_JCCP_MDL_000123146 | UBER_JCCP_MDL_000123209 | |
| 1903 | | 10/30/2018 | Safety UX- Dashcam Learnings (Nov 2018)_1R3QWzdQyvo29B49nxyZuvn9McQeyN56M9LMZD9DkVY.pptx | UBER_JCCP_MDL_000124657 | UBER_JCCP_MDL_000124761 | |
| 1904 | | 6/5/2019 | Dashcam Pilot Reactive Comms Plan_1HQ5YOW63tTY6ifaMr1rkESpS_h9U9uC6QGF3f_T4Sg.docx | UBER_JCCP_MDL_000125958 | UBER_JCCP_MDL_000125958.0007 | |
| 1905 | | 4/7/2023 | Safety Media Bi-Weekly Update - April 7, 2023 | UBER_JCCP_MDL_000127780 | UBER_JCCP_MDL_000127782 | |
| 1906 | | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000129474 | UBER_JCCP_MDL_000129477 | |
| 1907 | | 11/13/2017 | Re: Nauto | UBER_JCCP_MDL_000131930 | UBER_JCCP_MDL_000131932 | |
| 1908 | | 8/4/2021 | Re: [Launch] Dashcam pilots in the US. | UBER_JCCP_MDL_000132256 | UBER_JCCP_MDL_000132260 | |
| 1909 | | 10/24/2023 | Re: Digital media ingestion via Bliss | UBER_JCCP_MDL_000133712 | UBER_JCCP_MDL_000133713 | |
| 1910 | | 10/24/2023 | Re: Digital media ingestion via Bliss | UBER_JCCP_MDL_000133714 | UBER_JCCP_MDL_000133715 | |
| 1911 | | 10/24/2023 | Re: Digital media ingestion via Bliss | UBER_JCCP_MDL_000133716 | UBER_JCCP_MDL_000133717 | |
| 1912 | | 10/20/2023 | Re: Digital media ingestion via Bliss | UBER_JCCP_MDL_000133718 | UBER_JCCP_MDL_000133719 | |
| 1913 | | 11/5/2020 | Re: Dashcam budget ask | UBER_JCCP_MDL_000133795 | UBER_JCCP_MDL_000133801 | |
| 1914 | | 4/27/2022 | Re: BYOD US Analysis + High Level Safety Media Strategy | UBER_JCCP_MDL_000134119 | UBER_JCCP_MDL_000134121 | |
| 1915 | | 8/17/2019 | Re: Heads Up #2 for Today -- Dashcam Pilot | UBER_JCCP_MDL_000136220 | UBER_JCCP_MDL_000136221 | |
| 1916 | | 2/19/2022 | MTR Deck | US BYO... - I would switch up the narrative sligh... | UBER_JCCP_MDL_000139813 | UBER_JCCP_MDL_000139814 | |
| 1917 | | 1/26/2022 | IAVR UXR Exploration Interview Guide | UBER_JCCP_MDL_000140094 | UBER_JCCP_MDL_000140098 | |
| 1918 | | 11/30/2021 | Andi OOO Plan | 1... - @garrick@uber.com @saravind@uber.com ... | UBER_JCCP_MDL_000140692 | UBER_JCCP_MDL_000140693 | |
| 1919 | | 10/19/2021 | Feedback for Appl... - Hmm... I don't know if we can / shoul... | UBER_JCCP_MDL_000140948 | UBER_JCCP_MDL_000140948 | |
| 1920 | | 10/17/2021 | [EXTERNAL] Nextba... - Replace: "you do not make any payment... | UBER_JCCP_MDL_000140963 | UBER_JCCP_MDL_000140964 | |
| 1921 | | 9/24/2021 | Smart Dasheam | 3... - @andi@uber.com can you confirm that t... | UBER_JCCP_MDL_000141171 | UBER_JCCP_MDL_000141171 | |
| 1922 | | 8/27/2021 | Bi-Weekly Safety Engineering + Product Newsletter | UBER_JCCP_MDL_000141327 | UBER_JCCP_MDL_000141334 | |
| 1923 | | 8/25/2021 | Re: [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000141344 | UBER_JCCP_MDL_000141349 | |
| 1924 | | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000141560 | UBER_JCCP_MDL_000141563 | |
| 1925 | | 12/13/2021 | Re: US BYOD Results Update | UBER_JCCP_MDL_000142206 | UBER_JCCP_MDL_000142208 | |
| 1926 | | 1/17/2020 | [Not urgent] My 2 cents on Cambridge Telematics meeting | UBER_JCCP_MDL_000144356 | UBER_JCCP_MDL_000144356 | |
| 1927 | | 10/30/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000144976 | UBER_JCCP_MDL_000144978 | |
| 1928 | | 10/28/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000144991 | UBER_JCCP_MDL_000144994 | |
| 1929 | | 10/28/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000145013 | UBER_JCCP_MDL_000145015 | |
| 1930 | | 10/27/2017 | Fwd: Camera brainstorm | UBER_JCCP_MDL_000145021 | UBER_JCCP_MDL_000145022 | |
| 1931 | | 1/26/2023 | Re: Personal Safety DS<>Ops (Bi-Weekly) | UBER_JCCP_MDL_000145756 | UBER_JCCP_MDL_000145757 | |
| 1932 | | 2/9/2023 | Re: Personal Safety DS<>Ops (Bi-Weekly) | UBER_JCCP_MDL_000145769 | UBER_JCCP_MDL_000145770 | |
| 1933 | | 2/3/2023 | Re: Personal Safety DS<>Ops (Bi-Weekly) | UBER_JCCP_MDL_000145778 | UBER_JCCP_MDL_000145781 | |
| 1934 | | 10/12/2023 | [WIP] ELC - Safety Ops: Safety Equity | UBER_JCCP_MDL_000147063 | UBER_JCCP_MDL_000147066 | |
| 1935 | | 11/2/2015 | Trust & Safety - RGM update | UBER_JCCP_MDL_000148326 | UBER_JCCP_MDL_000148326 | |
| 1936 | | 10/22/2019 | PRD- Dashcam platform -2020-_1Eha0P9ZhB0yIUq784MeuUYf0VjWr0xqpI3l84_n6vFA.docx | UBER_JCCP_MDL_000149011 | UBER_JCCP_MDL_000149011.0036 | |
| 1937 | | 9/15/2021 | Grip Dashcam Impact Analysis_1BA3OCE34w3hB4qExW2tsLAMU's8fwYbOr-7pIAMgy2mg.pptx | UBER_JCCP_MDL_000149451 | UBER_JCCP_MDL_000149451.0019 | |
| 1938 | | 11/1/2021 | -In-App Video Recording- Build vs._1XMhv_S7mvpkpPvHMDzumOVoJTZUBdAG1hhSG7qo6-R0.pptx | UBER_JCCP_MDL_000149716 | UBER_JCCP_MDL_000149716.0048 | |
| 1939 | | 5/28/2020 | Dashcam exec update June 2020_1MeneG4FmSist0Pfypf65ag4GrGtKp4X1QlPjuq6z86M.pptx | UBER_JCCP_MDL_000156617 | UBER_JCCP_MDL_000156666 | |

| 1940 | | 12/11/2018 | Dashcams & Audio Recording - Policy Guide - -Updated Jul_1wwrED_2qxyTx2WJracJD974j19L3AG2NZ1t8Bl7j9k.docx | UBER_JCCP_MDL_000157026 | UBER_JCCP_MDL_000157026.0008 | |
| 1941 | | 11/26/2022 | Future of VIP Review with Sachin_1yQVyomNN4aU9G3R2jw1QC1epP85_0UWR7r_koncAyZ0.pptx | UBER_JCCP_MDL_000157425 | UBER_JCCP_MDL_000157462 | |
| 1942 | | 10/14/2021 | Grip Pilot Analysis_1RGaK5OGTHB4w6Ypi4ODr7pf9DoEBK6MuOuu4P-cN0pI.pptx | UBER_JCCP_MDL_000157480 | UBER_JCCP_MDL_000157480.0056 | |
| 1943 | | 4/28/2020 | Copy doc_Dashcam_1uimGy6KgSZP8JZ2PHyaiUHF1rmqXFJu_dPFZwBGtodk.docx | UBER_JCCP_MDL_000157756 | UBER_JCCP_MDL_000157756.0019 | |
| 1944 | | 7/13/2021 | Andi & Rebecca - 1-1_1U0t7JKqfp7atyiKDdoSXgixSAXymXW463NRIZ2wI6CA.docx | UBER_JCCP_MDL_000157842 | UBER_JCCP_MDL_000157842.0173 | |
| 1945 | | 6/27/2019 | Dashcam Pilot #2 Overview_1c2neFCeoNzs6tbKeNhImFY-yFETrux0MIdhyinjOnIg.pptx | UBER_JCCP_MDL_000157900 | UBER_JCCP_MDL_000157900.0059 | |
| 1946 | | 1/18/2023 | Safety Dashcam Experimentation Problem_1920lDHnXc66VzLK_8tNA9MMSo8Qz20Eduv39WSn2AUvc.docx | UBER_JCCP_MDL_000158000 | UBER_JCCP_MDL_000158001 | |
| 1947 | | 6/22/2022 | Safety Media - VIP Midpoint Analysis 2022-08_1NYqMjY6F6aDL6T15OZ9kmEU7whUAznI8Cl287Q1P8mQ.xlsx | UBER_JCCP_MDL_000158053 | UBER_JCCP_MDL_000158053 | |
| 1948 | | 1/13/2023 | Safety Media MTD - List of possible questions_1fXI4MSXahZQn36XPGlSaVFJpP3_49owBT9Q2EZcSBA8.docx | UBER_JCCP_MDL_000158054 | UBER_JCCP_MDL_000158057 | |
| 1949 | | 9/5/2022 | -In App Video Recording- Maps Team Check In_10wSi_jBeoFXbKIJigRdzpGn7eNpSRBhoTID7ZSwwXGM.pptx | UBER_JCCP_MDL_000158066 | UBER_JCCP_MDL_000158078 | |
| 1950 | | 12/12/2022 | Andi & Allen 1-1_1cfqhyfbuPe3GT-GXnYmfXNECZs11STEJsEMdeBYSxMA.docx | UBER_JCCP_MDL_000158091 | UBER_JCCP_MDL_000158092 | |
| 1951 | | 9/22/2021 | In App Video Recording Notes_1u2WyEOTfmqPwuf7kXiZGyF4Lb1sYXxhq-y1_pfb731bM.docx | UBER_JCCP_MDL_000158515 | UBER_JCCP_MDL_000158523 | |
| 1952 | | 4/12/2022 | Pre-read- Earnings Balance Deduction Delay Incident_1yt9XJGF1dtArQgoGgACDqsH-s2ZZi75B4thn_C2sxU0.docx | UBER_JCCP_MDL_000159243 | UBER_JCCP_MDL_000159249 | |
| 1953 | | 2/25/2020 | Dashcam investigations_1-FOeD1AAkJVvRoQuUBGKUjiouco8uXIa4XW_7j7Z_Bs.docx | UBER_JCCP_MDL_000159255 | UBER_JCCP_MDL_000159257 | |
| 1954 | | 7/15/2021 | Dashcams & Audio - 2021 Pilot Update -INTERNAL-_1Nzc_S1SRhVvbDirUkddvG3mZ92YWmBlAOJRe28x6E4U.pptx | UBER_JCCP_MDL_000159311 | UBER_JCCP_MDL_000159311.0034 | |
| 1955 | | 12/4/2016 | 2017 TnS Product Vision_1-oNSoO2p8JAeEyguqHpE7hSaRsMuM9HWaF3lF56tgd0.pptx | UBER_JCCP_MDL_000159452 | UBER_JCCP_MDL_000159490 | |
| 1956 | | 10/31/2019 | PRD- Audio Recording All-Party Consent -H1 2020-_1UdODph9ns92u76eHuVjyguKwT9HyvYGhnOoi3MEGhY.docx | UBER_JCCP_MDL_000159609 | UBER_JCCP_MDL_000159621 | |
| 1957 | | 2/10/2022 | In App Video Recording_1Y10L7uSVx5l-5k_ADCNCtPSifBVmYolVa5LI6uRXk9Q.docx | UBER_JCCP_MDL_000159661 | UBER_JCCP_MDL_000159663 | |
| 1958 | | 2/9/2022 | Content - VIP Dashcam Enablement Comms - Outline_1MkaRUDCseROS4iTjQjTwvrwAI01v9ZQgoWVTRp-aPCQ.docx | UBER_JCCP_MDL_000159761 | UBER_JCCP_MDL_000159765 | |
| 1959 | | 10/11/2021 | -DRAFT- 2022 Safety Media Big Rocks_1HCDHpz1TcIcTTbnJdKKSDnPxCr_Kzt6ObM4_izwjnSU.docx | UBER_JCCP_MDL_000160082 | UBER_JCCP_MDL_000160091 | |
| 1960 | | 2/1/2021 | VS Dashcam Investment Case_1mRP8Spqv9aLQKyWj2a7MSpSEQ8eW_zKsaMlXZDcfaiL.pptx | UBER_JCCP_MDL_000160233 | UBER_JCCP_MDL_000160271 | |
| 1961 | | #N/A | #N/A | UBER_JCCP_MDL_000160257 | #N/A | |
| 1962 | | #N/A | #N/A | UBER_JCCP_MDL_000160259 | #N/A | |
| 1963 | | 7/23/2021 | Nextbase & Uber Dashcam Pilot - US Spanish Translations_1TQQFrmJv8ats32chahXrmQxnadTFX5yL.docx | UBER_JCCP_MDL_000160382 | UBER_JCCP_MDL_000160394 | |
| 1964 | | 8/17/2021 | 2021 US&C Regional Marketing Intake Brief - Dashcam Vend_1yZgpJ0QLq0IfhUd2-vZ-UhutHVBVfsIQeplnichYvVIE.docx | UBER_JCCP_MDL_000160403 | UBER_JCCP_MDL_000160419 | |
| 1965 | | 11/4/2016 | Monitoring_Driver + Rider- Project Plan- November 2016_1yuDOpAbtOcuuoha2YVHCrXuzEQ2KpAdt2X9LouM6bwF8.docx | UBER_JCCP_MDL_000161921 | UBER_JCCP_MDL_000161925 | |
| 1966 | | 6/5/2020 | Safety Media Brainstorm H2 2020_1ngY0pWWtYHiKQf5LW1zMCTfP7P7fkOn3.pdf | UBER_JCCP_MDL_000162585 | UBER_JCCP_MDL_000162588 | |
| 1967 | | 10/17/2022 | 2023 -Safety- PCM Shared Plan_1I8Jy2VK208vB2aIWuKCT7sa6y39cKU5AXs8m-7D9VEQ.docx | UBER_JCCP_MDL_000165987 | UBER_JCCP_MDL_000165994 | |
| 1968 | | 10/25/2022 | INA Planning Kick Off-Objectives_15t8kkqPX341tVgzKCF3LxWxxY_fu4mt9OYJwMSvA1S4.pptx | UBER_JCCP_MDL_000167879 | UBER_JCCP_MDL_000167911 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969 | | 10/30/2017 | Uber Safety Device_1yOlNwMTwK4CD84MgJUCVHIBkAUveg51MomEMqe1tD3U.pptx | UBER_JCCP_MDL_000172866 | UBER_JCCP_MDL_000172918 | |
| 1970 | | 5/12/2018 | Dashcams @ Uber_14nMHIZp3Q3CEYOIng6PqR_fYEh1KIgPfrvh_v1d6jW50.docx | UBER_JCCP_MDL_000176230 | UBER_JCCP_MDL_000176232 | |
| 1971 | | 10/22/2020 | -1022- US&C Rides Safety Narrative Jam_1JB7yNjIDkq2wG4ZP3_vyuJLszrnqboPEfAFE75bq7Lc.pdf | UBER_JCCP_MDL_000181638 | UBER_JCCP_MDL_000181644 | |
| 1972 | | 10/12/2018 | Safety Tech Shareout Day - Initial Thoughts_1ADC3dgJX9Szfja_SkqtrBVfNeSOgWZ8XK7vtoctI9Ss.pptx | UBER_JCCP_MDL_000184573 | UBER_JCCP_MDL_000184608 | |
| 1973 | | 7/12/2019 | Mini Copy-Only Change Order - Dashcam_1aYBkCq1DbAkbR8jC0Q8QjwjAIOj8LN9xYSRoiasK4vk.docx | UBER_JCCP_MDL_000184615 | UBER_JCCP_MDL_000184615.0004 | |
| 1974 | | 9/6/2018 | Copy of Safety and Insurance August All Hands_1k78IIY5wBrZBh5L0hy7mpY0cU0nmPkMn4eP6_AvjiEg.pptx | UBER_JCCP_MDL_000188364 | UBER_JCCP_MDL_000188411 | |
| 1975 | | 11/29/2017 | V1 11-28 - Business Brief- Safety Vision_1deIXRAbNEKPyAM0oEkiKuf483aqSviBm4nO1lZbeYfM.docx | UBER_JCCP_MDL_000190485 | UBER_JCCP_MDL_000190501 | |
| 1976 | | 10/20/2017 | Copy of RGM Summit- Safety in 2018 and Beyond_1-QbRL58sb6xlr8qN_7ioh8npjk6EaNsQTTh78mgsIro.pptx | UBER_JCCP_MDL_000190996 | UBER_JCCP_MDL_000191054 | |
| 1977 | | 10/24/2019 | 2019 Q4 CommOps LT Summit - GSRS Team Update_18pgQ1YAmFiYj7ukp0xU2WdRewwpY0bAcvZQAYfGl2aM.pptx | UBER_JCCP_MDL_000193909 | UBER_JCCP_MDL_000193949 | |
| 1978 | | 1/8/2020 | Copy of Q1'2020 Safety Marketing Plan_1UcH0yFaOolu7vAfE6zEGYSkRbQIeQIGmen8kdk0HdY.pptx | UBER_JCCP_MDL_000195894 | UBER_JCCP_MDL_000195907 | |
| 1979 | | 11/13/2019 | Safety- Stand For Women's Safety _1nbnOZG25tKEmaehtyeF-LfLMNj7iiqmh-jmvEq7C4W4.pptx | UBER_JCCP_MDL_000195913 | UBER_JCCP_MDL_000195969 | |
| 1980 | | 12/1/2018 | Safety Comms + Policy Bootcamp_1O5K3D8j_exPG_ZPwiy5pwsV6V4GU9VRAk0-nYdpdPM.pptx | UBER_JCCP_MDL_000202102 | UBER_JCCP_MDL_000202128 | |
| 1981 | | 1/28/2020 | i_-TTAAAAAE-2020.01.27 | UBER_JCCP_MDL_000202834 | UBER_JCCP_MDL_000202834 | |
| 1982 | | 11/20/2019 | AAAA2asXwBE-muDfOUKqBiE | UBER_JCCP_MDL_000202907 | UBER_JCCP_MDL_000202915 | |
| 1983 | | 2/6/2023 | Dashcams in vehicles | UBER_JCCP_MDL_000204897 | UBER_JCCP_MDL_000204897 | |
| 1984 | | 12/22/2022 | Re: Safety Media Update - Dec 16, 2022 | UBER_JCCP_MDL_000205048 | UBER_JCCP_MDL_000205051 | |
| 1985 | | 11/2/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000206643 | UBER_JCCP_MDL_000206650 | |
| 1986 | | 11/10/2019 | Dashcams Analysis Nov 2019 - GTD_1X59BI0IVcRzEkT9ehLp0fT-FuiFlrkGUccIGVE_J0uUo.pptx | UBER_JCCP_MDL_000207519 | UBER_JCCP_MDL_000207519.0017 | |
| 1987 | | 3/21/2023 | US BYOD Dashcam Analysis - Oct 2023_1dZQNOY9ZuSFmfeyeN8ydv4dq7jQ4oMryHHIZXf__eBt4.xlsx | UBER_JCCP_MDL_000209330 | UBER_JCCP_MDL_000209330 | |
| 1988 | | 8/11/2021 | US BYOD Dashcam Analysis - Dec 2021_1Cmg13UZ9NFQ5nJUT69ZSuuWO_zvjRWnzgdCSjCAT_PQ.xlsx | UBER_JCCP_MDL_000209332 | UBER_JCCP_MDL_000209332 | |
| 1989 | | 3/18/2023 | Dashcams & VS_1Y3VLK0A3Nalbf6xZmGM_LK33e3EeDssp-Sbir3eKg2vg.pptx | UBER_JCCP_MDL_000209369 | UBER_JCCP_MDL_000209379 | |
| 1990 | | 3/30/2021 | -Deprecated- Dashcam VIP experiment_1G4ltRk8IO1Jcy9sEVaCTav0sVwvDxGrYiqj1f5giddw.docx | UBER_JCCP_MDL_000209791 | UBER_JCCP_MDL_000209793 | |
| 1991 | | 10/16/2020 | Safety Media H1 2021 - Stop- Start-Continue_1PWhh_vB_SB4xZmckGlxgHNNJ3JXhip3zfSa3S7WbpoM.docx | UBER_JCCP_MDL_000209794 | UBER_JCCP_MDL_000209797 | |
| 1992 | | 5/1/2019 | Dashcam Policy Guidance (high-level) _1IRL2Umy4ky9ZVwyqqzaproaRLxPjc1K51oeYSLPZ0yc.pptx | UBER_JCCP_MDL_000211549 | UBER_JCCP_MDL_000211550 | |
| 1993 | | 11/12/2020 | Dashcam Cost - Budget Asks_1lld8ke53Yz2MWynJqH6PeaRsBxrOpT-r29oSbX1VpbM.xlsx | UBER_JCCP_MDL_000216320 | UBER_JCCP_MDL_000216320 | |
| 1994 | | 5/28/2024 | | UBER_JCCP_MDL_000218430 | UBER_JCCP_MDL_000218431 | |
| 1995 | | 5/29/2024 | | UBER_JCCP_MDL_000218825 | UBER_JCCP_MDL_000218827 | |
| 1996 | | 5/29/2024 | | UBER_JCCP_MDL_000218828 | UBER_JCCP_MDL_000218842 | |
| 1997 | | 12/10/2019 | Safety Report Post Qual_2020 Roadmap Inputs | UBER_JCCP_MDL_000230854 | UBER_JCCP_MDL_000230855 | |
| 1998 | | 11/10/2020 | Safety Planning '21 (Budget) | UBER_JCCP_MDL_000243135 | UBER_JCCP_MDL_000243136 | |
| 1999 | | 4/8/2019 | Stand for Safety- Steering Commi_1uFCIhyFM8LRO4ZoqnCCS1XnommHMkhh_Y9qnZ0e4EIk.pptx | UBER_JCCP_MDL_000250635 | UBER_JCCP_MDL_000250635.0069 | |
| 2000 | | 10/2/2019 | 2020 Safety Operations Bottoms Up Planning_1DHcElBgSFOvYW4a6eFvDc6f0VEKGkmiiLE0VKw3aGxg.pptx | UBER_JCCP_MDL_000255128 | UBER_JCCP_MDL_000255128.0077 | |
| 2001 | | 12/10/2019 | Safety & Standards Operating Review - Februar_1opChCAdIID0kMtIvBOZengUSUjdUh7dnpieYOyMOL_Io.pptx | UBER_JCCP_MDL_000255343 | UBER_JCCP_MDL_000255343.0088 | |

| 2002 | | 9/26/2019 | WIP - ELT Safety Support Overview_1oItZhbyt8SsPxDz3bV4uMyikle8J7uKurxXhfMVHtxw.docx | UBER_JCCP_MDL_000257902 | UBER_JCCP_MDL_000257906 | |
|---|---|---|---|---|---|---|
| 2003 | | 1/16/2019 | Management Day - Safety_1Iuvj-7KWt5SHJDUBOZaKzN5uhtFLo58ttU1ISrTZ694.pptx | UBER_JCCP_MDL_000258239 | UBER_JCCP_MDL_000258239.0035 | |
| 2004 | | 3/28/2018 | The preventive effect of surveillance cameras_1Ub2VPduA_QYbO3X6DDgXUXpr1iDGUb6qI3W1DtN-Qqs.docx | UBER_JCCP_MDL_000258931 | UBER_JCCP_MDL_000258934 | |
| 2005 | | 10/28/2018 | Safety Presentation - Shareout day Oct 24_1U_YJXai4qKcffCMoQGR2ukSWmUDBWbfb1029wlmvdfY.pptx | UBER_JCCP_MDL_000260496 | UBER_JCCP_MDL_000260510 | |
| 2006 | | 5/28/2020 | Dashcam exec update June 2020_1McnoG4FmSist0Pfypf65ag4GrGtKp4X1QIPjuq6z86M.pptx | UBER_JCCP_MDL_000261329 | UBER_JCCP_MDL_000261377 | |
| 2007 | | 6/24/2019 | Response to Safety Support All-Hands Question | UBER_JCCP_MDL_000274180 | UBER_JCCP_MDL_000274181 | |
| 2008 | | 1/8/2022 | Re: Dashcam Weekly Update - Jan 7, 2022 | UBER_JCCP_MDL_000276651 | UBER_JCCP_MDL_000276653 | |
| 2009 | | 8/5/2021 | Re: [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000277026 | UBER_JCCP_MDL_000277029 | |
| 2010 | | 7/21/2023 | [RFC] HTE Escalat... - These already coming in via DRC t... | UBER_JCCP_MDL_000281007 | UBER_JCCP_MDL_000281008 | |
| 2011 | | 2/17/2022 | Re: US/C Women's Safety Roadmap 2022 | UBER_JCCP_MDL_000295111 | UBER_JCCP_MDL_000295112 | |
| 2012 | | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000321063 | UBER_JCCP_MDL_000321066 | |
| 2013 | | 4/9/2019 | US&C Dashcam Support Process and Agent Experience_1Yt1U6cKCma9PlLfJZktKMoma88hQSsVbvsd_37kAQPe.docx | UBER_JCCP_MDL_000321775 | UBER_JCCP_MDL_000321787 | |
| 2014 | | 11/3/2017 | Concept Feedback Master Table_1CG76yeNIqRR-qZZB5EQ7xQAC2xVM2kwKko2VEPRJYp8.docx | UBER_JCCP_MDL_000322925 | UBER_JCCP_MDL_000322935 | |
| 2015 | | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000326273 | UBER_JCCP_MDL_000326276 | |
| 2016 | | 6/8/2024 | | UBER_JCCP_MDL_000349950 | UBER_JCCP_MDL_000349951 | |
| 2017 | | 6/9/2024 | | UBER_JCCP_MDL_000350708 | UBER_JCCP_MDL_000350713 | |
| 2018 | | 9/20/2016 | Trip Safety — Q4 2016 Problem-Opportunity Sta_1YXFUj4PQOeBCF1obrLXul_9IQ9gsjAgkR9RF0rfg-Po.xlsx | UBER_JCCP_MDL_000357330 | UBER_JCCP_MDL_000357330 | |
| 2019 | | 9/19/2016 | Trip Safety — Q4 2016 Problem-Opportunity Sta_16nKdlc_GPP0tdbKjg6dc-luzMplt8pQ2YmmgDN8-iuoU.xlsx | UBER_JCCP_MDL_000357455 | UBER_JCCP_MDL_000357455 | |
| 2020 | | 7/8/2016 | T&S Ops- Development H1 Lookback & H2 Progress_13Tt5WQtqkXN7z8DYu-TnOOayjyr6kheE7JcnYzj0Ks.docx | UBER_JCCP_MDL_000365013 | UBER_JCCP_MDL_000365023 | |
| 2021 | | 7/12/2022 | In-App Video Recording Session 1 (2 of 2) | UBER_JCCP_MDL_000367868 | UBER_JCCP_MDL_000367868 | |
| 2022 | | 3/7/2019 | Re: Rider DACT | UBER_JCCP_MDL_000392507 | UBER_JCCP_MDL_000392510 | |
| 2023 | | 8/17/2020 | Policy Positions_1QhEOrrVf2-nyewEQk9yFrY5YLTqQvWq7KlAKyO7OYba0.docx | UBER_JCCP_MDL_000414756 | UBER_JCCP_MDL_000414798 | |
| 2024 | | 9/17/2019 | Safety and Insurance 2020 Bottoms Up Plan_1Ge3sZrX5-Gj0x1dcsXQ9-w1gVbieubkY17R9qmqL1Q.pptx | UBER_JCCP_MDL_000417955 | UBER_JCCP_MDL_000418032 | |
| 2025 | | 5/28/2020 | Uber Safety Product Overview_1sr5dL4HkLMVMBEi6gRBRDcEgMf2nxXS523eSnziwUJc.pptx | UBER_JCCP_MDL_000418088 | UBER_JCCP_MDL_000418198 | |
| 2026 | | 10/9/2018 | Dashcams Business Standards Tracker_180fZ9ksS_IqueXOu4VCV8fKPDmSSWP5q7Cw3DYvBcI0.xlsx | UBER_JCCP_MDL_000421327 | UBER_JCCP_MDL_000421327 | |
| 2027 | | 11/2/2017 | Untitled document_1B3C4-419kWsj2XSbB7EUifhZpUC4rP6ItSlQFbzrtgM.docx | UBER_JCCP_MDL_000422508 | UBER_JCCP_MDL_000422514 | |
| 2028 | | 5/18/2022 | FYI notes from DK's fireside chat at S&I summit | UBER_JCCP_MDL_000425004 | UBER_JCCP_MDL_000425005 | |
| 2029 | | 3/23/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_000448534 | UBER_JCCP_MDL_000448366 | |
| 2030 | | 3/5/2018 | Updates to "David 1:1" | UBER_JCCP_MDL_000448421 | UBER_JCCP_MDL_000448422 | |
| 2031 | | 2/20/2018 | Re: Safety camera - aligning | UBER_JCCP_MDL_000448423 | UBER_JCCP_MDL_000448425 | |
| 2032 | | 1/9/2018 | Re: Camera brainstorm | UBER_JCCP_MDL_000448459 | UBER_JCCP_MDL_000448468 | |
| 2033 | | 1/9/2018 | Re: Camera brainstorm | UBER_JCCP_MDL_000448469 | UBER_JCCP_MDL_000448477 | |
| 2034 | | 8/13/2019 | Re: CRM R2 | UBER_JCCP_MDL_000452442 | UBER_JCCP_MDL_000452442 | |
| 2035 | | 1/30/2020 | | UBER_JCCP_MDL_000452489 | UBER_JCCP_MDL_000452491 | |
| 2036 | | 12/4/2019 | Re: Google Alert - nauto and Uber | UBER_JCCP_MDL_000452741 | UBER_JCCP_MDL_000452746 | |
| 2037 | | 6/27/2023 | Safety XFN LT CP2_1ba__7sHjy6ExssxxzDvtbA0Dvk7plSNP8zbt2bFHKuo.pptx | UBER_JCCP_MDL_000453907 | UBER_JCCP_MDL_000453954 | |
| 2038 | | 1/10/2020 | Dashcam info for VS_1RGcTfTjhuYfzj2SaSq7YLd93MUVaPAjTkH3M9lAjgJY.pptx | UBER_JCCP_MDL_000475261 | UBER_JCCP_MDL_000475278 | |

| 2039 | | 7/5/2022 | 7. July 2022 Dashcam Notes_1NozYOye9shJSxa-1BqJB3LBX6OGkbX-ZJ9dMBqPn5b4.docx | UBER_JCCP_MDL_000475668 | UBER_JCCP_MDL_000475674 | |
| 2040 | | 3/3/2022 | Scratch Pad_1cAgOd6q3QZjSHGybdpzXKXwyzbMTwEn7M1kwCFxqiw.docx | UBER_JCCP_MDL_000476343 | UBER_JCCP_MDL_000476348 | |
| 2041 | | 10/20/2016 | Notes_Dashcam Driver- Oct 2016_1UVXzx1KiO96Q82qwtWnUW-gBlzsQDiV2bH6banhQtTM.docx | UBER_JCCP_MDL_000477683 | UBER_JCCP_MDL_000477688 | |
| 2042 | | 3/10/2016 | -TnS Development- Do Not Disturb_1Go8iNYqahUFUqRZzWrZdszsV-DtEMLY_wIZLocG1yPg.docx | UBER_JCCP_MDL_000478365 | UBER_JCCP_MDL_000478365 | |
| 2043 | | 10/4/2021 | -Sunny- 2022 Safety Planning - Incident Insights Fact Ba_1R21d_FinHfW0FdaTsMrNtul0H28esnvJ9Za_bt-uiEBI.pptx | UBER_JCCP_MDL_000479715 | UBER_JCCP_MDL_000479729 | |
| 2044 | | 4/30/2020 | -A-C Privileged- Dashcam Nauto Analysis - Apr 2020_1KBmwhwm8DGxI7p1Ts9TBqTXX3gL71p1doLzjeBs_zu8.docx | UBER_JCCP_MDL_000482091 | UBER_JCCP_MDL_000482099 | |
| 2045 | | 4/26/2022 | Uber Women-s Safety Research- Initial Findings Memo_1kLBeGaFWbJhd5gUMWkEUK15rfLSPjxUoN9Vl6sNIetw.docx | UBER_JCCP_MDL_000482769 | UBER_JCCP_MDL_000482780 | |
| 2046 | | 3/6/2019 | DashCam Pilot 2.0... - +sangli@uber.com could we should Uber... | UBER_JCCP_MDL_000489124 | UBER_JCCP_MDL_000489124 | |
| 2047 | | 10/11/2021 | Re: Recruiting Update | UBER_JCCP_MDL_000490078 | UBER_JCCP_MDL_000490079 | |
| 2048 | | 4/18/2019 | -Report- Miami Nauto Dashcam Pilot Research- March _146B43_6JP2Mv_ObdtOUm4cTrh92ufuvX7uLY0HikOzM.pptx | UBER_JCCP_MDL_000492062 | UBER_JCCP_MDL_000492087 | |
| 2049 | | 3/4/2021 | US In-App Audio Pilot Plan_1Twfchm8UEtUyisjkG8eqVJrmtDeHMkz9z13REXWikNwy4.docx | UBER_JCCP_MDL_000501994 | UBER_JCCP_MDL_000501994.0010 | |
| 2050 | | 10/26/2018 | H1 2019 Safety Product Offsite_1ZBxx3CVTCr1r2-St9WiQjssQGQbIRpFBHvT1deyHPHDBw.pptx | UBER_JCCP_MDL_000502387 | UBER_JCCP_MDL_000502476 | |
| 2051 | | 12/17/2017 | PRD-Dashcam for Rider & Driver -H1 2018-_1V7092BVNGMd9FvY1U3e8z2miefZUmlJqQKo1XQ3eqdUg.docx | UBER_JCCP_MDL_000502774 | UBER_JCCP_MDL_000502774.0008 | |
| 2052 | | 11/20/2018 | PRD- Dashcam Platform_1q24Vw2y96Nu4b_pG_rGhGbzoZa6zFHI86eiAtyfh-De.docx | UBER_JCCP_MDL_000505111 | UBER_JCCP_MDL_000505133 | |
| 2053 | | 10/25/2018 | Dashcam Strategy_1zAsdcR77AlOaEJOAzkT65aNdWmQPMTigO2957iUBcTE.pptx | UBER_JCCP_MDL_000505173 | UBER_JCCP_MDL_000505260 | |
| 2054 | | 4/1/2019 | Dashcam & audio exec reviews_1hLL_yJYhzukooqVwHv7FVk514_earB-jO36AgR5OpDQ.pptx | UBER_JCCP_MDL_000509993 | UBER_JCCP_MDL_000510108 | |
| 2055 | | 9/7/2018 | 2019 - Safety Product Updates_1GbUQerTY4YbQKq-5H1RE1IZ0hX7cZMJqXZbCp6nXCg.pptx | UBER_JCCP_MDL_000510518 | UBER_JCCP_MDL_000510518.0538 | |
| 2056 | | 6/14/2019 | Re: Updates/AIs from Data Analyst Re: Action items Re: Quick sync: Review Dashcam pilot key messages @ Fri May 31, 2019 3pm - 3:30pm (PDT) (catherinejoy@uber.com) | UBER_JCCP_MDL_000515250 | UBER_JCCP_MDL_000515261 | |
| 2057 | | 3/13/2023 | Lifecycle XP- Women Earners_1Bx7YdGFWp8iMB64Xfj81Ggmw_gy36W5c36aaf7LHRgM.pptx | UBER_JCCP_MDL_000515514 | UBER_JCCP_MDL_000515554 | |
| 2058 | | 12/5/2018 | PRD- On-Trip Audio Recording -H2 20_1vpjkrrUVi66Fg7VymD62H6-Z5mvCkaE3vEAjYJraH2S.docx | UBER_JCCP_MDL_000515739 | UBER_JCCP_MDL_000515760 | |
| 2059 | | 1/12/2023 | Recording Update - MTD_1cuLm-bsWhKL8UOC8dIT-O6QXyveO-L_ZICJvAciqhNg.pptx | UBER_JCCP_MDL_000516118 | UBER_JCCP_MDL_000516179 | |
| 2060 | | 4/1/2019 | Dashcam & audio exec reviews_1hLL_yJYhzukooqVwHv7FVk514_earB-jO36AgR5OpDQ.pptx | UBER_JCCP_MDL_000518383 | UBER_JCCP_MDL_000518498 | |
| 2061 | | 8/25/2021 | -Safety Media- US BYOD analysis - Dec 2021_1GW3VXKrK548Vk7nVsVn7AYGMohEu1YYFk65x_BRB1RY.pptx | UBER_JCCP_MDL_000518671 | UBER_JCCP_MDL_000518702 | |
| 2062 | | 8/9/2022 | -Safety Media- VIP Midpoint Analysis - Aug 2022_1cY1QXGVP_K9R6ahIjLsBd90t47Y8coUYc3X1nof5Q-o.pptx | UBER_JCCP_MDL_000518702 | UBER_JCCP_MDL_000518702.0029 | |
| 2063 | | 2/24/2022 | Dashcam OKR - - of video submitted_18Op9oD0jh0p1nHBEqBiAuSK9W7gAUgUQ5WqKwyH2Veg.xlsx | UBER_JCCP_MDL_000519400 | UBER_JCCP_MDL_000519400 | |
| 2064 | | 1/5/2018 | Broker for Video Recording Services_1ZAIuz3juGqCthfjaRr6BsVhz8wfPl_pqGdgQJX31BXY.docx | UBER_JCCP_MDL_000522527 | UBER_JCCP_MDL_000522527.0001 | |
| 2065 | | 10/18/2022 | Women Drivers - MLT Jam_1u0zofCBNCh2kzHSAe6YgNQlbHDi91AO6VglUUC9Xpqg.pptx | UBER_JCCP_MDL_000532457 | UBER_JCCP_MDL_000532513 | |
| 2066 | | 10/23/2018 | Improving Driver Behavior Narrative - 2019 Pl_1kyUVAc_JuM_x73ZLqUByYgPlrSFqeNF7PBmLAJhyn5M.docx | UBER_JCCP_MDL_000536005 | UBER_JCCP_MDL_000536010 | |
| 2067 | | 9/2/2019 | -A-C Privileged- -DO NOT SHARE- Dashcams - Sa_1vRqmPzOvAawJNeuHiEMeyG_Hl9mGgOP5RVnnNimfQto.docx | UBER_JCCP_MDL_000540072 | UBER_JCCP_MDL_000540091 | |
| 2068 | | 11/3/2017 | Re: [URGENT] Dara request on video safety device -- need brand input | UBER_JCCP_MDL_000563470 | UBER_JCCP_MDL_000563474 | |

Plaintiff's Initial Exhibit List 12/10/25

| 2069 | | 12/28/2018 | Dashcam Pilot_15p6Ieju5iFyZkP4MbWJu0RKhgwz5HQ3wIKrGvTzWSEY.pptx | UBER_JCCP_MDL_000573413 | UBER_JCCP_MDL_000573417 | |
| 2070 | | 5/5/2023 | Re: Trip Recording Rate | UBER_JCCP_MDL_000722229 | UBER_JCCP_MDL_000722232 | |
| 2071 | | 7/19/2021 | Regional Brainstorming Sessions - Womens- Safety & Vulne_1zGTd2ao Qxfmk F90037CcVLEhoQ1HAmMmibXQqRU7zOo.pptx | UBER_JCCP_MDL_000863504 | UBER_JCCP_MDL_000863532 | |
| 2072 | | 10/9/2022 | Tools - Tech insights -For Jam session-_1i2N-GMWuUqS0id2vwYU3Mv2KipUSzFKh3QooYsKqEek.xlsx | UBER_JCCP_MDL_000863533 | UBER_JCCP_MDL_000863533 | |
| 2073 | | 11/6/2020 | US&C Safety Support MBR October 2020_1g6ujL3rvpenlZPI71C9JnsOoputQoXHWsHbwttarBkWw.pptx | UBER_JCCP_MDL_000863726 | UBER_JCCP_MDL_000863726.32 | |
| 2074 | | 1/7/2022 | OLDDD -ACP- US&C Safety Ops 2022 KPI Setting_1Z5dsGlw0MEZQdG9ATJZCgqJM1ga0JY7c2HFq_iP08jc.pptx | UBER_JCCP_MDL_000865086 | UBER_JCCP_MDL_000865086.23 | |
| 2075 | | 9/21/2016 | Trip Safety structure_1nf9LBS1JYnqKBMs-cY9kWmFUQUFJMp5w1O1wZNM5vek.docx | UBER_JCCP_MDL_000879664 | UBER_JCCP_MDL_000879668 | |
| 2076 | | 4/14/2017 | UBER Brand Narrative_Final_0B1usfF5GBOGkUTlVc210NmRhbnM.pdf | UBER_JCCP_MDL_000897532 | UBER_JCCP_MDL_000897626 | |
| 2077 | | 1/5/2023 | Budget Expense SOT Dump_1k-PPOSpv5vl3kXwH3Qe16HEUa2Wc0y7nqqK8N42c2vw.xlsx | UBER_JCCP_MDL_000898699 | UBER_JCCP_MDL_000898699 | |
| 2078 | | 3/8/2019 | [NOTES, NEXT STEPS] Safety Product Design Review - 3/7 | UBER_JCCP_MDL_000913808 | UBER_JCCP_MDL_000913809 | |
| 2079 | | 1/10/2017 | Week 2_1uV8OUuGT4QZCUD0697sjCtUjHeU5EmfOighgbpZByaw.docx | UBER_JCCP_MDL_000963474 | UBER_JCCP_MDL_000963479 | |
| 2080 | | 12/10/2019 | Fwd: Google Alert - nauto and Uber | UBER_JCCP_MDL_000975539 | UBER_JCCP_MDL_000975543 | |
| 2081 | | 1/12/2015 | Re: Ideas for Uber Safety | UBER_JCCP_MDL_001074064 | UBER_JCCP_MDL_001074064 | |
| 2082 | | 12/6/2017 | Re: Safety Campaign Creative Concept | UBER_JCCP_MDL_001090657 | UBER_JCCP_MDL_001090678 | |
| 2083 | | 11/7/2017 | Re: video safety device | UBER_JCCP_MDL_001092097 | UBER_JCCP_MDL_001092098 | |
| 2084 | | 8/25/2016 | Legal Concerns on A-V_1vyOR4wquVXzBHsQcyf4wbIQcj4mSnJw0b5Cuvho84m8.docx | UBER_JCCP_MDL_001102563 | UBER_JCCP_MDL_001102563.0002 | |
| 2085 | | 11/10/2016 | Trust & Safety - Nov Newsletter | UBER_JCCP_MDL_001103399 | UBER_JCCP_MDL_001103406 | |
| 2086 | | 1/5/2022 | -ACP- US&C Safety Ops 2022 KPI Setting (WIP) _1mw9f4P-rcThCluaottc3EVVpqkzjxA8FQK2COwazNZc.pptx | UBER_JCCP_MDL_001110963 | UBER_JCCP_MDL_001110963.21 | |
| 2087 | | 6/10/2024 | | UBER_JCCP_MDL_001113159 | UBER_JCCP_MDL_001113176 | |
| 2088 | | 1/21/2019 | | UBER_JCCP_MDL_001145344 | UBER_JCCP_MDL_001145344.0041 | |
| 2089 | | 11/16/2018 | | UBER_JCCP_MDL_001145413 | UBER_JCCP_MDL_001145479 | |
| 2090 | | 12/10/2019 | | UBER_JCCP_MDL_001145505 | UBER_JCCP_MDL_001145543 | |
| 2091 | | 8/24/2016 | Re: A/V Notes | UBER_JCCP_MDL_001145952 | UBER_JCCP_MDL_001145952 | |
| 2092 | | 11/3/2017 | Re: [URGENT] Dara request on video safety device -- need brand input | UBER_JCCP_MDL_001255723 | UBER_JCCP_MDL_001255725 | |
| 2093 | | 11/15/2018 | Re: Florida Dash Cam Update | UBER_JCCP_MDL_001387268 | UBER_JCCP_MDL_001387271 | |
| 2094 | | 9/24/2018 | -INTERNAL- Uber -- Nauto- Nauto-owned messagi_1tae4aUBorkmOk2Eh6XZnpKbCp-GXz-a3T2nRtzllog.docx | UBER_JCCP_MDL_001463760 | UBER_JCCP_MDL_001463760.0009 | |
| 2095 | | 10/20/2015 | Re: 3rd Party Rider Video Recorder: TripCam Startup | UBER_JCCP_MDL_001503473 | UBER_JCCP_MDL_001503479 | |
| 2096 | | 12/15/2014 | Re: Follow up... | UBER_JCCP_MDL_001563463 | UBER_JCCP_MDL_001563464 | |
| 2097 | | 11/19/2016 | Security - 2017 Priorities Discussion -Finance-_1hxExXac0D16Q818UZ6Pu9Vv_UjIrBqkKhFciH0pTmRY.pptx | UBER_JCCP_MDL_001596586 | UBER_JCCP_MDL_001596586.60 | |
| 2098 | | 1/19/2019 | | UBER_JCCP_MDL_001662390 | UBER_JCCP_MDL_001662428 | |
| 2099 | | 6/26/2020 | WORKING DECK - USED IN MEETING - ACP-CONFIDEN_1MEjqkeWF3ezKKhaSfICF2zBEsHekLGGzE2YrOoACApQ.pptx | UBER_JCCP_MDL_001719094 | UBER_JCCP_MDL_001719094 | |
| 2100 | | 3/21/2018 | Fwd: Rideshare Cam Idea | UBER_JCCP_MDL_002218187 | UBER_JCCP_MDL_002218188 | |
| 2101 | | 10/31/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_002531222 | UBER_JCCP_MDL_002531224 | |
| 2102 | | 7/20/2016 | Video camera arguments_1USJynzskmngP-NnEGEACKpIVG9ge9H6Kmv7cIU8gam8.docx | UBER_JCCP_MDL_002620628 | UBER_JCCP_MDL_002620630 | |
| 2103 | | 12/9/2016 | Dolby (On Trip Monitoring) - January Product Review_14e3awNaHGh O8KcvxlorXH6FEeHH7wnXmNo6pA-lucT4.pptx | UBER_JCCP_MDL_002627454 | UBER_JCCP_MDL_002627556 | |
| 2104 | | 4/10/2017 | Vide09 - Legal- Policy- Comms Questions -Att_1kTnfpKEoMJgJ0ZgHDqZ6zAS4jvXHES-PS2s79RMhF2w.docx | UBER_JCCP_MDL_002632253 | UBER_JCCP_MDL_002632264 | |
| 2105 | | 7/29/2024 | -Source of Truth- Safety Planning 2025_1y1JG0lAlVWENEx51XBqBDcJGoXUIcKCjVgMNAnjPSGY.pptx | UBER_JCCP_MDL_002655853 | UBER_JCCP_MDL_002655853 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2106 | | 2/17/2023 | Safety & Insurance Product Portfolio_1eHynN_zHyNpc_PJFhyCKc-kiICzqktVfsUYCXA6SWOI.pptx | UBER_JCCP_MDL_002656885 | UBER_JCCP_MDL_002656885 | |
| 2107 | | 6/13/2024 | Dashcam consolidated strategy_1Dd44OevNXqL1Pmxk5kV0qnnXoHwlhaqiXV2gvOD9gQs.pptx | UBER_JCCP_MDL_002702651 | UBER_JCCP_MDL_002702651 | |
| 2108 | | 8/15/2024 | xShare Safety Risks and Next Steps_1x1fZfVMfCstkxx6C5xG7Dp7sveU7hkGq59du0MkJM1M.docx | UBER_JCCP_MDL_002703143 | UBER_JCCP_MDL_002703146 | |
| 2109 | | 8/15/2016 | Trust and Safety - A-V Questions to Answer_18DzMHXQlUs6eOtD-qcTO-aGLOeDj-epUqjpT3FhSvc.docx | UBER_JCCP_MDL_002735065 | UBER_JCCP_MDL_002735069 | |
| 2110 | | 11/20/2018 | PRD- Dashcam Platform_1q24Vw2y96Nu4b_pG_rGhGbzoZa6zFHI86eiAtyfh-Dc.docx | UBER_JCCP_MDL_002736423 | UBER_JCCP_MDL_002736445 | |
| 2111 | | 7/25/2016 | Re: Legal Approval | UBER_JCCP_MDL_002738489 | UBER_JCCP_MDL_002738491 | |
| 2112 | | 12/14/2017 | Uber video safety device - update | UBER_JCCP_MDL_002739437 | UBER_JCCP_MDL_002739437 | |
| 2113 | | 2/18/2019 | 2019 ULC Summit Uber as a Platform Safety Sac_1XaTuOjVlfluusFwxRvF4c5WG5XX39BjySNpODtfrMWw.docx | UBER_JCCP_MDL_002993199 | UBER_JCCP_MDL_002993202 | |
| 2114 | | 10/27/2017 | Re: Fwd: Camera brainstorm | UBER_JCCP_MDL_003011408 | UBER_JCCP_MDL_003011409 | |
| 2115 | | 9/1/2024 | 2025 Tech planning Ops-CommOps input_1odrLtcTitVTsD2mvHdWmq-m4-RPSCFn7QJxx4AD9o6g.pptx | UBER_JCCP_MDL_003018349 | UBER_JCCP_MDL_003018730 | |
| 2116 | | 10/22/2019 | PRD- Dashcam platform -2020-_1Eha0P9ZhB0ylUq784MeuUYf0VjWr0qapl3l84_n6vFA.docx | UBER_JCCP_MDL_003021698 | UBER_JCCP_MDL_003021734 | |
| 2117 | | 9/5/2024 | | UBER_JCCP_MDL_003077777 | UBER_JCCP_MDL_003077781 | |
| 2118 | | 11/14/2018 | Safety AIs and Key Notes_1B2CRNKvTAO1pR8oA8K579HbDlkpaByL0LNdU56VBdaw.docx | UBER_JCCP_MDL_003219992 | UBER_JCCP_MDL_003219995 | |
| 2119 | | 2/27/2018 | Video Safety Devices | UBER_JCCP_MDL_003222018 | UBER_JCCP_MDL_003222018 | |
| 2120 | | 5/28/2020 | Dashcam exec update June 2020_1MeneG4FmSist0Pfypf65ag4GrGtKp4X1QIPjuq6z86M.pptx | UBER_JCCP_MDL_003276203 | UBER_JCCP_MDL_003276203 | |
| 2121 | | 6/6/2024 | Copy of -Safety Media- US Driver Audio Recording A_1xpRD4ZKCJZEm3U36I_6g9ff_s1am7RvRgjrIJ54c1JA.pptx | UBER_JCCP_MDL_003307593 | UBER_JCCP_MDL_003307593 | |
| 2122 | | 2/16/2022 | MTR Deck - US BYOD analysis _1iqYhUaia3EQJjiEd_SVMrMVT9gOHd-569bk_v5rW0iy4.pptx | UBER_JCCP_MDL_003352966 | UBER_JCCP_MDL_003352966 | |
| 2123 | | 4/21/2022 | Re: Rep. Duplessis Meeting 3/9 - 11am | UBER_JCCP_MDL_003376176 | UBER_JCCP_MDL_003376198 | |
| 2124 | | 2/9/2018 | Re: Safety Camera follow up | UBER_JCCP_MDL_003381611 | UBER_JCCP_MDL_003381613 | |
| 2125 | | 11/7/2016 | Re: Dascams | UBER_JCCP_MDL_003400824 | UBER_JCCP_MDL_003400825 | |
| 2126 | | 2/5/2018 | [For DRJ: Notes for Monday, 2/5 | UBER_JCCP_MDL_003726651 | UBER_JCCP_MDL_003726652 | |
| 2127 | | 1/16/2018 | Re: Camera brainstorm | UBER_JCCP_MDL_003726658 | UBER_JCCP_MDL_003726664 | |
| 2128 | | 1/16/2018 | Re: Camera brainstorm | UBER_JCCP_MDL_003726665 | UBER_JCCP_MDL_003726671 | |
| 2129 | | 11/28/2017 | [For DRJ: Notes for Tuesday, 11/28 | UBER_JCCP_MDL_003726985 | UBER_JCCP_MDL_003726986 | |
| 2130 | | 11/28/2017 | Re: Camera Safety and Migo | UBER_JCCP_MDL_003726987 | UBER_JCCP_MDL_003726988 | |
| 2131 | | 10/8/2018 | RE: Advocacy and Hill Sync | UBER_JCCP_MDL_000222888 | UBER_JCCP_MDL_000222889 | |
| 2132 | | #N/A | #N/A | UBER000180359 | #N/A | |
| 2133 | | #N/A | #N/A | UBER000180361 | #N/A | |
| 2134 | | 10/22/2020 | UBER_JCCP_MDL_000149063.pdf | UBER_JCCP_MDL_000149063 | UBER_JCCP_MDL_000149158 | |
| 2135 | | 12/11/2018 | Dashcams & Audio Recording - Policy Guide - -Updated Jul_1wwrED_2qxyTx2WfJracJD974j19L3AG2NZ1t8Bl7j9k.docx | UBER_JCCP_MDL_000157026 | UBER_JCCP_MDL_000157026.0008 | |
| 2136 | | 4/28/2020 | Copy doc_Dashcam_1uimGy6KgSZP8jZ2PHyaiUHF1rmqXFJu_dPFZwBGtodk.docx | UBER_JCCP_MDL_000157756 | UBER_JCCP_MDL_000157756.0019 | |
| 2137 | | 9/30/2019 | tLIYJAAAAAE-MBI-FLAT:2019-09-29T18:01:48.079535 | UBER_JCCP_MDL_000208167 | UBER_JCCP_MDL_000208212 | |
| 2138 | | 3/7/2019 | Dash Cam Truth Document_1Cco-PsKJktyt5IfwwyjA19cemGnJb7CVHOAQhtW71aEQ.pptx | UBER_JCCP_MDL_000250291 | UBER_JCCP_MDL_000250291.0143 | |
| 2139 | | 4/8/2019 | Stand for Safety- Steering Commi_1uFCIhyFM8LRO4ZoqnCCS1XnommHMkhh_Y9qnZ0e4EIk.pptx | UBER_JCCP_MDL_000250635 | UBER_JCCP_MDL_000250635.0069 | |
| 2140 | | 1/16/2019 | Management Day - Safety_1Iuvj-7KWsSSHJDUBOZaKrN5uhtFLo58nU1IsrTZ694.pptx | UBER_JCCP_MDL_000258239 | UBER_JCCP_MDL_000258239.0035 | |
| 2141 | | 3/26/2019 | S&I Product Reviews -Ide_1EBJJNOlpSbGlJ5v3sqm6AzJngiRB8E701hERFr9S8eM.pptx | UBER_JCCP_MDL_000500944 | UBER_JCCP_MDL_000500944.0360 | |

Plaintiff's Initial Exhibit List 12/10/25

| 2142 | | 10/25/2018 | Dashcam Strategy_1zAsdcR77AlOaEJOAzkT65aNdWmQPMTigO2957iUBcTE.pptx | UBER_JCCP_MDL_000505173 | UBER_JCCP_MDL_000505260 | |
| 2143 | | 7/16/2021 | Experiment Plan- Dashcam VIP US 2021_1005OZIFSH3e1lztIMQK9T_F3Nmxg45CXCD7fP7JQW1I.docx | UBER_JCCP_MDL_000519117 | UBER_JCCP_MDL_000519125 | |
| 2144 | | 11/7/2016 | Re: Flag: Background Check investigative story in Minneapolis | UBER_JCCP_MDL_000534753 | UBER_JCCP_MDL_000534757 | |
| 2145 | | 8/22/2023 | Mass Tort Deck & Assessment- LD-7067_1hqZGw1S53hr9QdYoE3QttHscJXMDzBWxf9LUZ1iBbVM.xlsx | UBER_JCCP_MDL_001532091 | UBER_JCCP_MDL_001532091 | |
| 2146 | | 3/1/2021 | | UBER_JCCP_MDL_001715523 | UBER_JCCP_MDL_001715525 | |
| 2147 | | 10/4/2019 | -A-C PRIVILEGE, WP- BA WORKING COPY of Data 1_1X1yrGzHM-spoDXVB_CQ-emG-HqNPMqVVAEdC87eKHZs.docx | UBER_JCCP_MDL_001719965 | UBER_JCCP_MDL_001719982 | |
| 2148 | | 6/4/2018 | S-RAD -July 2018 Leadersh_1oPm7iAovLg1EsEUlpIMQy9g9P6hKgxolN1JFHaxDu3Y.pptx | UBER_JCCP_MDL_001721232 | UBER_JCCP_MDL_001721232 | |
| 2149 | | 7/23/2021 | [WIP] Nextbase & Uber Dashcam Pilot - Marketing Copy Doc | UBER_JCCP_MDL_001727867 | UBER_JCCP_MDL_001727870 | |
| 2150 | | 4/11/2022 | S&I Onboarding - July 27- 2022_18hj-5LLrmNCnUP6JOioRSeXJ30sfGcf3t1J-3XD5Hog.pptx | UBER_JCCP_MDL_001730335 | UBER_JCCP_MDL_001730529 | |
| 2151 | | 10/31/2019 | zUNZegAAAAE-MBI-FLAT:2019-10-31T22:15:59.513503 | UBER_JCCP_MDL_001730937 | UBER_JCCP_MDL_001730937 | |
| 2152 | | 11/7/2016 | Fwd: Flag: Background Check investigative story in Minneapolis | UBER_JCCP_MDL_001733032 | UBER_JCCP_MDL_001733036 | |
| 2153 | | 7/20/2023 | US&C Mass Tort Wo... - @ashley.cabrera@uber.com is there a s... | UBER_JCCP_MDL_001739607 | UBER_JCCP_MDL_001739608 | |
| 2154 | | 6/1/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDL_001739609 | UBER_JCCP_MDL_001739610 | |
| 2155 | | 3/16/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDL_001739642 | UBER_JCCP_MDL_001739643 | |
| 2156 | | 3/16/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDL_001739644 | UBER_JCCP_MDL_001739645 | |
| 2157 | | 3/15/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDL_001739646 | UBER_JCCP_MDL_001739647 | |
| 2158 | | 2/17/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_001740002 | UBER_JCCP_MDL_001740027 | |
| 2159 | | 2/11/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_001740028 | UBER_JCCP_MDL_001740052 | |
| 2160 | | 2/11/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_001740053 | UBER_JCCP_MDL_001740076 | |
| 2161 | | 1/31/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_001740077 | UBER_JCCP_MDL_001740099 | |
| 2162 | | 1/31/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_001740100 | UBER_JCCP_MDL_001740122 | |
| 2163 | | 1/24/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_001740123 | UBER_JCCP_MDL_001740144 | |
| 2164 | | 7/20/2023 | US&C Mass Tort Workflow - Investigations (A/C Priv & Conf... | UBER_JCCP_MDL_001742213 | UBER_JCCP_MDL_001742215 | |
| 2165 | | 7/20/2023 | US&C Mass Tort Wo... - @ashley.cabrera@uber.com is there a s... | UBER_JCCP_MDL_001742216 | UBER_JCCP_MDL_001742217 | |
| 2166 | | 7/17/2023 | US&C Mass Tort Wo... - @ashley.cabrera@uber.com is there a s... | UBER_JCCP_MDL_001742218 | UBER_JCCP_MDL_001742218 | |
| 2167 | | 7/13/2023 | US&C Mass Tort Wo... - @ashley.cabrera@uber.com is there a s... | UBER_JCCP_MDL_001742219 | UBER_JCCP_MDL_001742219 | |
| 2168 | | 6/2/2023 | US&C Mass Tort Pl... - @hawk@uber.com @mlozan@uber.com Thoug... | UBER_JCCP_MDL_001742220 | UBER_JCCP_MDL_001742221 | |
| 2169 | | 6/1/2023 | US&C Mass Tort Pl... - @hawk@uber.com @mlozan@uber.com Thoug... | UBER_JCCP_MDL_001742222 | UBER_JCCP_MDL_001742222 | |
| 2170 | | 3/15/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDL_001742223 | UBER_JCCP_MDL_001742224 | |
| 2171 | | 1/22/2019 | Copy of Management Day - Safety_1XeQZvWDwzUxJy4UH2Z_mh-xr_Pg-MHInMSAyG4nZ-wAw.pptx | UBER_JCCP_MDL_001778214 | UBER_JCCP_MDL_001778214.0029 | |
| 2172 | | 9/30/2019 | oiQSxAAAAAE-MBI-FLAT:2019-09-30T02:56:06.484383 | UBER_JCCP_MDL_002061960 | UBER_JCCP_MDL_002061974 | |
| 2173 | | 8/16/2024 | | UBER_JCCP_MDL_002264918 | UBER_JCCP_MDL_002264925 | |
| 2174 | | 9/10/2019 | 2020 Safety Planning Master Deck_1r26wVaWz8BePJhMpfAgGp6T86z-KccZY6cIgOOjACs.pptx | UBER_JCCP_MDL_002311861 | UBER_JCCP_MDL_002312142 | |
| 2175 | | 6/3/2021 | Marketplace Safety - H2 2021 Roadma_1DgT70pLvK2zFg6ht9kmZQKIiGAfVcMmBgfNZIX7kxbw.pptx | UBER_JCCP_MDL_002340763 | UBER_JCCP_MDL_002340763.0043 | |
| 2176 | | 10/24/2017 | Re: Sensitive Investigations Training Deck (full) [Internal Resource Dissemination] | UBER_JCCP_MDL_002705658 | UBER_JCCP_MDL_002705661 | |
| 2177 | | 10/24/2017 | Re: Sensitive Investigations Training Deck (full) [Internal Resource Dissemination] | UBER_JCCP_MDL_002705668 | UBER_JCCP_MDL_002705671 | |
| 2178 | | 12/9/2014 | Re: URGENT! Please review media stmt Re: [Critical Ticket] Rider Believes She May Have Been Sexually Assaulted by Driver While Unconscious | UBER_JCCP_MDL_002708207 | UBER_JCCP_MDL_002708215 | |
| 2179 | | 10/7/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002708898 | UBER_JCCP_MDL_002708901 | |
| 2180 | | 10/7/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002708902 | UBER_JCCP_MDL_002708905 | |
| 2181 | | 10/7/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002708906 | UBER_JCCP_MDL_002708909 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2182 | | 10/7/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002708910 | UBER_JCCP_MDL_002708913 | |
| 2183 | | 9/9/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002709131 | UBER_JCCP_MDL_002709132 | |
| 2184 | | 7/16/2021 | Experiment Plan- Dasheam VIP US 2021_1005OZIFSH3e1lztIMQK9T_F3Nmxg45CXCD7iP7JQW1L.docx | UBER_JCCP_MDL_003272273 | UBER_JCCP_MDL_003272281 | |
| 2185 | | 10/22/2020 | Dasheam Planning 2021_1EwyentBUvX-YsecFPFwcpyY4Hrs0ZKwiniQl820qF88.pptx | UBER_JCCP_MDL_003294866 | UBER_JCCP_MDL_003294866.0116 | |
| 2186 | | 8/14/2016 | Re: A/C Priv: FLAG: Update on Boston Safety Issue | UBER_JCCP_MDL_003340806 | UBER_JCCP_MDL_003340813 | |
| 2187 | | 2/11/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_003380240 | UBER_JCCP_MDL_003380264 | |
| 2188 | | 1/31/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDL_003380265 | UBER_JCCP_MDL_003380288 | |
| 2189 | | 9/4/2020 | -ACP- S-RAD Phase 6 meeting notes_1HLO8D4wn1Q5Q5z-rT--4NU12QRTxT3bP0f91ezmr6Ez.docx | UBER_JCCP_MDL_003669902 | UBER_JCCP_MDL_003669937 | |
| 2190 | | 8/3/2020 | SA-SM EduMe Lesson Copy_1P39K5WsbrG7nSA-udbCrN-p2oQ7h07M_c-SfyoUcC50.docx | UBER_JCCP_MDL_000122715 | UBER_JCCP_MDL_000122715.0007 | |
| 2191 | | 6/10/2019 | Module 5 - Video Script (FINAL)_1YpWHfpGWNIO_wCtMHEfMX2Q1sQcHSD4GsFlI-Jo5xuE.docx | UBER_JCCP_MDL_000015780 | UBER_JCCP_MDL_000015780 | |
| 2192 | | 6/14/2019 | Module 5 SRT File - Understanding Sexual Assault_1O-rQcrhmxvltbViPWMUqrDKPIvK8whcF.srt | UBER_JCCP_MDL_000015781 | UBER_JCCP_MDL_000015784 | |
| 2193 | | 11/19/2020 | Driver SA-SM Education - Road to 100- Plan _1B9yCJEzClKmjJrUUajZ7iSfM9_-TWQJOE551oWsAafHY.pptx | UBER_JCCP_MDL_000031466 | UBER_JCCP_MDL_000031498 | |
| 2194 | | 1/12/2021 | US&C SA-SM Driver Email & Carbon - Reminder C_1hhAR3Rgmo1Glhl9jB0uKeWnSMR_eZ9i3vSXEfhq-I2So.docx | UBER_JCCP_MDL_000072023 | UBER_JCCP_MDL_000072036 | |
| 2195 | | 6/26/2019 | RAINN Proposed Social + Web Comms_1PcOMhxJLJ0amouiGOh5rWrsWCkHgV3xiYyf11a7caRSI.docx | UBER_JCCP_MDL_000125332 | UBER_JCCP_MDL_000125332 | |
| 2196 | | 6/17/2019 | Module 5 - Understanding Sexual Assault Video (FINAL ProR_1Kgrg63UO-DPyxTEHZQHzZ_MnjkVbKyF.mov | UBER_JCCP_MDL_000125339 | UBER_JCCP_MDL_000125339 | |
| 2197 | | 5/17/2019 | FINAL - Copy for RAINN and Uber Webpages_1GrQ7liU974Ow_BG2SJv94W0rZ8GmY50S88A9AtNCVew.docx | UBER_JCCP_MDL_000198681 | UBER_JCCP_MDL_000198684 | |
| 2198 | | 6/10/2019 | Module 1 - Video Script (FINAL)_1QQ1A9IJyQFnLATvqe1ndom-tdUWrs-_ukJ1zxICGO74.docx | UBER_JCCP_MDL_000420756 | UBER_JCCP_MDL_000420756 | |
| 2199 | | 6/10/2019 | Module 2 SRT File - Respecting Personal Space_103zSrMmDh-n_j7eyzhcSIeM7smZREzIBs.srt | UBER_JCCP_MDL_000474999 | UBER_JCCP_MDL_000475003 | |
| 2200 | | 10/30/2020 | -Updated for Nov 1- US SA-SM Driver Email Cop_1Im3wnsKW3K31CnihHOwcPHOq5QHunc3ZvuoslYYIX64.docx | UBER_JCCP_MDL_001114347 | UBER_JCCP_MDL_001114349 | |
| 2201 | | 8/20/2020 | SA-SM Education Title Cards - Localization Tc_1QfcU6ttt8Ou79avr9Cm3q9lBFMTuuN1KqxF62LKYrA8.xlsx | UBER_JCCP_MDL_002001589 | UBER_JCCP_MDL_002001589 | |
| 2202 | | 6/10/2019 | Module 2 - Video Script (FINAL)_1HE9rVrEnF3p3L01H9jtrB3e472Zhxf6FmUEM2eU1HTS4.docx | UBER_JCCP_MDL_002400230 | UBER_JCCP_MDL_002400230 | |
| 2203 | | 4/24/2025 | California Anti-Sexual Harassment Policy DocID 17783.pdf | UBER-MDL3084-BW-00005499 | UBER-MDL3084-BW-00005504 | |
| 2204 | | 4/24/2025 | California Regulatory Rules and Requirements DocID 17793.pdf | UBER-MDL3084-BW-00005505 | UBER-MDL3084-BW-00005513 | |
| 2205 | | 12/14/2024 | 2699_40_B.L. (LeBaron, Bonnie) - req 23.csv | UBER-MDL3084-DFS00061346 | UBER-MDL3084-DFS00061346 | |
| 2206 | | 7/17/2025 | 1046_40_SRAD Data - Jaylynn Dean.xlsx | UBER-MDL3084-BW-00048903 | UBER-MDL3084-BW-00048903 | |
| 2207 | | 7/17/2025 | 2589_40_SRAD Data - LCHB 128.xlsx | UBER-MDL3084-BW-00048904 | UBER-MDL3084-BW-00048904 | |
| 2208 | | 7/17/2025 | 2659_40_SRAD Data - A.R. 2.xlsx | UBER-MDL3084-BW-00048905 | UBER-MDL3084-BW-00048905 | |
| 2209 | | 3/28/2019 | Copy of Rides Positioning WIP_1InrFsJpzfWG60pxslSXWrrF0VPynpjVXEaao1tHLUe2U.pptx | UBER_JCCP_MDL_001406648 | UBER_JCCP_MDL_001406648.186 | |
| 2210 | | 3/23/2017 | UBER Brand Narrative_03.23.17 (1).pdf | UBER_JCCP_MDL_001257529 | UBER_JCCP_MDL_001257579 | |
| 2211 | | #N/A | #N/A | UBER_JCCP_MDL_000260133 | #N/A | |
| 2212 | | 10/19/2017 | INDEF - SS - Copy of Product Org Plannin_1Z1N4j1A4Q-3BUZw_x1lZLzrf-uniwIgtZP83v5CX2RRY.pptx | UBER_JCCP_MDL_002069369 | UBER_JCCP_MDL_002069369 | |
| 2213 | | 1/25/2012 | College pitch deck.pptx | UBER_JCCP_MDL_005406389 | UBER_JCCP_MDL_005406389 | |
| 2214 | | 12/13/2022 | Social 101_1XrZdjyNOKdyY9Tx-WI1BPO7G1l-DGZdbyaGDT-zTUaQ.pptx | UBER_JCCP_MDL_002321504 | UBER_JCCP_MDL_002321504 | |
| 2215 | | 5/31/2022 | -Presentation Deck- Airport + Travel Ops - Offsit_15qxkBecT8VwKUUsswi6H409AQQLZ0ccnWO2thd83Z60.pptx | UBER_JCCP_MDL_003628483 | UBER_JCCP_MDL_003628483.198 | |

Plaintiff's Initial Exhibit List 12/10/25

| 2216 | | 4/8/2019 | Copy of Marketing--Product Share _1Sp55iN6-ISWdCOIGNz0iQkQJUYgcgXOk40lBzPvV2vw.pptx | UBER_JCCP_MDL_001616763 | UBER_JCCP_MDL_001616763.55 | |
| 2217 | | 1/17/2020 | 2020 Kick-off Global Marketing_1uspSZhzxpPv2nAuTX2J_fcMWQfVQaWX_gvVcPSo3Nu4.pptx | UBER_JCCP_MDL_000485724 | UBER_JCCP_MDL_000485779 | |
| 2218 | | 11/15/2016 | Copy of -JJ- Marketing Onboarding_17LFdI0W223Q3v2citpZ3N5NoTRVkxTA7R-gdoXm704.pptx | UBER_JCCP_MDL_002327552 | UBER_JCCP_MDL_002327552 | |
| 2219 | | 6/6/2018 | 3381 US Uber User Tracker Deck_FIN_1-UZMjvy4p0TXjVdZUHf5LFKDm72_5j9W.pptx | UBER_JCCP_MDL_001617507 | UBER_JCCP_MDL_001617507.23 | |
| 2220 | | 9/30/2010 | Re: Uber + Daily Candy | UBER_JCCP_MDL_002531877 | UBER_JCCP_MDL_002531878 | |
| 2221 | | 5/17/2016 | Uber News Clips for May 17, 2016 | UBER_JCCP_MDL_001584753 | UBER_JCCP_MDL_001584820 | |
| 2222 | | 3/23/2016 | Uber News Clips for March 23, 2016 | UBER_JCCP_MDL_001638758 | UBER_JCCP_MDL_001638859 | |
| 2223 | | 6/12/2017 | SF Gate - In emergency meeting, Uber board weighs top executives' fate | UBER_JCCP_MDL_005427420 | UBER_JCCP_MDL_005427422 | |
| 2224 | | 4/22/2011 | Guide to Ubering blog d_1EuX1lMTWhAcehXmxiuLnco1SD_PAM3nQ8vvPZ0_pUvw.docx | UBER_JCCP_MDL_004980939 | UBER_JCCP_MDL_004980939 | |
| 2225 | | 1/18/2011 | Uber NYC Proposal.pdf | UBER_JCCP_MDL_004977435 | UBER_JCCP_MDL_004977442 | |
| 2226 | | 1/18/2011 | Uber NYC Proposal.pdf | UBER_JCCP_MDL_004977435 | UBER_JCCP_MDL_004977442 | |
| 2227 | | 4/20/2018 | Re: The Washington Post: For his latest magic trick, Uber's new CEO will turn critics into customers | UBER_JCCP_MDL_005625539 | UBER_JCCP_MDL_005625542 | |
| 2228 | | 5/3/2019 | The New York Times: UPDATE- With Uber's I.P.O., Dara Khosrowshahi Is Taking Travis Kalanick's Company Public | UBER_JCCP_MDL_001423010 | UBER_JCCP_MDL_001423014 | |
| 2229 | | 2/23/2024 | | UBER_JCCP_MDL_004240802 | UBER_JCCP_MDL_004240807 | |
| 2230 | | 1/0/1900 | | UBER-MDL3084-000304899 | UBER-MDL3084-000305047 | |
| 2231 | | 10/18/2014 | UberExecutiveCommunicationsPlan_vJan2015_02.pptx | UBER_JCCP_MDL_001870480 | UBER_JCCP_MDL_001870480 | |
| 2232 | | 5/22/2012 | [Uber] Update: Re: Take your first Uber trip for FREE | UBER_JCCP_MDL_004959878 | UBER_JCCP_MDL_004959879 | |
| 2233 | | 11/10/2017 | South 2018 Subregional Marketing_1XtJWrVP5K6P0HHQOvOz08EDLBIOI_PdXiYau808E9rQ.pptx | UBER_JCCP_MDL_001533288 | UBER_JCCP_MDL_001533288.40 | |
| 2234 | | 7/20/2012 | PHX_Weekly_6.24.13.pptx | UBER_JCCP_MDL_004888949 | UBER_JCCP_MDL_004888949 | |
| 2235 | | 12/7/2016 | Phase 2- Marketing Capabilities Update_153w8y38OrrXfhOmxEHLzclPBfppePcyvBxMM_tyjZg.pptx | UBER_JCCP_MDL_002069185 | UBER_JCCP_MDL_002069185 | |
| 2236 | | 10/28/2014 | Deck | UBER_JCCP_MDL_002079300 | UBER_JCCP_MDL_002079300 | |
| 2237 | | 5/13/2014 | 3169 Uber Benchmark Highlights Deck_FIN2.pptx | UBER_JCCP_MDL_002079301 | UBER_JCCP_MDL_002079301 | |
| 2238 | | #N/A | #N/A | UBER_JCCP_MDL_002502769 at 2787 | #N/A | |
| 2239 | | 5/13/2014 | 3169 Uber Benchmark Highlights Deck_FIN2.pptx | UBER_JCCP_MDL_002079301 | UBER_JCCP_MDL_002079301 | |
| 2240 | | 1/25/2012 | College pitch deck.pptx | UBER_JCCP_MDL_005406389 | UBER_JCCP_MDL_005406389 | |
| 2241 | | 1/0/1900 | Re: Update re safety webpage | UBER-MDL3084-000046507 | UBER-MDL3084-000046507 | |
| 2242 | | 6/1/2014 | Project Safety - 3 month progress report | UBER_JCCP_MDL_000326520 | UBER_JCCP_MDL_000326522 | |
| 2243 | | 1/0/1900 | Re: Update re safety webpage | UBER-MDL3084-000046507 | UBER-MDL3084-000046507 | |
| 2244 | | 6/1/2014 | Project Safety - 3 month progress report | UBER_JCCP_MDL_000326520 | UBER_JCCP_MDL_000326522 | |
| 2245 | | 1/0/1900 | | UBER-MDL3084-000312229 | UBER-MDL3084-000312237 | |
| 2246 | | 4/24/2014 | Re: Tonight - NBC BGC/Insurance stories in LA, SF and Chi | UBER_JCCP_MDL_002709843 | UBER_JCCP_MDL_002709844 | |
| 2247 | | 4/8/2016 | Uber News Clips for April 8, 2016 | UBER_JCCP_MDL_001481664 | UBER_JCCP_MDL_001481754 | |
| 2248 | | 8/29/2019 | -UBER US- Weekly Report 8.19.19 - 8.25._1raISBJkY6MG-IsgS5Td1_dlQNo7pGeeX3q8ZXugZMB8.pptx | UBER_JCCP_MDL_001543329 | UBER_JCCP_MDL_001543329.61 | |
| 2249 | | 1/31/2015 | Uber_Exercise_Christoff.docx | UBER_JCCP_MDL_001869888 | UBER_JCCP_MDL_001869891 | |
| 2250 | | 1/0/1900 | UBER_JCCP_MDL_005764222.pdf | UBER_JCCP_MDL_005764222 | UBER_JCCP_MDL_005764234 | |
| 2251 | | 1/0/1900 | UBER-MDL3084-000067465.pdf | UBER-MDL3084-000067465 | UBER-MDL3084-000067546 | |
| 2252 | | 11/7/2017 | Safety x Live Background + Thought Starters _1SgnLmnh36qicJLYWy0bHJMtFi6jNoL3S4jZZrIqwGbqk.pptx | UBER_JCCP_MDL_000190756 | UBER_JCCP_MDL_000190779 | |
| 2253 | | 1/23/2018 | Copy of WIP- Stand for Safety - 2018 Strategy_1ha0-E0yq6bVrmPgDktW5mQu9h2Tb_dQjnHY5dm2WM2Y.pptx | UBER_JCCP_MDL_001113654 | UBER_JCCP_MDL_001113654.156 | |
| 2254 | | 1/26/2017 | Concept Feedback Master Table.docx | UBER_JCCP_MDL_000303417 | UBER_JCCP_MDL_000303427 | |
| 2255 | | 1/0/1900 | UBER-MDL3084-000002859.pdf | UBER-MDL3084-000002859 | UBER-MDL3084-000002883 | |
| 2256 | | 4/13/2018 | Copy of WIP- Rider Safety Educat_1OgwP5mbuFgY0qoS_VjsaVFhKgxSWh8N86vAAe0VkYUk.docx | UBER_JCCP_MDL_000250691 | UBER_JCCP_MDL_000250696 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 2257 | | 1/0/1900 | UBER-MDL3084-000159988.pdf | UBER-MDL3084-000159988 | UBER-MDL3084-000160022 | |
| 2258 | | 9/23/2019 | Project T_Frank Onboarding_Sep 30 2019_1f1Br42m2WBviey7OS8nsB4xoupON1Ov6wDy6yaGPkSE.pptx | UBER_JCCP_MDL_001720191 | UBER_JCCP_MDL_001720303 | |
| 2259 | | 11/30/2018 | Safety Comms Slides_1v3v953gWdLG21wP7bE3pPcrZvE5XXldeHZ2KOD-K94w.pptx | UBER_JCCP_MDL_000510521 | UBER_JCCP_MDL_000510521.0018 | |
| 2260 | | 6/14/2019 | Safety Never Stops - EMEA Campaign Report_1zamhtCdChqOAD5e6cNh2cKMJWHdNcZQ3asB3WdfpkMM.pptx | UBER_JCCP_MDL_002063229 | UBER_JCCP_MDL_002063229 | |
| 2261 | | 4/16/2025 | ddeac586-0dd5-461a-b10e-2dc36168cfb0.csv | UBER-MDL3084-BW-00000033 | UBER-MDL3084-BW-00000033 | |
| 2262 | | 4/16/2025 | 51c580b5-ad1e-4906-a410-e204543ad0ac.csv | UBER-MDL3084-BW-00000012 | UBER-MDL3084-BW-00000012 | |
| 2263 | | 4/16/2025 | 79ab5a1c-e289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |
| 2264 | | 4/16/2025 | 6ac638d0-af46-4548-8cb7-0350373bb7d7.csv | UBER-MDL3084-BW-00000014 | UBER-MDL3084-BW-00000014 | |
| 2265 | | 9/4/2019 | MCR meeting_Uber Safety Brand Tracker_ _1bEc_QAGrzK0x5DLtY-y0HWW9d6rJ7dvpgsJJ4MqJCxI.pptx | UBER_JCCP_MDL_001617918 | UBER_JCCP_MDL_001617918.62 | |
| 2266 | | 9/30/2019 | Copy of 2019 Safety & Insurance Onboarding -_19dox5zRRT1DD5Qo6oiMaYAmSMNxRj84Y86bFeFf6Qgw.pptx | UBER_JCCP_MDL_000420202 | UBER_JCCP_MDL_000420308 | |
| 2267 | | 1/0/1900 | UBER-MDL3084-000067465.pdf | UBER-MDL3084-000067465 | UBER-MDL3084-000067546 | |
| 2268 | | 11/7/2017 | Safety x Live Background + Thought Starters _1SgnLmnh36qicJLYWy0bHJMtFi6jNoLS4j2ZrIqwGbqk.pptx | UBER_JCCP_MDL_000190756 | UBER_JCCP_MDL_000190779 | |
| 2269 | | 1/23/2018 | Copy of WIP- Stand for Safety - 2018 Strategy_1ha0-E0yq6bVrmPqDktW5mQu9hZTb_dQjpHY5dm2WM2Y.pptx | UBER_JCCP_MDL_001113654 | UBER_JCCP_MDL_001113654.156 | |
| 2270 | | 1/26/2017 | Concept Feedback Master Table.docx | UBER_JCCP_MDL_000303417 | UBER_JCCP_MDL_000303427 | |
| 2271 | | 1/0/1900 | UBER-MDL3084-000067465.pdf | UBER-MDL3084-000067465 | UBER-MDL3084-000067546 | |
| 2272 | | 1/0/1900 | UBER-MDL3084-000002859.pdf | UBER-MDL3084-000002859 | UBER-MDL3084-000002883 | |
| 2273 | | 4/13/2018 | Copy of WIP- Rider Safety Educat_1OgwP5mbuFgY0qoS_VjsaVFhKgxSWh8N86vAAc0VkYUk.docx | UBER_JCCP_MDL_000250691 | UBER_JCCP_MDL_000250696 | |
| 2274 | | 1/0/1900 | UBER-MDL3084-000159988.pdf | UBER-MDL3084-000159988 | UBER-MDL3084-000160022 | |
| 2275 | | 1/0/1900 | UBER-MDL3084-000159988.pdf | UBER-MDL3084-000159988 | UBER-MDL3084-000160022 | |
| 2276 | | 9/23/2019 | Project T_Frank Onboarding_Sep 30 2019_1f1Br42m2WBviey7OS8nsB4xoupON1Ov6wDy6yaGPkSE.pptx | UBER_JCCP_MDL_001720191 | UBER_JCCP_MDL_001720303 | |
| 2277 | | 11/30/2018 | Safety Comms Slides_1v3v953gWdLG21wP7bE3pPcrZvE5XXldeHZ2KOD-K94w.pptx | UBER_JCCP_MDL_000510521 | UBER_JCCP_MDL_000510521.0018 | |
| 2278 | | 6/14/2019 | Safety Never Stops - EMEA Campaign Report_1zamhtCdChqOAD5e6cNh2cKMJWHdNcZQ3asB3WdfpkMM.pptx | UBER_JCCP_MDL_002063229 | UBER_JCCP_MDL_002063229 | |
| 2279 | | 4/16/2025 | ddeac586-0dd5-461a-b10e-2dc36168cfb0.csv | UBER-MDL3084-BW-00000033 | UBER-MDL3084-BW-00000033 | |
| 2280 | | 4/16/2025 | 51c580b5-ad1e-4906-a410-e204543ad0ac.csv | UBER-MDL3084-BW-00000012 | UBER-MDL3084-BW-00000012 | |
| 2281 | | 4/16/2025 | 79ab5a1c-e289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |
| 2282 | | 4/16/2025 | 6ac638d0-af46-4548-8cb7-0350373bb7d7.csv | UBER-MDL3084-BW-00000014 | UBER-MDL3084-BW-00000014 | |
| 2283 | | 9/4/2019 | MCR meeting_Uber Safety Brand Tracker_ _1bEc_QAGrzK0x5DLtY-y0HWW9d6rJ7dvpgsJJ4MqJCxI.pptx | UBER_JCCP_MDL_001617918 | UBER_JCCP_MDL_001617918.62 | |
| 2284 | | 9/30/2019 | Copy of 2019 Safety & Insurance Onboarding -_19dox5zRRT1DD5Qo6oiMaYAmSMNxRj84Y86bFeFf6Qgw.pptx | UBER_JCCP_MDL_000420202 | UBER_JCCP_MDL_000420308 | |
| 2285 | | 9/30/2019 | Copy of 2019 Safety & Insurance Onboarding -_19dox5zRRT1DD5Qo6oiMaYAmSMNxRj84Y86bFeFf6Qgw.pptx | UBER_JCCP_MDL_000420202 | UBER_JCCP_MDL_000420308 | |
| 2286 | | 8/2/2019 | US&C - H2 Marketing Priorities an_19RnZAciOcIz-vjmfDhuvEiOANuj0TLIw5gvdpgdV8mQxI6x | UBER_JCCP_MDL_002527017 | UBER_JCCP_MDL_002527017 | |
| 2287 | | 5/22/2024 | -PRD- SRAD nudges to trigger SAFETY preferences confi_1BaYQK55wqBmhKfA5P5MJ1SL6y0fJlbknipmez2dthMFU.docx | UBER_JCCP_MDL_002658347 | UBER_JCCP_MDL_002658363 | |
| 2288 | | 7/10/2018 | Follow Up: Personal Safety Roadmap (H2 2018) | UBER_JCCP_MDL_003398058 | UBER_JCCP_MDL_003398059 | |
| 2289 | | 5/3/2019 | S-RAD Comms Recommendation_1gpL_XCg8dqD6b3bQnbBX5ennZyKGY5UYhHh-WjZaHSe.docx | UBER_JCCP_MDL_001738115 | UBER_JCCP_MDL_001738116 | |
| 2290 | | 9/17/2019 | S-RAD Reactive Comms Plan_1FmWTezIVc_Eu64KjNdp0zhaEO0V12se9sODrhsKFdEc.docx | UBER_JCCP_MDL_003668627 | UBER_JCCP_MDL_003668629 | |
| 2291 | | 5/30/2018 | US-CAN Opportunity Analysis Insights_1WdQjDroR6f56t3egNn0PKXyHzlAJNRFq4hP6rKno6eo.pptx | UBER_JCCP_MDL_000253977 | UBER_JCCP_MDL_000253977.0030 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2292 | | 4/17/2023 | -S&P + INA Working Deck- Safety KPIs 2023 _1sYdB9kWZspYhiNGbJXVqvdGT72s8PqLnqBtEA0b16rY.pptx | UBER_JCCP_MDI_000482048 | UBER_JCCP_MDI_000482083 | |
| 2293 | | 12/18/2023 | 2024 Core Services Overall KPI Reference_1lJP3SsofAE3NvX3flUqB0Xj4BSeCNcz6GkU0qQDlf5Q.docx | UBER_JCCP_MDI_003211940 | UBER_JCCP_MDI_003212062 | |
| 2294 | | 2/2/2022 | US&C Monthly Incident Rate Metrics Sync_1rUg18xPTzqrvUfohcNertbmDMzMoKX1ueURmK1wpNlE.docx | UBER_JCCP_MDI_000479545 | UBER_JCCP_MDI_000479560 | |
| 2295 | | 11/18/2024 | Nov 20th Safety LT Bi-weekly - Scorecar_1TbnkwdWCkjawP_mcB7wKGg8pWLjkwj1iLzd415rTb2I.pptx | UBER_JCCP_MDI_003634606 | UBER_JCCP_MDI_003634606.17 | |
| 2296 | | 1/12/2023 | -Master Deck- H1 SAFETY LT Summit _1Vd1FcWcVHDPNT8bDyGxNML1p-iOfgmdpy_eQGLUSHfU.pptx | UBER_JCCP_MDI_001731737 | UBER_JCCP_MDI_001731737 | |
| 2297 | | 11/11/2019 | -PMM- 2019 GMBR - Marketing Update_11M2SxenLAJZeb-uu5nJZCzl0ffROMnpCu0mshiIevBQ.pptx | UBER_JCCP_MDI_000178095 | UBER_JCCP_MDI_000178107 | |
| 2298 | | 3/24/2020 | Stand for Safety - 3-27 - Draft Slides_1X5WPmbjDikTm_z41K_jfzLeVssdMO3RRVq8G9m_vGpA.pptx | UBER_JCCP_MDI_000194589 | UBER_JCCP_MDI_000194608 | |
| 2299 | | 10/14/2019 | 2020 Rides Marketing Planning Template_1XYPSwUu58hG9T2CO72dO2P0nHNEgviCDiDMlZEwhCD4.xlsx | UBER_JCCP_MDI_000192643 | UBER_JCCP_MDI_000192643 | |
| 2300 | | 12/9/2020 | Copy of -Final- 2021 PCM Plan_1HWpzZuXID9N91kYamYf4JHPA5yaCiRDrxVTWawlMtqu.pptx | UBER_JCCP_MDI_005401163 | UBER_JCCP_MDI_005401163 | |
| 2301 | | 6/16/2022 | Onboarding - Mobility Marketing_1w8xfJ3yuy69ETz2edlisovR-05mZ2mnTyL3tpoHjBs.pptx | UBER_JCCP_MDI_004852359 | UBER_JCCP_MDI_004852359 | |
| 2302 | | 12/5/2022 | Safety Product Marketing - 2022 Year in Review - _1n4XBnEyzFq3cy12eWaN51i92KSh8mcKyqpd7RXRMSUU.pptx | UBER_JCCP_MDI_000212868 | UBER_JCCP_MDI_000212906 | |
| 2303 | | 11/17/2022 | US&C 2023 Mobility Marketing Plan_11jA5XUZLWTTWHeqFjGHrwAbwpJze4RXzDY3ZkCSc1wY.pptx | UBER_JCCP_MDI_005631387 | UBER_JCCP_MDI_005631387 | |
| 2304 | | 11/20/2023 | PCM 2024 - ELT December Planning Week Presentation_1kmViGYullV_z4NpPaW7Oz9EIB_c3uGn2goswmJrbiFE.pptx | UBER_JCCP_MDI_003311636 | UBER_JCCP_MDI_003311636 | |
| 2305 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WijIqKzPmKkkhIkhakW0l-HGsW4X08c.pptx | UBER_JCCP_MDI_001720345 | UBER_JCCP_MDI_001720404 | |
| 2306 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WijIqKzPmKkkhIkhakW0l-HGsW4X08c.pptx | UBER_JCCP_MDI_001720345 | UBER_JCCP_MDI_001720404 | |
| 2307 | | 5/3/2019 | S-RAD Comms Recommendation_1gpL_XCg8dqD6b3bQnbBX5ennZyKGY5UYhFh-WjZsH5c.docx | UBER_JCCP_MDI_001738115 | UBER_JCCP_MDI_001738116 | |
| 2308 | | 4/16/2025 | 51c580b5-ad1e-4906-a410-c204543ad0ac.csv | UBER-MDL3084-BW-00000012 | UBER-MDL3084-BW-00000012 | |
| 2309 | | 4/16/2025 | 6ac638d0-af46-4548-8cb7-0350373bb7d7.csv | UBER-MDL3084-BW-00000014 | UBER-MDL3084-BW-00000014 | |
| 2310 | | 4/16/2025 | 79ab5a1c-e289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |
| 2311 | | 4/16/2025 | a15bd6e7-5bac-4c75-b961-c1011e154672.csv | UBER-MDL3084-BW-00000023 | UBER-MDL3084-BW-00000023 | |
| 2312 | | 4/16/2025 | ddeac586-0dd5-461a-b10c-2dc36168cfb0.csv | UBER-MDL3084-BW-00000033 | UBER-MDL3084-BW-00000033 | |
| 2313 | | #N/A | #N/A | UBERMDL3084-BW-00000023 | #N/A | |
| 2314 | | 5/24/2017 | 01 - 2017 Dave-Sarfraz 1-1 Archive 2_1Dx0qk-Bn2Rwejen47L17stQYwbHQOD80djYWki1pjSU.docx | UBER_JCCP_MDI_005609992 | UBER_JCCP_MDI_005609111 | |
| 2315 | | 2/9/2018 | Uber safety strategy discussion 2 8 18 (1).pdf | UBER_JCCP_MDI_000230353 | UBER_JCCP_MDI_000230397 | |
| 2316 | | 8/30/2018 | 083018_2018 Uber SBS_US Country Report_Draft (Closc_1LdUZYVRY2g-9QW4HVM0_NN-iKu3H81iH3A3xWfgQ2U.g.pptx | UBER_JCCP_MDI_001286065 | UBER_JCCP_MDI_001286065.61 | |
| 2317 | | 11/3/2024 | Uber-2024-Environmental-Social-and-Governance-Report_19qwJ0s4TlQHs7iuLOveCkLmxK8kTg6fu.pdf | UBER_JCCP_MDI_003602759 | UBER_JCCP_MDI_003602881 | |
| 2318 | | 1/0/1900 | UBER-MDL3084-000047458.pdf | UBER-MDL3084-000047458 | UBER-MDL3084-000047467 | |
| 2319 | | 2/5/2018 | Red&Co copy of _Regulatory Submissions 2.0 Bac_1wgTOIfKk43XIgSBXE3zuTgq0GJ5vhsP5NcXhYD_WOSc.docx | UBER_JCCP_MDI_001253453 | UBER_JCCP_MDI_001253479 | |
| 2320 | | #N/A | #N/A | Uber_DOE_0012645 | #N/A | |
| 2321 | | 9/5/2024 | Copy of Uber-Investor-Update_1_Lup_RR5vPrDOWX1FsTppg6Dz35FJlan5ghbC2cbcnNe.pptx | UBER_JCCP_MDI_003626900 | UBER_JCCP_MDI_003626900.84 | |
| 2322 | | #N/A | #N/A | UBERMDL3084-00000 9784 | #N/A | |
| 2323 | | 1/0/1900 | UBER-MDL3084-000012512.pdf | UBER-MDL3084-000012512 | UBER-MDL3084-000012515 | |
| 2324 | | 9/5/2017 | GMD-3434 Fit Small Business Blog_1gb4vrFiaedWexvdRmsOw1DMY-17_TapYxRAJENogXrM.docx | UBER_JCCP_MDI_000877811 | UBER_JCCP_MDI_000877820 | |
| 2325 | | 1/0/1900 | UBER: 24/7 Guarantees in Tulsa | UBER_JCCP_MDI_000605376 | UBER_JCCP_MDI_000605377 | |

| 2326 | | 1/5/2018 | 2018 RidesFin Team Meeting_1dXNeXEBmhUHLgDgxQX-b5J2O1QWRL2wHlaHBJaeEOZg.pptx | UBER_JCCP_MDI_003755190 | UBER_JCCP_MDI_003755190 | |
| 2327 | | 8/26/2024 | Uber Pro and Uber Eats Pro - Homepage version 2.pdf | UBER_JCCP_MDI_000353154 | UBER_JCCP_MDI_000353234 | |
| 2328 | | 1/0/1900 | UBER: Earn Up to $314 in Gross Fares This Weekend! | UBER_JCCP_MDI_000584015 | UBER_JCCP_MDI_000584016 | |
| 2329 | | 6/26/2015 | DRIVER T2 TRAINING HANDBOOK_1IaKeAdi8L98wz6-wKew3WtZIYH2PyypJaqmQHLFnZ_g.docx | UBER_JCCP_MDI_000875766 | UBER_JCCP_MDI_000875893 | |
| 2330 | | 1/0/1900 | UBER-MDL3084-000014742.pdf | UBER-MDL3084-000014742 | UBER-MDL3084-000014804 | |
| 2331 | | 1/29/2016 | Monthly Safety All Hands 2-04-16_1rTOldBCdbupTteBtRBEs-LgYAo0WLECgk-Nj5xbPItw8.pptx | UBER000183289 | UBER000183310 | |
| 2332 | | 2/12/2016 | Uber OKR's | UBER-MDL3084-000114641 | UBER-MDL3084-000114643 | |
| 2333 | | 1/0/1900 | UBER-MDL3084-000003695.pdf | UBER-MDL3084-000003695 | UBER-MDL3084-000003703 | |
| 2334 | | 2/26/2015 | | UBER_JCCP_MDI_001666257 | UBER_JCCP_MDI_001666258 | |
| 2335 | | 2/6/2018 | Uber-BCG-2017-03-20 .pdf | UBER_JCCP_MDI_005484051 | UBER_JCCP_MDI_005484079 | |
| 2336 | | 8/4/2017 | SA-DV policy proposal_1S19XLbLb15HedZFNNLCuRmvE-blZcXD-kDa2dlRkA38.docx | UBER_JCCP_MDI_000502744 | UBER_JCCP_MDI_000502745 | |
| 2337 | | 1/26/2024 | BCG2024-ENGLISH_1e61BtHInZSe-iP2960Be6eaezz21m41u5.pdf | UBER_JCCP_MDI_003603491 | UBER_JCCP_MDI_003603521 | |
| 2338 | | 2/19/2020 | Community Guidelines (2016-09-06 Effective).pdf | UBER-MDL3084-000366781 | UBER-MDL3084-000366783 | |
| 2339 | | 1/0/1900 | UBER-MDL3084-000008911.pdf | UBER-MDL3084-000008911 | UBER-MDL3084-000008944 | |
| 2340 | | 9/28/2020 | Global Employee Handbook - Sept.2020 (United_1bW06yrbP32luYnVQSOVCfZmBoC0AxVs.pdf | UBER_JCCP_MDI_005434249 | UBER_JCCP_MDI_005434306 | |
| 2341 | | #N/A | #N/A | UBER_JCCP_MDI_005434289 | #N/A | |
| 2342 | | 1/0/1900 | UBER-MDL3084-000003174.pdf | UBER-MDL3084-000003174 | UBER-MDL3084-000003186 | |
| 2343 | | 5/19/2023 | Clean Copy of US CGs Redline 19May2023 - Medium Le_1nEzhRjLDywGXPs265EInd_B512Cham1_bUKQQE_0mKQ.docx | UBER_JCCP_MDI_003297866 | UBER_JCCP_MDI_003297877 | |
| 2344 | | 2/26/2024 | Community Guidelines_1ksGL9Cwp9_BSo64tsyBKv1zpjB9E0JI-.pdf | UBER_JCCP_MDI_003298326 | UBER_JCCP_MDI_003298340 | |
| 2345 | | 3/7/2022 | Uber Marketing Legal Training_1kMkA6jf-jBUN_46NCGTSdmaN-IzFUI5u.doc | UBER_JCCP_MDI_002654163 | UBER_JCCP_MDI_002654214 | |
| 2346 | | 9/12/2015 | Fwd: Weekly Trust & Safety Report - 9/11/15 | UBER_JCCP_MDI_001572700 | UBER_JCCP_MDI_001572704 | |
| 2347 | | 6/26/2015 | Re: Safety Report | UBER_JCCP_MDI_001636217 | UBER_JCCP_MDI_001636226 | |
| 2348 | | #N/A | #N/A | UBER_JCCP_MDI_000550715 | #N/A | |
| 2349 | | 12/12/2012 | RE: Draft | UBER_JCCP_MDI_005730063 | UBER_JCCP_MDI_005730068 | |
| 2350 | | 12/5/2016 | Issues with Safety_1pxz1u5Dj26CN4ecZaLQcj6TARrpJcDEUwqk1EfCx-TU.docx | UBER_JCCP_MDI_000172204 | UBER_JCCP_MDI_000172207 | |
| 2351 | | 7/11/2017 | Re: State of Safety Snapshot | UBER_JCCP_MDI_000464515 | UBER_JCCP_MDI_000464517 | |
| 2352 | | 4/24/2018 | Tomorrow's All Hands: April 24, 2018 | UBER_JCCP_MDI_001987109 | UBER_JCCP_MDI_001987124 | |
| 2353 | | 8/24/2018 | | UBER_JCCP_MDI_001283906 | UBER_JCCP_MDI_001283912 | |
| 2354 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7eOSCJtOeHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDI_001687315 | UBER_JCCP_MDI_001687325 | |
| 2355 | | 1/0/1900 | UBER_JCCP_MDI_003664593 - UBER_JCCP_MDI_003664786.pdf | UBER_JCCP_MDI_003664593 | UBER_JCCP_MDI_003664786 | |
| 2356 | | 1/0/1900 | UBER_JCCP_MDI_005783626.pdf | UBER_JCCP_MDI_005783626 | UBER_JCCP_MDI_005783630 | |
| 2357 | | 2/28/2014 | Re: Project Safety | UBER_JCCP_MDI_001704497 | UBER_JCCP_MDI_001704500 | |
| 2358 | | 5/4/2015 | Global Comms Meeting - May 6-2015_1J8OQWQDjqqHR_vY_bG4y4DMMW4P3Ac11SO3veUMdhV4.pptx | UBER_JCCP_MDI_002249540 | UBER_JCCP_MDI_002249540 | |
| 2359 | | #N/A | #N/A | UBER00017953 | #N/A | |
| 2360 | | 10/10/2016 | T&S Defining Trust & Safety at Uber_1GWPasTLza8Js4IU7SKPESTkH0GQh0XSDsqYoLAmrWD4.docx | UBER_JCCP_MDI_000260586 | UBER_JCCP_MDI_000260586.0011 | |
| 2361 | | 11/7/2016 | Copy of Safety and Trust Synthesis_1T655kKluXVvwzHfo1_CwRduB8QZupUyFeMdQAKEG7Vc.pptx | UBER_JCCP_MDI_002311708 | UBER_JCCP_MDI_002311708 | |
| 2362 | | 4/17/2017 | UBER Brand Narrative_Final.pptx | UBER_JCCP_MDI_000889155 | UBER_JCCP_MDI_000889249 | |
| 2363 | | 5/31/2017 | Prospective Rider Deck Draft 30May2017_0B1usfF5GBOGkOGlobTZuRnhyNF9XZWpVat0ZVYjAtYmJLe3Nz.pptx | UBER_JCCP_MDI_003255095 | UBER_JCCP_MDI_003255095 | |
| 2364 | | 11/30/2017 | Safety Brand Tracker- US Prospective Riders -_1XR-EsgPXdAe4QJLK7-96upob3aXSSD467Js_dlIHRWRU.pptx | UBER_JCCP_MDI_000180990 | UBER_JCCP_MDI_000181038 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2365 | | 4/13/2018 | Copy of WIP- Rider Safety Educat_1OgwP5mbuFgY0qoS_VjsaVFhKgxSWh8N86vAAc0VkYUk.docx | UBER_JCCP_MDL_000250691 | UBER_JCCP_MDL_000250696 | |
| 2366 | | 5/24/2017 | Safety Addendum for Business-Marketing Briefs_1ubs5wlPToEh5nsMVPgUIo7lz6PpPGjC3Lnr5CuL9jiMU.docx | UBER000063738 | UBER000063745 | |
| 2367 | | 8/1/2018 | Note for BOD - H2 Context & Planning.pdf | UBER_JCCP_MDL_001863101 | UBER_JCCP_MDL_001863107 | |
| 2368 | | 3/12/2018 | Untitled presentation_1mWqQeGfDVx0wD41mfwIrRJzJfy_iBzw5RmAbYrDs080.pptx | UBER000205949 | UBER000205963 | |
| 2369 | | 10/18/2018 | For RS - Highly Confidential - 1808 - E_1YdvGrMXAM4naILpMzio9qih-OXgs7BSWQGGuaZCRamE.pptx | UBER_JCCP_MDL_001536745 | UBER_JCCP_MDL_001536745.71 | |
| 2370 | | 1/0/1900 | UBER-MDL3084-000061685.pdf | UBER-MDL3084-000061685 | UBER-MDL3084-000061883 | |
| 2371 | | 4/11/2019 | Executive Update - Safety Narrative -Final-_1JrM4pHQNQe6WUo-OTgkq74DUxiXzzvutQAx8eQfxMmYp.pptx | UBER000140390 | UBER000140441 | |
| 2372 | | #N/A | #N/A | UBER000093603 UBER000093619 | #N/A | |
| 2373 | | 3/11/2020 | CONFIDENTIAL- Safety Brief in Deck_1ANeJ0HZblCWEu03HwPEdzILv29tnLg-v5upUaoKZ8E8.pptx | UBER_JCCP_MDL_000072430 | UBER_JCCP_MDL_000072463 | |
| 2374 | | 1/0/1900 | UBER-MDL3084-000078232.pdf | UBER-MDL3084-000078232 | UBER-MDL3084-000078354 | |
| 2375 | | 1/0/1900 | UBER-MDL3084-000078461.pdf | UBER-MDL3084-000078461 | UBER-MDL3084-000078499 | |
| 2376 | | 1/0/1900 | UBER-MDL3084-000080978.pdf | UBER-MDL3084-000080978 | UBER-MDL3084-000081083 | |
| 2377 | | 9/2/2022 | Re: reputation marketing | UBER_JCCP_MDL_000169232 | UBER_JCCP_MDL_000169234 | |
| 2378 | | 6/27/2019 | Copy of Safety US Marketing Campaign Brief 20_1KVhWx3CTVf3SnHa9ev_HZDCSwCzpXHhfYddugNpYy5U.docx | UBER000094575 | UBER000094581 | |
| 2379 | | 4/13/2019 | Re: transparency report/safety campaign | UBER_JCCP_MDL_003389457 | UBER_JCCP_MDL_003389458 | |
| 2380 | | 2/23/2020 | Re: DRAFT NOTE on SAFETY? | UBER_JCCP_MDL_000170995 | UBER_JCCP_MDL_000170997 | |
| 2381 | | #N/A | #N/A | UBER_JCCP_MDL_000072452 | #N/A | |
| 2382 | | #N/A | #N/A | UBER_JCCP_MDL_001576576 | #N/A | |
| 2383 | | 12/15/2014 | Re: Follow up... | UBER_JCCP_MDL_001563463 | UBER_JCCP_MDL_001563464 | |
| 2384 | | 12/11/2015 | SafetyAdvisoryBoard-Readout_0B9VpSL0vIaqUejdpUGpyS3ZZcGs.pdf | UBER_JCCP_MDL_001114732 | UBER_JCCP_MDL_001114738 | |
| 2385 | | 9/21/2015 | Untitled document_1TXxwFnFtsBlOH8xqdH6zNy2QtcOVlByLrYODZ4r0ps1M.docx | UBER_JCCP_MDL_000031164 | UBER_JCCP_MDL_000031167 | |
| 2386 | | 11/6/2017 | Safety Communicatons Plan_1CNKOVC7IW9EQpUa7OxwMh2_EcFwbvlf-MlzlIPgvy-M.docx | UBER_JCCP_MDL_001532685 | UBER_JCCP_MDL_001532688 | |
| 2387 | | 1/11/2016 | Safety | UBER_JCCP_MDL_002135569 | UBER_JCCP_MDL_002135573 | |
| 2388 | | 9/30/2016 | 2016 YTD Performance Update - US -Canada_1ybxeOWLLSEv3zefYRqh50xKqqzMoaCvphnSQQpa2Oqk.pptx | UBER_JCCP_MDL_002735040 | UBER_JCCP_MDL_002735040 | |
| 2389 | | 11/18/2021 | Driver Screening Insights_112921_1gv0QNVEoAuOQKeIxnhb7AlB7wFXr2xP1qFXFgaPlhb4.pptx | UBER_JCCP_MDL_001543974 | UBER_JCCP_MDL_001543974.21 | |
| 2390 | | #N/A | #N/A | UBER_JCCP_MDL_000326520 | #N/A | |
| 2391 | | #N/A | #N/A | UBER000008420 | #N/A | |
| 2392 | | 1/0/1900 | UBER-MDL3084-000043264.pdf | UBER-MDL3084-000043264 | UBER-MDL3084-000043266 | |
| 2393 | | #N/A | #N/A | UBER000011735 | #N/A | |
| 2394 | | 1/0/1900 | Re: Update re safety webpage | UBER-MDL3084-000046507 | UBER-MDL3084-000046507 | |
| 2395 | | #N/A | #N/A | UBER_JCCP_MDL_001731884 | #N/A | |
| 2396 | | 12/10/2014 | Re: Public Safety Talking Points | UBER_JCCP_MDL_001074866 | UBER_JCCP_MDL_001074870 | |
| 2397 | | 10/25/2014 | Rudy Giuliani Update | UBER_JCCP_MDL_001773711 | UBER_JCCP_MDL_001773711 | |
| 2398 | | 10/29/2014 | uber_Giuliani.pdf | UBER_JCCP_MDL_001099760 | UBER_JCCP_MDL_001099760 | |
| 2399 | | #N/A | #N/A | UBER-MDL3084-000122394 | #N/A | |
| 2400 | | 10/29/2014 | Re: Giuliani Blog Post | UBER_JCCP_MDL_000084521 | UBER_JCCP_MDL_000084523 | |
| 2401 | | 2/10/2016 | Untitled document_1fKWYU_yL9I4F_g8gq6I4kQJxU1XCx1Kr2C-vCv5G2M.docx | UBER_JCCP_MDL_002249462 | UBER_JCCP_MDL_002249463 | |
| 2402 | | #N/A | #N/A | UBER_JCCP_MDL_000334418 | #N/A | |
| 2403 | | 5/30/2015 | Re: Weekly Incident Analysis | UBER_JCCP_MDL_001067609 | UBER_JCCP_MDL_001067611 | |
| 2404 | | 6/28/2015 | Bouncer Safety Modeling v2015-06-28_1sjxRenCVf7IA_1vdXd1J9jI7e8TM_fwYn9Ysv9-Lwf8.docx | UBER_JCCP_MDL_004567739 | UBER_JCCP_MDL_004567766 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405 | | 8/19/2015 | Bouncer v2 Overview_15heZRQkdh-mXII8ptRAxq8qQvy-iBLDV6WEa56N62KA.docx | UBER_JCCP_MDL_000503308 | | UBER_JCCP_MDL_000503308.0023 | |
| 2406 | | 3/12/2016 | Bouncer v3_1y4jv644kF23DXdWrpNaVqjXpVgft1vxytSss5cPHUgY.docx | UBER_JCCP_MDL_003231342 | | UBER_JCCP_MDL_003231369 | |
| 2407 | | 6/1/2016 | What we know_11Si8glO3286-Ds-0ezdSXJh80eCMJzKPb3B-JbB_I.Fs.docx | UBER_JCCP_MDL_003745636 | | UBER_JCCP_MDL_003745641 | |
| 2408 | | 8/22/2016 | Sexual Misconduct Analysis_1ssPUW8TjSMktUuIxXGwQ6eHl70VCXTFM-8NPr9xpBO0.docx | UBER_JCCP_MDL_000323562 | | UBER_JCCP_MDL_000323562.0011 | |
| 2409 | | 3/25/2016 | Trust and Safety Insights_1agBHJJWBYf3GVrmfR5RYmO9S552CGEC4IeqhZAu9BOM.docx | UBER_JCCP_MDL_005685503 | | UBER_JCCP_MDL_005685520 | |
| 2410 | | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDL_000964270 | | UBER_JCCP_MDL_000964270 | |
| 2411 | | 2/6/2017 | Preventing Sexual Assaults_1GrtDnIvXXMYPPgX15ucCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | | UBER_JCCP_MDL_000031720.0028 | |
| 2412 | | 3/15/2017 | Copy of S.A. Strategy_1fBeIbXFqa6VPZNK-klYfXhF5LWL38WbJtIZDSTfX2ao.pptx | UBER_JCCP_MDL_001741616 | | UBER_JCCP_MDL_001741669 | |
| 2413 | | 4/27/2018 | -OA- Opportunity Analysis Instructions for La_1cXKYkLWZY5VeK1u3nfl6FN9ZIGmlb3HNCaII9YAW61k.pptx | UBER000051210 | | UBER000051256 | |
| 2414 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EcoGveyvsgb-Rvap3rEPw.docx | UBER_JCCP_MDL_003306684 | | UBER_JCCP_MDL_003306713 | |
| 2415 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBq6zsTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | | UBER000204715 | |
| 2416 | | 10/12/2022 | 2023 Planning Offsite - US&C Regional Marketing - P_1QcZ-Kj4XINLIsuVfFkXN6-1MzE4YYza2xM1fPyWie4.pptx | UBER_JCCP_MDL_002321649 | | UBER_JCCP_MDL_002321649 | |
| 2417 | | 6/19/2018 | Copy of S-RAD Business Overview -June 2018-_1ZZWgb6D1DI17RtE6VE7nAvOAB9qfeggGP5IJ6Dp6BMY.pptx | UBER_JCCP_MDL_001755087 | | UBER_JCCP_MDL_001755087 | |
| 2418 | | 1/31/2018 | US Executive Summary - Women's Safety Section_11jCGjMPzi_9q97Q3_K1oSN2WQzq8bXBeobC2BNbvHZA.pptx | UBER000091731 | | UBER000091737 | |
| 2419 | | 10/25/2019 | Women Safety Update_140f3xvF7s1-j7WjoFrjSJabTqKmkze5k2TuAfhymtRI.pptx | UBER_JCCP_MDL_000196101 | | UBER_JCCP_MDL_000196101 | |
| 2420 | | 9/27/2021 | Uber Exercise - Hayley Kahn_1ebAiifUB7P7wkXtBxA3JtDa3Mrb21ZZh.pdf | UBER_JCCP_MDL_002323084 | | UBER_JCCP_MDL_002323106 | |
| 2421 | | 1/5/2015 | Fwd: Uber and women's safety ideas \| From Adria and Andi | UBER_JCCP_MDL_002460367 | | UBER_JCCP_MDL_002460371 | |
| 2422 | | 12/18/2014 | Project XX Final_1HRLPnJtvZEkuY_GMeUDvXjvIVXL6ivzoR8Ovv6MhFXo.pptx | UBER_JCCP_MDL_000478417 | | UBER_JCCP_MDL_000478431 | |
| 2423 | | 2/13/2015 | Fwd: Women's Initiative Deck | UBER_JCCP_MDL_000514062 | | UBER_JCCP_MDL_000514063 | |
| 2424 | | 2/13/2015 | ProjectXX FINAL.pdf | UBER_JCCP_MDL_000514064 | | UBER_JCCP_MDL_000514090 | |
| 2425 | | #N/A | #N/A | UBER_JCCP_MDL_000434416 | | #N/A | |
| 2426 | | #N/A | #N/A | UBER_JCCP_MDL_001776054 | | #N/A | |
| 2427 | | 4/23/2016 | 1MW Program Update #2: April 2016 | UBER000066218 | | UBER000066221 | |
| 2428 | | #N/A | #N/A | UBER_JCCP_MDL_004814535 | | #N/A | |
| 2429 | | 7/6/2015 | Uber Case Study - Sophie.pdf | UBER_JCCP_MDL_001636209 | | UBER_JCCP_MDL_001636216 | |
| 2430 | | #N/A | #N/A | UBER_JCCP_MDL_000562614 (emphasis added) | | #N/A | |
| 2431 | | 5/25/2017 | Fwd: Millennial women & Safety | UBER000032843 | | UBER000032845 | |
| 2432 | | 11/14/2019 | Copy of US Safety Campaign Phase 2 Audience Targeti_1qK66o2CYGjLyfZcIDl19yeGhub0zz23UbU4p5kqLF_Y.pptx | UBER000124790 | | UBER000124792 | |
| 2433 | | 7/12/2017 | WomensSafetyHomework_NicoleHoff.pptx | UBER_JCCP_MDL_002410662 | | UBER_JCCP_MDL_002410662 | |
| 2434 | | 1/0/1900 | UBER-MDL3084-000066900.pptx | UBER-MDL3084-000066900 | | UBER-MDL3084-000066915 | |
| 2435 | | #N/A | #N/A | UBER_JCCP_MDL_000490090 | | #N/A | |
| 2436 | | 2/2/2018 | Uberversity 2019 - Stand for Safety -Sachin,_1i4iBPdXs5xKW21UlVq4-x1xyuBLIRdzHwe5-QL0w3vo.pptx | UBER_JCCP_MDL_000199968 | | UBER_JCCP_MDL_000200032 | |
| 2437 | | 5/28/2020 | Uber Safety Product Overview_1sr5dL4HkLMVMBEi6gRBRDcEgMf2nxXS523cSnzjwUJc.pptx | UBER_JCCP_MDL_000418088 | | UBER_JCCP_MDL_000418198 | |
| 2438 | | 8/5/2022 | Women-s Safety Qualitative Research Report_Topline _1VjKuSM3kpgYtTfD-UTlHibmsOK6ENAsTtqWqLRyNmH8.pptx | UBER0001198551 | | UBER0001198572 | |
| 2439 | | 3/20/2018 | RSVP: Uber-Sponsored Event: Women's Safety in Travel + Transportation | UBER_JCCP_MDL_002714157 | | UBER_JCCP_MDL_002714160 | |
| 2440 | | 7/30/2019 | post-card_17qf-ZaCJYIpTJFC_LN8OgyBIIRPQU_3g.ai | UBER_JCCP_MDL_000492946 | | UBER_JCCP_MDL_000492949 | |
| 2441 | | 5/8/2019 | Forbes Women's Summit | UBER000038835 | | UBER000038836 | |
| 2442 | | 1/24/2017 | desktop_go_v02.jpg | UBER_JCCP_MDL_002752685 | | UBER_JCCP_MDL_002752685 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2443 | | 7/29/2016 | Copy of INDEF-Safety- Policy Backgrounder_13V9 seR9NtJkzeuG-LZEXLeF1ifeTIYdh8eb5eVNhJJw.docx | UBER_JCCP_MDL_001776047 | UBER_JCCP_MDL_001776060 | |
| 2444 | | 11/9/2015 | Brief- Uber + NNEDV Rider Safety Guid_1zybpeBbhT61l2WEk8oSRt_ozzJmaYyb_zzmToZLaSQc.docx | UBER_JCCP_MDL_001532695 | UBER_JCCP_MDL_001532696 | |
| 2445 | | 4/13/2017 | U.S. Sexual Assault Awareness Month Education Push Plan_1Vyz-TpWQLgi5Qz6qtz7z3sNBr-JSIUPsE-Fj3SOODK8.docx | UBER_JCCP_MDL_000158202 | UBER_JCCP_MDL_000158202.0010 | |
| 2446 | | 12/8/2017 | Copy of Marketing Brief- Turning the Reputati_1A10pTNT8wHVtGYcX0-BwmuW3SyFAiqGZYLzSq8v91QM.docx | UBER_JCCP_MDL_000190442 | UBER_JCCP_MDL_000190445 | |
| 2447 | | 9/27/2017 | Business Brief (External Piece)- Turning the _1FabHL6UxpB0jA_TklABfKsGolunpleo3KSe9rMy0FCI.docx | UBER000207654 | UBER000207661 | |
| 2448 | | 10/25/2017 | Fwd: Partnership timeline | UBER000035377 | UBER000035389 | |
| 2449 | | 11/7/2017 | RE: Standing for Safety | UBER000021118 | UBER000021119 | |
| 2450 | | 9/4/2018 | Driving Change Partners 2018-19 Grant Recomme_1N3wmdpEBx6u0UR-Etr9IJWWfvqhDS0sMB0ZT0UoDtuj0.docx | UBER000024194 | UBER000024203 | |
| 2451 | | #N/A | #N/A | UBER000141485 | #N/A | |
| 2452 | | #N/A | #N/A | UBER_JCCP_MDL_00006084 | #N/A | |
| 2453 | | 9/12/2015 | Re: Weekly Trust & Safety Report - 9/11/15 | UBER_JCCP_MDL_001058254 | UBER_JCCP_MDL_001058260 | |
| 2454 | | 7/27/2016 | Preventative Behavior- Typologies_1sfX_Psdq13eCLSv-yRWGeibxBbFbRJI6PeoemX_QC-0.docx | UBER_JCCP_MDL_003342413 | UBER_JCCP_MDL_003342422 | |
| 2455 | | #N/A | #N/A | UBER_JCCP_MDL_00253977 | #N/A | |
| 2456 | | 6/15/2022 | A-C Privilege - SRAD Downranking Launch - US _1zE9yyPddJbdgeSwdCu0vEgoUMagCJaEEOMfCrxnQXpY.pptx | UBER_JCCP_MDL_000912198 | UBER_JCCP_MDL_000912198.34 | |
| 2457 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedId7h1O2KRiGY430fvdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 2458 | | 6/25/2013 | Uber City Plan Final.pdf | UBER_JCCP_MDL_004814454 | UBER_JCCP_MDL_004814481 | |
| 2459 | | 1/7/2015 | Re: BevMo | UBER_JCCP_MDL_002439613 | UBER_JCCP_MDL_002439613 | |
| 2460 | | #N/A | #N/A | UBER_JCCP_MDL_001776053 | #N/A | |
| 2461 | | 3/9/2017 | Night Out Campaign Toolkit _1Be6Z-o_Sghdu3GYDeVWHSgxQQnTy08m1HHic2SmxzGe.pptx | UBER_JCCP_MDL_005376859 | UBER_JCCP_MDL_005376859 | |
| 2462 | | #N/A | #N/A | UBER_JCCP_MDL_000253585 | #N/A | |
| 2463 | | #N/A | #N/A | UBER_JCCP_MDL_002743390 | #N/A | |
| 2464 | | #N/A | #N/A | UBER_JPPC_MDL_002764296 | #N/A | |
| 2465 | | 12/8/2016 | Screen Shot 2015-07-15 at 4.42.11 PM.png | UBER_JCCP_MDL_002743375 | UBER_JCCP_MDL_002743375 | |
| 2466 | | 12/8/2016 | 0163-BackToSchool-R-FB-Link-HLine-CountOnUberToGetHomeSafe-v02.jpg | UBER_JCCP_MDL_002743399 | UBER_JCCP_MDL_002743399 | |
| 2467 | | 12/8/2016 | 0163-BackToSchool-R-FB-Link-Photo-GoingOutStaySafe-v01.jpg | UBER_JCCP_MDL_002743390 | UBER_JCCP_MDL_002743390 | |
| 2468 | | 4/18/2018 | ZINM9779_NightOut30_11_16_16_MIX.mp3 | UBER_JCCP_MDL_002765459 | UBER_JCCP_MDL_002765459 | |
| 2469 | | 1/1/1900 | PM_16119-en_US-RD-320x480_night-out@2x.jpg | UBER_JPPC_MDL_002764296 | UBER_JCCP_MDL_002764296 | |
| 2470 | | 12/8/2016 | Screen Shot 2015-07-15 at 4.42.11 PM.png | UBER_JCCP_MDL_002743375 | UBER_JCCP_MDL_002743375 | |
| 2471 | | 1/0/1900 | How To Be a 5-Star Partner | UBER_JCCP_MDL_000601611 | UBER_JCCP_MDL_000601613 | |
| 2472 | | 4/10/2019 | For Global - #DontStandBy Update_1M_LH5nttdQo6UJQyWEWfTUcI6qEFe4-igwnOLDJllu0.pptx | UBER_JCCP_MDL_000198944 | UBER_JCCP_MDL_000198972 | |
| 2473 | | 1/0/1900 | | UBER000210395 | UBER000210412 | |
| 2474 | | 9/16/2021 | | UBER000074659 | UBER000074662 | |
| 2475 | | #N/A | #N/A | UBER_JCCP_MDL_004910959 | #N/A | |
| 2476 | | 11/1/2022 | Q4 2022 T2T - Decide to Ride FINAL.pdf | UBER_JCCP_MDL_004842329 | UBER_JCCP_MDL_004842367 | |
| 2477 | | #N/A | #N/A | UBER JANE DOE 30201212416 | #N/A | |
| 2478 | | 12/13/2017 | DUI_FinalDeliverables_R5-LEGAL REVIEW DECK_1FXURaAJv2_LUcBRlnZFyfePUS-8d-ohzb-PyrW-RRyo.pptx | UBER_JCCP_MDL_002310778 | UBER_JCCP_MDL_002310835 | |
| 2479 | | 12/7/2016 | Copy of Consumer Safety Halloween Campaign (O_1OULqOeYKItq5l75FQVGp23q6cru3AZEGocfbOctOWNU.docx | UBER_JCCP_MDL_000191514 | UBER_JCCP_MDL_000191529 | |
| 2480 | | 1/30/2018 | 2018 Mardi Gras Ride Guide Comms Plan _18hVVsekC6ePimgOCaMnGgs4zgAx2swLt7qAofDtxMJek.docx | UBER_JCCP_MDL_000423403 | UBER_JCCP_MDL_000423406 | |
| 2481 | | 1/0/1900 | St. Patrick's Day Uber Guide | UBER_JCCP_MDL_000644752 | UBER_JCCP_MDL_000644754 | |
| 2482 | | 4/17/2018 | IG Story 6 Storyboard.png | UBER_JCCP_MDL_002835536 | UBER_JCCP_MDL_002835536 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2483 | | 4/18/2018 | ZINM9776_Event60_11_16_16_MIX.mp3 | UBER_JCCP_MDL_002765469 | UBER_JCCP_MDL_002765469 | |
| 2484 | | 7/17/2017 | Back to School Safety Campaign - Comms doc_1D_M2046uz1VuZai3YoqL5LJ8nz1TzkBQan7lWs9PWa0.docx | UBER_JCCP_MDL_000034312 | UBER_JCCP_MDL_000034321 | |
| 2485 | | 6/26/2019 | Back to Campus Safety - Marketing Brief_1GW7EKYke88ixJk_Zxotv1.iVbJH4wMtIGPMFbSbD1otI.docx | UBER_JCCP_MDL_000124248 | UBER_JCCP_MDL_000124248.0003 | |
| 2486 | | #N/A | #N/A | UBER-MDL3084-000008943 | #N/A | |
| 2487 | | #N/A | #N/A | UBER_JCCP_MDL_005434265 | #N/A | |
| 2488 | | 10/22/2015 | Re: 3rd Party Rider Video Recorder: TripCam Startup | UBER_JCCP_MDL_002428819 | UBER_JCCP_MDL_002428827 | |
| 2489 | | 11/2/2015 | Trust & Safety - RGM update | UBER_JCCP_MDL_000148326 | UBER_JCCP_MDL_000148326 | |
| 2490 | | 7/20/2016 | Video camera arguments_1USJynzskmngP-NnEGEACKpIVG9ge9H6Kmv7cIU8gam8.docx | UBER_JCCP_MDL_002620628 | UBER_JCCP_MDL_002620630 | |
| 2491 | | 10/30/2017 | Uber Safety Device_1yOINwMTwK4CD84MgJUCVHIBkAUveg51MomEMqc1tD3U.pptx | UBER000192968 | UBER000193020 | |
| 2492 | | 11/13/2017 | Re: Nauto | UBER_JCCP_MDL_000131930 | UBER_JCCP_MDL_000131932 | |
| 2493 | | 10/31/2019 | PRD- Audio Recording All-Party Consent -H1 2020-_1UdODph9m92u76rHuVjyguKwT9HyvYGhnOoi3MiEGhY.docx | UBER_JCCP_MDL_000159609 | UBER_JCCP_MDL_000159621 | |
| 2494 | | 12/10/2019 | Safety & Standards Operating Review - Februar_1opChCAdIID0kMflvBOZcngUSUjdUh7dnpieYOyMOL_1o.pptx | UBER_JCCP_MDL_000255343 | UBER_JCCP_MDL_000255343.0088 | |
| 2495 | | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000129474 | UBER_JCCP_MDL_000129477 | |
| 2496 | | 7/13/2021 | Andi & Rebecca - 1-1_1U0c7JKqfp7atyiKDdoSXgjxSAXymXW463NRIZ2wI6CA.docx | UBER_JCCP_MDL_000157842 | UBER_JCCP_MDL_000157842.0173 | |
| 2497 | | 3/18/2021 | Dashcams & VS_1Y3VLK0A3Nalh6xZmGM_LK33e3EeDssp-Sbir3eKg2vg.pptx | UBER_JCCP_MDL_000209369 | UBER_JCCP_MDL_000209379 | |
| 2498 | | 5/5/2023 | Re: Trip Recording Rate | UBER_JCCP_MDL_000722229 | UBER_JCCP_MDL_000722232 | |
| 2499 | | 2/4/2015 | uberW - Legal Questions_1LzaligJS9ZyZ4ZqoNzT49a23_hpitJ3CAELdg0lROyr0.docx | UBER_JCCP_MDL_001732337 | UBER_JCCP_MDL_001732337 | |
| 2500 | | 8/28/2016 | Copy of Chariot for Women Plan_1pUSHI9k8d8LiMyL9zkERm_CnmOuUrvejSgpURM13k.docx | UBER_JCCP_MDL_000898569 | UBER_JCCP_MDL_000898571 | |
| 2501 | | 8/28/2016 | Copy of Women's safety engagement plan_1FQ1nSDdG-FexpxeV1x5G2UjO3dxhrU3mfoDV1s6mwZng.docx | UBER_JCCP_MDL_000959841 | UBER_JCCP_MDL_000959843 | |
| 2502 | | 11/2/2018 | Executive Committee Presentation_1nuH8V6KwQZSHqpBADjCFRYKkBWlU9_pNFHBQu2tSZTs.pptx | UBER_JCCP_MDL_000250672 | UBER_JCCP_MDL_000250672.0047 | |
| 2503 | | 10/21/2019 | Safety Product Jam with Chris Cox - Takeaways_1tdrKf2t_xnsemVoJAKicI4LNB_JgqbK45cTRFMjgj4g.docx | UBER000181228 | UBER000181228 | |
| 2504 | | 6/30/2020 | A-C Privilege - WRP US Launch Decision_1-PL2NTrD7XegqxRUMe9-FonIkdzv1HGLszwmZXzbs7I.docx | UBER_JCCP_MDL_003233092 | UBER_JCCP_MDL_003233102 | |
| 2505 | | 8/5/2022 | Women-s Safety Qualitative Research Report_Topline _1VjKuSM3kpgYtTfD-UTHfbmsOK6ENAsTsqWqLRyNnH8.pptx | UBER000198551 | UBER000198572 | |
| 2506 | | 3/2/2021 | 3-1 SFS-ELT Program Review Meeting - For Rout_1IoDagD173JqLex5HHvdBmG4726u2aasJkpR9clZgX6g.pptx | UBER_JCCP_MDL_002991197 | UBER_JCCP_MDL_002991265 | |
| 2507 | | 3/5/2021 | Re: S&I Data Analytics / Ops DS Newsletter - Feb 2021 | UBER_JCCP_MDL_000371151 | UBER_JCCP_MDL_000371172 | |
| 2508 | | 4/1/2024 | Women Preferences - Product internal_1G-1WgmryWJCQ6E1KsICJS8sCkgoJWLC_E3IbEQiA8Mg.pptx | UBER_JCCP_MDL_003040649 | UBER_JCCP_MDL_003041452 | |
| 2509 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFlo69BGT51q7sOSCJrOcHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 2510 | | 3/29/2021 | WRP Executive Meeting, 4-6 -ACP & Confidentia_1gVTBuxMgCzfz4Nk8U2BVT7VDE980r18wNCas1v-HV14.pptx | UBER_JCCP_MDL_003342821 | UBER_JCCP_MDL_003342821.0013 | |
| 2511 | | 9/11/2019 | Copy of Women Driving Women- Analysis and Recommenda_1t256nl_BDb4oUHymZkoB8aJlhlC1dMsCMJa00V6mgRno.docx | UBER_JCCP_MDL_002627669 | UBER_JCCP_MDL_002627686 | |
| 2512 | | 4/7/2021 | Re: WRP US decision | UBER_JCCP_MDL_001709709 | UBER_JCCP_MDL_001709710 | |
| 2513 | | 12/12/2022 | Re: Invitation: Connect on WRP Data @ Tue Dec 13, 2022 7pm - 7:30pm (EST) (rebecca.payne@uber.com) | UBER_JCCP_MDL_003922272 | UBER_JCCP_MDL_003922274 | |
| 2514 | | 6/13/2024 | Women Preferences Deep Dive - ELT Draft_1GihsKuMyPsLDup3hBLlua7wfHajefLQnBFQUs6lV9Fw.pptx | UBER_JCCP_MDL_003046461 | UBER_JCCP_MDL_003046574 | |
| 2515 | | 11/12/2024 | Re: Action Required [Driver] Women+ preferred US XP Plan Sign off by Nov, 12th | UBER_JCCP_MDL_002668955 | UBER_JCCP_MDL_002668957 | |

| 2516 | | 10/11/2022 | Re: Women Rider Preference - US Context | UBER_JCCP_MDL_003375025 | UBER_JCCP_MDL_003375032 | |
| 2517 | | 2/19/2020 | Community Guidelines (2016-09-06 Effective).pdf | UBER-MDL3084-000366781 | UBER-MDL3084-000366783 | |
| 2518 | | 11/23/2015 | Re: USC | UBER_JCCP_MDL_001867012 | UBER_JCCP_MDL_001867012 | |
| 2519 | | 4/18/2017 | Re: Fwd: Quantifying US IRT Press Mentions | UBER_JCCP_MDL_001441337 | UBER_JCCP_MDL_001441338 | |
| 2520 | | #N/A | #N/A | UBER-MDL3084-0062178 | #N/A | |
| 2521 | | 9/10/2016 | H2 Stories Killed - U.S. Safety Regional Team_1huvlxdSOM1kixmzvFMFIB2fW8Q3ZnN8BvQQFaQoGIu8.docx | UBER_JCCP_MDL_001280349 | UBER_JCCP_MDL_001280354 | |
| 2522 | | 7/12/2016 | Safety H2 Plan (2016)_1BOPKGOQyQcFaiXL0zi4Mk9ENcEivYqR76J-1AFUbME5Go.docx | UBER_JCCP_MDL_000562614 | UBER_JCCP_MDL_000562616 | |
| 2523 | | 2/21/2024 | | UBER_JCCP_MDL_000536892 | UBER_JCCP_MDL_000536902 | |
| 2524 | | 7/5/2016 | A-C Priv- Safety Comms Onboarding (US)_14-VIMOBpt0S6xOKc5NK8yWjtYwseHAI01Es4q2iLxBjU.docx | UBER_JCCP_MDL_000549686 | UBER_JCCP_MDL_000549695 | |
| 2525 | | 10/1/2018 | tLIYJAAAAAE-MBI-FLAT:2018-09-30T07:25:43.415679 | UBER_JCCP_MDL_000456219 | UBER_JCCP_MDL_000456251 | |
| 2526 | | #N/A | #N/A | UBER JCCP MDL 000924490 | #N/A | |
| 2527 | | 4/30/2015 | Re: Press Question | UBER_JCCP_MDL_000017904 | UBER_JCCP_MDL_000017907 | |
| 2528 | | 5/6/2015 | Re: Press Question | UBER_JCCP_MDL_001868564 | UBER_JCCP_MDL_001868568 | |
| 2529 | | 1/10/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924490 | UBER_JCCP_MDL_000924492 | |
| 2530 | | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_003220746 | UBER_JCCP_MDL_003220749 | |
| 2531 | | 1/11/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924474 | UBER_JCCP_MDL_000924478 | |
| 2532 | | 9/30/2019 | tLIYJAAAAAE-MBI-FLAT:2019-09-29T18:01:48.079535 | UBER_JCCP_MDL_000208167 | UBER_JCCP_MDL_000208212 | |
| 2533 | | 11/18/2019 | tLIYJAAAAAE-MBI-FLAT:2019-11-17T20:29:36.725951 | UBER_JCCP_MDL_000296546 | UBER_JCCP_MDL_000296588 | |
| 2534 | | 10/4/2019 | Re: USA Today Story on Handling of Sexual Assaults | UBER_JCCP_MDL_002036670 | UBER_JCCP_MDL_002036673 | |
| 2535 | | 11/22/2020 | One-Year Anniversary of US Safety Report Comm_1XJx9yylgkYBCJ122-K2zajoJ-sUiMwDElrsbN9xeO_E.docx | UBER_JCCP_MDL_000122873 | UBER_JCCP_MDL_000122873.0009 | |
| 2536 | | 11/22/2022 | Delivering on our Safety Commitments Blog Dec 2020.pdf | UBER_JCCP_MDL_000130144 | UBER_JCCP_MDL_000130146 | |
| 2537 | | 2/18/2020 | SA Survivor Support & Resource H_11JCKJ0I0ASM73hLQ8-yNutQUFldkrYPbkntSemLKMQA.pptx | UBER_JCCP_MDL_000704918 | UBER_JCCP_MDL_000704918.0015 | |
| 2538 | | 1/0/1900 | | UBER000231789 | UBER000231802 | |
| 2539 | | #N/A | #N/A | UBER JCCP MDL 000081643 | #N/A | |
| 2540 | | 6/19/2020 | Business Proposal Response for Whitepaper FIN_1b2QvXEEJftfUQHxNGUMTeNZQevH2ivlNE3-_24pqJTY.docx | UBER_JCCP_MDL_000071116 | UBER_JCCP_MDL_000071117 | |
| 2541 | | 10/2/2018 | NSVRC deck outline_1za-wDkje4I9_W-IWzetHMDRMPlxGN5kjJSSQwE0vjHEE.docx | UBER_JCCP_MDL_000015139 | UBER_JCCP_MDL_000015139 | |
| 2542 | | 10/4/2018 | Urgent help with NSVRC tickets | UBER_JCCP_MDL_000112381 | UBER_JCCP_MDL_000112381 | |
| 2543 | | 11/7/2018 | NSVRC_180928_TaxonomySV_5h (1).pdf | UBER_JCCP_MDL_000222295 | UBER_JCCP_MDL_000222346 | |
| 2544 | | 11/10/2018 | Tony Master Briefing - Google Docs.pdf | UBER_JCCP_MDL_000249797 | UBER_JCCP_MDL_000249847 | |
| 2545 | | 5/15/2018 | Big, bold changes | UBER_JCCP_MDL_002247242 | UBER_JCCP_MDL_002247244 | |
| 2546 | | 4/25/2018 | 1524747750_Open Letter to Board, Uber_5AE1CDE6000306023F432B6D.yuzMhx.pdf | UBER_JCCP_MDL_000442455 | UBER_JCCP_MDL_000442458 | |
| 2547 | | 5/14/2018 | 5-14 Uber Social_1KAnqLtd_epweQQ2sFv4mJ8ViIg4M5E3a0trtAiWaTt0.docx | UBER_JCCP_MDL_000005945 | UBER_JCCP_MDL_000005951 | |
| 2548 | | #N/A | #N/A | UBER_MDL_JCCP_005730063 | #N/A | |
| 2549 | | #N/A | #N/A | UBER_JCCP_MDL_001866649 | #N/A | |
| 2550 | | 6/8/2017 | Fwd: The Verge: Uber executive could face criminal charges over handling of rape victim's records, experts say | UBER_JCCP_MDL_004162276 | UBER_JCCP_MDL_004162278 | |
| 2551 | | 6/7/2017 | Fwd: on the terminal | UBER_JCCP_MDL_005260897 | UBER_JCCP_MDL_005260898 | |
| 2552 | | 6/9/2017 | Uber_Converson_Daily Holder Report Analysis_Rpt 17_2017-06-08.pdf | UBER_JCCP_MDL_004554864 | UBER_JCCP_MDL_004554879 | |
| 2553 | | 3/5/2016 | Buzzfeed letter_1cX7V4036RvrF6ILKVzxsPXOJ8Np2NwYUOBIgwNiyRoc.docx | UBER_JCCP_MDL_000035077 | UBER_JCCP_MDL_000035078 | |
| 2554 | | 3/4/2016 | Re: Crowdflower Results | UBER_JCCP_MDL_000017703 | UBER_JCCP_MDL_000017703 | |
| 2555 | | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_003220746 | UBER_JCCP_MDL_003220749 | |
| 2556 | | 11/17/2017 | Re: Tip on CNN investigate safety piece | UBER_JCCP_MDL_002043663 | UBER_JCCP_MDL_002043664 | |
| 2557 | | 1/10/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924490 | UBER_JCCP_MDL_000924492 | |
| 2558 | | 1/10/2018 | Fwd: CNN On-Camera Interview Request | UBER_JCCP_MDL_000169442 | UBER_JCCP_MDL_000169444 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2559 | | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_001090433 | UBER_JCCP_MDL_001090436 | |
| 2560 | | 1/24/2018 | | UBER_JCCP_MDL_001144360 | UBER_JCCP_MDL_001144360 | |
| 2561 | | #N/A | #N/A | UBER_JCCP_MDL_00007713 | #N/A | |
| 2562 | | 5/15/2018 | Big, bold changes | UBER_JCCP_MDL_002247242 | UBER_JCCP_MDL_002247244 | |
| 2563 | | 12/3/2015 | Safety Advisory Board - Raw Notes_19OYMwq46lmxw3G4pf_zEiz9IPUOia4ZnweHge-EaaRI.docx | UBER_JCCP_MDL_001115339 | UBER_JCCP_MDL_001115347 | |
| 2564 | | 7/11/2017 | State of Safety Snapshot | UBER_JCCP_MDL_001555582 | UBER_JCCP_MDL_001555583 | |
| 2565 | | #N/A | #N/A | UBER000001386 UBER000001387 | #N/A | |
| 2566 | | 11/11/2018 | NSVRC_HelpingIndustries.pdf | UBER000001197 | UBER000001249 | |
| 2567 | | 10/14/2019 | -A-C Privilege- US-CAN Opportunity Analysis -_1ZiZcD5KT2s8mm4owrf03xSBCLKlPyASYkUCPyKbalRI.pptx | UBER_JCCP_MDL_000250826 | UBER_JCCP_MDL_000250826.26 | |
| 2568 | | 12/14/2021 | Taxonomy- Incident Grouping Update_1gOeNdqeoiwuwppngIedl3m5hBAqsnkE_aF0ZlzcPqtc.xlsx | UBER_JCCP_MDL_001730535 | UBER_JCCP_MDL_001730535 | |
| 2569 | | 8/24/2020 | S&I Marketplace - Jam_1Q7Bi7aQ8Fa816gRaOcZO7sC-51zuL-rp5gsXIiO6BKs.pptx | UBER_JCCP_MDL_001737720 | UBER_JCCP_MDL_001737720 | |
| 2570 | | 12/3/2019 | Uber-SafetyReport-11-jp.pdf | UBER000236715 | UBER000236796 | |
| 2571 | | 9/10/2019 | -A-C Privileged, WIP- T-Report ELT Decision M_18gqex2pvazbdlKFfjHOGV053l1q1jtlvmr2MtmRoNOY.docx | UBER_JCCP_MDL_001687378 | UBER_JCCP_MDL_001687378.0004 | |
| 2572 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WiJIqKzPmKkkhIkhakW0l-HGsW4X08c.pptx | UBER_JCCP_MDL_001720345 | UBER_JCCP_MDL_001720404 | |
| 2573 | | 9/18/2019 | AAAA8PyeeBI-MBI-FLAT2019-09-18T01:34:41.19054 | UBER_JCCP_MDL_000517744 | UBER_JCCP_MDL_000517750 | |
| 2574 | | #N/A | #N/A | UBER_JCCP_MDL_003664783 UBER_JCCP_MDL_003664785 UBER_JCCP_MDL_003664786 | #N/A | |
| 2575 | | #N/A | #N/A | UBER000236715 at 6718, 6747, 6796, 6795 | #N/A | |
| 2576 | | #N/A | #N/A | UBER_JCCP_MDL_000570221 | #N/A | |
| 2577 | | #N/A | #N/A | UBER_JCCP_MDL_000208850 | #N/A | |
| 2578 | | 9/10/2014 | Re: [Time Sensitive] Please Read: Uber + White House Partnership | UBER_JCCP_MDL_000570220 | UBER_JCCP_MDL_000570223 | |
| 2579 | | 2/10/2021 | Re: Biden admin access & funding request | UBER_JCCP_MDL_003895241 | UBER_JCCP_MDL_003895243 | |
| 2580 | | #N/A | #N/A | UBER_JCCP_MDL_000433947 | #N/A | |
| 2581 | | #N/A | #N/A | UBER_JCCP_MDL_004530323 | #N/A | |
| 2582 | | #N/A | #N/A | UBER_JCCP_MDL_000914948 UBER_JCCP_MDL_000914949 UBER_JCCP_MDL_000914950 UBER_JCCP_MDL_000914951 UBER_JCCP_MDL_000914953 | #N/A | |
| 2583 | | #N/A | #N/A | UBER JCCP MDL 000118664.0001 UBER JCCP MDL 000118664.0005 | #N/A | |
| 2584 | | 4/22/2021 | Re: RALIANCE | UBER000029029 | UBER000029029 | |
| 2585 | | 6/12/2020 | Safety Public Policy - Master Stake_1eefxsShjFjKZFgRlR-BDvWxQr5yoUxiYF-kop-uL5jc.xlsx | UBER_JCCP_MDL_002058964 | UBER_JCCP_MDL_002058964 | |
| 2586 | | #N/A | #N/A | UBER000231790 | #N/A | |
| 2587 | | 4/8/2019 | REVISED Project T - Full Report 4.8.19 -Uber-_1T97dCNW0vsZN_0kx2js5UNQomPCNwta43OgTFQyEUOE.docx | UBER_JCCP_MDL_001255663 | UBER_JCCP_MDL_001255663.0045 | |
| 2588 | | 4/27/2022 | ACP - Review Group 1- Foreword | UBER_JCCP_MDL_002340249 | UBER_JCCP_MDL_002340261 | |
| 2589 | | #N/A | #N/A | UBER_JCCP_MDL_000124113 | #N/A | |
| 2590 | | 12/6/2019 | Re: Op-Ed About Campus Sexual Assault Reporting? | UBER_JCCP_MDL_000083883 | UBER_JCCP_MDL_000083885 | |
| 2591 | | #N/A | #N/A | UBER_JCCP_MDL_000096261 UBER_JCCP_MDL_000096262 | #N/A | |
| 2592 | | 6/30/2022 | Advocate Doc.pdf | UBER_JCCP_MDL_002029496 | UBER_JCCP_MDL_002029500 | |
| 2593 | | #N/A | #N/A | UBER_JCCP_MDL_000394403 | #N/A | |
| 2594 | | 2/8/2022 | Washington DC Women-s Advocate Brief- Deb-Indira-Scott_10ZYZxvTGXHbWXWegjF0rfYbDCPL7VVNusVj4uuEq7-8.docx | UBER_JCCP_MDL_000483530 | UBER_JCCP_MDL_000483535 | |
| 2595 | | 4/7/2022 | ACP - Review Group 1- Foreword | UBER_JCCP_MDL_002054713 | UBER_JCCP_MDL_002054714 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 2596 | | 4/25/2022 | ACP - Review Group 1- Foreword | UBER_JCCP_MDL_002340273 | UBER_JCCP_MDL_002340275 | |
| 2597 | | 6/30/2022 | Re: Availability for NYT Conversation | UBER_JCCP_MDL_002029495 | UBER_JCCP_MDL_002029495 | |
| 2598 | | 7/1/2022 | Re: US Safety Report Update | UBER_JCCP_MDL_003221256 | UBER_JCCP_MDL_003221258 | |
| 2599 | | 11/8/2016 | Dolby (On Trip Monitoring) - Product Brief_1itxv5u3cbh7YXYbE2vmqilBgQUPplyimCq7b-CQWyM.pptx | UBER_JCCP_MDL_001731586 | UBER_JCCP_MDL_001731586 | |
| 2600 | | 11/3/2017 | Concept Feedback Master Table_1CG76yeNIqRR-qZZB5EQ7xQAC2xVM2kwKko2VEPRJYp8.docx | UBER_JCCP_MDL_000322925 | UBER_JCCP_MDL_000322935 | |
| 2601 | | 10/12/2018 | Safety Tech Shareout Day - Initial Thoughts_1ADC3dgJX9Szfja_8kqtrBVfNeSOgWZ8XK7vtoetI9Ss.pptx | UBER000234361 | UBER000234396 | |
| 2602 | | #N/A | #N/A | UBER_JCCP_MDL_00250635 | #N/A | |
| 2603 | | #N/A | #N/A | UBER_JCCP_MDL00722229 | #N/A | |
| 2604 | | 10/28/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000144991 | UBER_JCCP_MDL_000144994 | |
| 2605 | | 10/30/2017 | Uber Safety Device_1yOlNwMTwK4CD84MgJUCVHIBkAUveg51MomEMqc1tD3U.pptx | UBER000192968 | UBER000193020 | |
| 2606 | | 11/8/2017 | Video safety device - summary and next steps | UBER_JCCP_MDL_003686599 | UBER_JCCP_MDL_003686600 | |
| 2607 | | 2/9/2018 | Re: Safety Camera follow up | UBER_JCCP_MDL_003381614 | UBER_JCCP_MDL_003381616 | |
| 2608 | | 12/4/2018 | Andrew Beinstein -- PM Trial Prod_1F-Bpol8ElNqDIdl21klE0dg9orc-lt04rljKZTeaamk.pptx | UBER_JCCP_MDL_005176144 | UBER_JCCP_MDL_005176144.171 | |
| 2609 | | 2/28/2018 | Re: Briefing for Thursday 3/1 1pm meeting with Nauto | UBER_JCCP_MDL_005266819 | UBER_JCCP_MDL_005266821 | |
| 2610 | | 10/25/2018 | Dashcam Strategy_1zAsdeR77AlOaEJOAzkT65aNdWmQPMTigO2957iUBeTE.pptx | UBER_JCCP_MDL_000505173 | UBER_JCCP_MDL_000505260 | |
| 2611 | | 3/21/2018 | Fwd: Rideshare Cam Idea | UBER_JCCP_MDL_002218187 | UBER_JCCP_MDL_002218188 | |
| 2612 | | 12/17/2017 | PRD-Dashcam for Rider & Driver -H1 2018-_1V7092BVNGMd9FvY1U3c8z2miefZUmLbQKo1XQ3eqdUg.docx | UBER_JCCP_MDL_000502774 | UBER_JCCP_MDL_000502774.0008 | |
| 2613 | | #N/A | #N/A | UBER000180359 | #N/A | |
| 2614 | | #N/A | #N/A | UBER_JCCP_MDL_000160257 | #N/A | |
| 2615 | | #N/A | #N/A | UBER_JCCP_MDL_000160259 | #N/A | |
| 2616 | | #N/A | #N/A | UBER000180361 | #N/A | |
| 2617 | | 3/5/2021 | Re: S&I Data Analytics / Ops DS Newsletter - Feb 2021 | UBER_JCCP_MDL_000371151 | UBER_JCCP_MDL_000371172 | |
| 2618 | | 7/11/2022 | Re: Safety Media Bi-Weekly Update - July 1, 2022 | UBER000222888 | UBER000222891 | |
| 2619 | | 7/23/2021 | Dashcam update (Sukumar)_1ne_6LsAZazUnjC0SS2J5z29SzyjfN8_TJswPTAbyGkc.pptx | UBER000169470 | UBER000169540 | |
| 2620 | | 10/30/2017 | Uber Safety Device_1yOlNwMTwK4CD84MgJUCVHIBkAUveg51MomEMqc1tD3U.pptx | UBER000192968 | UBER000193020 | |
| 2621 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000059-000080 | #N/A | |
| 2622 | | 4/2/2025 | 1046_40_Dean, Jaylynn - req 31d_2.opus | UBER-MDL3084-DFS00144612 | UBER-MDL3084-DFS00144612 | |
| 2623 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000001 to BW-DEAN_JAYLYNN_000004 | #N/A | |
| 2624 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000005 to BW-DEAN_JAYLYNN_000013 | #N/A | |
| 2625 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000014 | #N/A | |
| 2626 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000015 | #N/A | |
| 2627 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000016 to BW-DEAN_JAYLYNN_000043 | #N/A | |
| 2628 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000044 to BW-DEAN_JAYLYNN_000053 | #N/A | |
| 2629 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000054 to BW-DEAN_JAYLYNN_000055 | #N/A | |
| 2630 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000056 to BW-DEAN_JAYLYNN_000076 | #N/A | |
| 2631 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000077 to BW-DEAN_JAYLYNN_000080 | #N/A | |
| 2632 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000081 | #N/A | |
| 2633 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000082 | #N/A | |
| 2634 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000083 | BW-DEAN_JAYLYNN_000085 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2635 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000086 | BW-DEAN_JAYLYNN_000088 | |
| 2636 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000089 | #N/A | |
| 2637 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000090 | BW-DEAN_JAYLYNN_000186 | |
| 2638 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000187 | CONFIDENTIAL-BW-DEAN_JAYLYNN_000207 | |
| 2639 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000208 | CONFIDENTIAL-BW-DEAN_JAYLYNN_000277 | |
| 2640 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000285 | #N/A | |
| 2641 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000286 | CONFIDENTIAL-BW-DEAN_JAYLYNN_000288 | |
| 2642 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000412 | #N/A | |
| 2643 | | #N/A | #N/A | BW-DEAN_JAYLYNN_S.M._000157 | #N/A | |
| 2644 | | #N/A | #N/A | BW-DEAN_JAYLYNN_S.M._000076 | #N/A | |
| 2645 | | #N/A | #N/A | BW-DEAN_JAYLYNN_S.M._000080 | #N/A | |
| 2646 | | #N/A | #N/A | BW-DEAN_Elisa_Gregg_000001 | #N/A | |
| 2647 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000086 | #N/A | |
| 2648 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000141 | #N/A | |
| 2649 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000215 | #N/A | |
| 2650 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000227 | #N/A | |
| 2651 | | #N/A | #N/A | BW-DEAN_Jade_Peterson_000001 | #N/A | |
| 2652 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000227 | #N/A | |
| 2653 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000141 | #N/A | |
| 2654 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000056 | #N/A | |
| 2655 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000202 | #N/A | |
| 2656 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000224 | #N/A | |
| 2657 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000209 | #N/A | |
| 2658 | | #N/A | #N/A | Confidential-Attorneys Eyes Only-JDean-PPR-000001 | #N/A | |
| 2659 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000001 | #N/A | |
| 2660 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000060 | #N/A | |
| 2661 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000026 | #N/A | |
| 2662 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000134 | #N/A | |
| 2663 | | 4/2/2025 | 1046_40_Dean, Jaylynn - req 31d_2.opus | UBER-MDL3084-DFS00144612 | UBER-MDL3084-DFS00144612 | |
| 2664 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000010 | #N/A | |
| 2665 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000046 | #N/A | |
| 2666 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000050 | #N/A | |
| 2667 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000055 | #N/A | |
| 2668 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000092 | #N/A | |
| 2669 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000100 | #N/A | |
| 2670 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000108 | #N/A | |
| 2671 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000126 | #N/A | |
| 2672 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000199 | #N/A | |
| 2673 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M._000218 | #N/A | |
| 2674 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000082 | #N/A | |
| 2675 | | #N/A | #N/A | BW-DEAN_JAYLYN N_S.M.000_000080 | #N/A | |
| 2676 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_Scott_McLaughlin_000001 (native) | #N/A | |
| 2677 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_Scott_McLaughlin_000002 (native) | #N/A | |
| 2678 | | #N/A | #N/A | Temple Police Department records - Confidential-Attorney Eyes Only-JDean-TempePD-000001 | #N/A | |
| 2679 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-bD-000001 | #N/A | |
| 2680 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-LCAmerica-BD-000001 | #N/A | |
| 2681 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000001 | #N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2682 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000249 | #N/A | |
| 2683 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000059 | #N/A | |
| 2684 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 2685 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_12.pdf | UBER-MDL3084-DFS00003688 | UBER-MDL3084-DFS00003688 | |
| 2686 | | 1/0/1900 | UBER-MDL3084-DFS00216676.pdf | UBER-MDL3084-DFS00216676 | UBER-MDL3084-DFS00216677 | |
| 2687 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_14.pdf | UBER-MDL3084-DFS00003690 | UBER-MDL3084-DFS00003691 | |
| 2688 | | 5/14/2024 | 1046_40_Dean, Jaylynn_26_21.docx | UBER-MDL3084-DFS00003711 | UBER-MDL3084-DFS00003716 | |
| 2689 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000026 | #N/A | |
| 2690 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_17.pdf | UBER-MDL3084-DFS00003696 | UBER-MDL3084-DFS00003696 | |
| 2691 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-BSAHS-MD-000001 | #N/A | |
| 2692 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-LCAmerica-000001 | #N/A | |
| 2693 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-LCAmerica-BD-000001 | #N/A | |
| 2694 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-WTPT-BD-000001 | #N/A | |
| 2695 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-Hy-Vee-000001 | #N/A | |
| 2696 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-HTMC-MD-000001 | #N/A | |
| 2697 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-H&HH-000001 | #N/A | |
| 2698 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-H&HH-BD-000001 | #N/A | |
| 2699 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-APC-000001 | #N/A | |
| 2700 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-BSAHS-BD-000001 | #N/A | |
| 2701 | | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-CVS-000001 | #N/A | |
| 2702 | | 9/18/2017 | Global Safety and Insurance - For P-C Interna_1osFkszBD5EJtIcaaRaGwToJrAD1E80QKvbTIjL_jJw0.pptx | UBER_JCCP_MDL_000202154 | UBER_JCCP_MDL_000202194 | |
| 2703 | | 8/8/2014 | Rules shared with Harriet_1nemZe7TtT9Ctg2wMcMoQYmMq9jImGa480J1OWjnpz3A.docx | UBER_JCCP_MDL_001560764 | UBER_JCCP_MDL_001560783 | |
| 2704 | | 2/12/2016 | Uber OKR's | UBER-MDL3084-000114641 | UBER-MDL3084-000114643 | |
| 2705 | | 2/6/2017 | Preventing Sexual Assaults_1GrtDnIvXXMYPPgX15ueCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 2706 | | #N/A | #N/A | UBER JCCP MDL 001687315 | #N/A | |
| 2707 | | | Incident Report Classification of Dominant Tickets for 2017-2024. | | | |
| 2708 | | #N/A | #N/A | UBER JCCP MDL 000964270 | #N/A | |
| 2709 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWeGYlyRyF_3Z_pYcQht7mzvQ.pptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 | |
| 2710 | | #N/A | #N/A | UBER_JCCP_MDL_000454790 at 5121 | #N/A | |
| 2711 | | #N/A | #N/A | UBER_JCCP_MDL_003273474 at 3495 | #N/A | |
| 2712 | | #N/A | #N/A | UBER_JCCP_MDL_002709280 at 9280 | #N/A | |
| 2713 | | 3/1/2018 | Fwd: BGCs | UBER000065684 | UBERR000065686 | |
| 2714 | | #N/A | #N/A | UBER_JCCP_MDL_000872253 at 2255 | #N/A | |
| 2715 | | 1/24/2017 | Internal Safety P-C Needs H1 2017_1mlP0RwWaRSXeszzp-ukZT9Q6XQuPI2avBbOGBRYOsPY.docx | UBER_JCCP_MDL_001717854 | UBER_JCCP_MDL_001717856 | |
| 2716 | | 1/23/2018 | Re: The Washington Post (Associated Press): Uber driver in US illegally charged with 4 California rapes | UBER_JCCP_MDL_000447888 | UBER_JCCP_MDL_000447890 | |
| 2717 | | 1/19/2018 | Stand for Safety -- Confidential_111RPxenr-t4rgFS7kqboXYzMsfyu3uoSbgA1DJzWFfE.pptx | UBER_JCCP_MDL_000416750 | UBER_JCCP_MDL_000416896 | |
| 2718 | | 5/1/2019 | US&C -- Safety Product Monthly Sync_1CLcgLoOPzD6iLg23ESE9g86Vctssh1I3fq0VJx3NXOwQ.pptx | UBER_JCCP_MDL_000454790 | UBER_JCCP_MDL_000455147 | |
| 2719 | | 1/30/2023 | Feedback_Tags_1vJpxnvWd7Pb7yYRQfCCID9Omi1nfhJ1n.xlsx | UBER_JCCP_MDL_005585232 | UBER_JCCP_MDL_005585232 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2720 | | 9/14/2018 | Feedback Tags for Gus_1K3Se7D7n4h3TxOcDcb49SvTWOl5EuEKfQJKMle8zPmc.pptx | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 | |
| 2721 | | #N/A | #N/A | UBER-MDL3084-000000680 | #N/A | |
| 2722 | | 8/28/2016 | Copy of Women's safety engagement plan_1FQ1nSDdG-FeqweV1x5G2UjO3dxhrU3mfoDV1s6mwZng.docx | UBER_JCCP_MDL_000959841 | UBER_JCCP_MDL_000959843 | |
| 2723 | | 12/14/2017 | WdW - Uber Product Exploration_1R7SjwxsfDKIGgaRs47RFBhS7yGukUtFOTbfam1MEiOI.pptx | UBER_JCCP_MDL_001546044 | UBER_JCCP_MDL_001546058 | |
| 2724 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPwdocx | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 | |
| 2725 | | 3/12/2016 | Bouncer v3_1y4jv644kF23DXdWrpNaVqiXpVgft1vxytSss5cPHUgY.docx | UBER_JCCP_MDL_003231342 | UBER_JCCP_MDL_003231369 | |
| 2726 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPfgX15ueCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 2727 | | #N/A | #N/A | UBER JCCP MDL 001144266 | #N/A | |
| 2728 | | #N/A | #N/A | UBER JCCP MDL 001101922 | #N/A | |
| 2729 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPwdocx | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 | |
| 2730 | | 5/27/2022 | June 10th 2022 SFS-ELT Review - A-C_1c98waKQkLp6GF0MTdQHCrn9Tey--BDasizfDW144S58.pptx | UBER_JCCP_MDL_001730324 | UBER_JCCP_MDL_001730324 | |
| 2731 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112x8HNreHnp3fTTwvHbwI3QxysUp51uGO17boU-hD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 2732 | | 11/10/2018 | S-RAD Predictive Performance Overview -Nov_1x2z7VGMjDQeAQ8qB-1rn4EVRZMGMtGgw0u8bNbrZsKM.pptx | UBER_JCCP_MDL_002266899 | UBER_JCCP_MDL_002266917 | |
| 2733 | | #N/A | #N/A | UBER_JCCP_MDL_3306684 | #N/A | |
| 2734 | | 8/2/2021 | -ACP- S-RAD - Leadership Reviews_16AUlQf2Bej1ztnbwx6v9yu4hoESV67aTzdqii537Puk.pptx | UBER_JCCP_MDL_003274193 | UBER_JCCP_MDL_003274847 | |
| 2735 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWeGYlyRyF_3Z_pYeQht7mzvQpptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 | |
| 2736 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 | |
| 2737 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7zOSCJrOcHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 2738 | | 11/3/2015 | Re: 3rd Party Rider Video Recorder: TripCam Startup | UBER_JCCP_MDL_001739175 | UBER_JCCP_MDL_001739183 | |
| 2739 | | #N/A | #N/A | UBER_JCCP_MDL_003223152 | #N/A | |
| 2740 | | 12/11/2018 | Dashcams & Audio Recording - Policy Guide - -Updated Jul_1wwrED_2qxyTx2WfJracJD974j19L3AG2NZ1t8Bl7j9k.docx | UBER_JCCP_MDL_000157026 | UBER_JCCP_MDL_000157026.0008 | |
| 2741 | | 7/19/2022 | | UBER000074783 | UBER000074785 | |
| 2742 | | #N/A | | UBER_JCCP_MDL_000251111 | #N/A | |
| 2743 | | #N/A | #N/A | TempePoliceDept-00000001_00000086 | #N/A | |
| 2744 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000083 – 000085 | #N/A | |
| 2745 | | #N/A | #N/A | UBERMDL3084-DFS00024083 | #N/A | |
| 2746 | | 6/7/2025 | 1046 Jaylynn Dean_Trip_Receipt | UBER-MDL3084-BW-00027901 | UBER-MDL3084-BW-00027902 | |
| 2747 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000412 | #N/A | |
| 2748 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000059 - 000080 | #N/A | |
| 2749 | | #N/A | #N/A | ACCURATE 011-0005 | #N/A | |
| 2750 | | #N/A | #N/A | CHECKR000742 – CHECKR000894 | #N/A | |
| 2751 | | 12/7/2016 | 1046 Jaylynn Dean Req-22b_Turay_Hassan_539cfF426860ce8b96654e8d_5ab78eabf8b6673d355daa87 | UBER-MDL3084-BW-00012056 | UBER-MDL3084-BW-00012058 | |
| 2752 | | 12/22/2016 | 1046_40_Dean, Jaylynn - req 22b_12.pdf | UBER-MDL3084-DFS00003621 | UBER-MDL3084-DFS00003624 | |
| 2753 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_12.pdf | UBER-MDL3084-DFS00003688 | UBER-MDL3084-DFS00003688 | |
| 2754 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_17.pdf | UBER-MDL3084-DFS00003696 | UBER-MDL3084-DFS00003696 | |
| 2755 | | 3/31/2025 | 1046_40_Jaylynn Dean - req 31d_2.pdf | UBER-MDL3084-DFS00144328 | UBER-MDL3084-DFS00144329 | |
| 2756 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 2757 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_17.pdf | UBER-MDL3084-DFS00159679 | UBER-MDL3084-DFS00159679 | |
| 2758 | | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 27_1.pdf | UBER-MDL3084-DFS00159699 | UBER-MDL3084-DFS00159700 | |
| 2759 | | 4/16/2025 | 79ab5a1c-c289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2760 | | 4/18/2024 | 1046_40_Dean, Jaylynn - req 24.csv | UBER-MDL3084-DFS00003652 | UBER-MDL3084-DFS00003652 | |
| 2761 | | 5/15/2025 | 1046 Jaylynn Dean_ Driver Hassan Turay Driver Status and Flow (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00007747 | UBER-MDL3084-BW-00007747 | |
| 2762 | | #N/A | #N/A | UBERMDL3084-BW-00012965 | #N/A | |
| 2763 | | 1/0/1900 | | UBER-MDL3084-DFS00216761 | UBER-MDL3084-DFS00216761 | |
| 2764 | | 5/14/2024 | 1046_40_Dean, Jaylynn_31d_2.docx | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 | |
| 2765 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 31d_2.pdf | UBER-MDL3084-DFS00159710 | UBER-MDL3084-DFS00159716 | |
| 2766 | | #N/A | #N/A | UBERMDL3084-BW-00008573 | #N/A | |
| 2767 | | #N/A | #N/A | UBERMDL3084-DFS00159672 | #N/A | |
| 2768 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_16.wav | UBER-MDL3084-DFS00159678 | UBER-MDL3084-DFS00159678 | |
| 2769 | | 8/20/2025 | 1046 Jaylynn Dean Driver Hassan Turay Feedback and Ratings.csv® | UBER-MDL3084-BW-000050792 | UBER-MDL3084-BW-000050792 | |
| 2770 | | #N/A | #N/A | UBER-MDL3084-BW-0000805 | #N/A | |
| 2771 | | #N/A | #N/A | UBERMDL3084-BW-00008403 | #N/A | |
| 2772 | | 6/30/2025 | Driver Hassan Turay Ride Check (12-07-2016 to 06-30-2025) (DOI 11-15-2023) | UBER-MDL3084-BW-00048883 | UBER-MDL3084-BW-00048883 | |
| 2773 | | #N/A | #N/A | UBER-MDL3084-BW-00049300 | #N/A | |
| 2774 | | 5/5/2025 | SAFE-3681018 - IWB - driver 76921802-11dd-455a-bc3e-57acbb08ad1e.png | UBER-MDL3084-BW-00006333 | UBER-MDL3084-BW-00006333 | |
| 2775 | | 3/20/2017 | Analyses for sexual misconduct policy_17Z4ROOmkC5rf4xecEiKwtboWhos5wglwBD_OIoFK5X6o.docx | UBER_JCCP_MDL_000252011 | UBER_JCCP_MDL_000252011.0031 | |
| 2776 | | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG35t_8Y3GOhopyScuXUmdxBbJjBjTTWxSSjA.docx | UBER_JCCP_MDL_000032174 | UBER_JCCP_MDL_000032174 | |
| 2777 | | 2/17/2017 | Sexual Misconduct Reducation - Long-Term Stra_1vaQfLyRsQGuD_ThFmIjEGiR2ZHd9qgm4Go6_4cAYDVg.docx | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 | |
| 2778 | | 4/22/2019 | (2) FG REPORT Qual-Safety User Research (R & _12KaF89MNnARRrxMxlUA8jSOoJrruDOqWcGRiOAKxlG8.pptx | UBER_JCCP_MDL_000508970 | UBER_JCCP_MDL_000508970.64 | |
| 2779 | | 2/17/2017 | Sexual Misconduct Reducation - Long-Term Stra_1vaQfLyRsQGuD_ThFmIjEGiR2ZHd9qgm4Go6_4cAYDVg.docx | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 | |
| 2780 | | 10/17/2022 | Incident Response Session - On_1CGmBCIIcQs8MrSKg7Hay3DHTOXcXYySWCbItiq0BC6s.pptx | UBER_JCCP_MDL_002260229 | UBER_JCCP_MDL_002260229 | |
| 2781 | | #N/A | #N/A | UBER00012899 | #N/A | |
| 2782 | | 11/14/2013 | WB110713CF.txt | UBER_JCCP_MDL_005084050 | UBER_JCCP_MDL_005084126 | |
| 2783 | | 5/20/2015 | COLORADO 1000 Jobs this summer _1ZpPTZXupUGXB1MMFbPuTb4AwD8ihgMn1-gAYqKif0s.docx | UBER_JCCP_MDL_002530647 | UBER_JCCP_MDL_002530649 | |
| 2784 | | 6/9/2016 | EMEA Driver Training L1_1tubIYPrgzBSVTinOMIO8JqCs_6xYZROAh-jzFcC19QQ.pptx | UBER_JCCP_MDL_004643474 | UBER_JCCP_MDL_004643474 | |
| 2785 | | 9/14/2018 | Feedback Tags for Gus_1K3Se7D7n4h3TxOeDcb49SvTWOI5EiaEKfQJKMIe8zPmc.pptx | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 | |
| 2786 | | 2/15/2018 | Customer Feedback Journey _1NGMrFVtK3xCXeWFCxRLiJjStc5tqfPFSCTnpnFxc9X6o.pptx | UBER000095540 | UBER000095591 | |
| 2787 | | 10/27/2023 | Day 5_ChadDobbs-Vol5_COND_1Va7JIntuKbnyiJ63pyPowKgxkEJWD8t_.pdf | UBER_JCCP_MDL_000906887 | UBER_JCCP_MDL_000907016 | |
| 2788 | | 6/9/2016 | EMEA Driver Training L1_1tubIYPrgzBSVTinOMIO8JqCs_6xYZROAh-jzFcC19QQ.pptx | UBER_JCCP_MDL_004643474 | UBER_JCCP_MDL_004643474 | |
| 2789 | | 4/22/2019 | (2) FG REPORT Qual-Safety User Research (R & _12KaF89MNnARRrxMxlUA8jSOoJrruDOqWcGRiOAKxlG8.pptx | UBER_JCCP_MDL_000508970 | UBER_JCCP_MDL_000508970.64 | |
| 2790 | | 11/9/2018 | Re: Quick link to submit tickets | UBER_JCCP_MDL_000022882 | UBER_JCCP_MDL_000022885 | |
| 2791 | | 11/9/2018 | Re: Quick link to submit tickets | UBER_JCCP_MDL_000022882 | UBER_JCCP_MDL_000022885 | |
| 2792 | | 4/22/2019 | (2) FG REPORT Qual-Safety User Research (R & _12KaF89MNnARRrxMxlUA8jSOoJrruDOqWcGRiOAKxlG8.pptx | UBER_JCCP_MDL_000508970 | UBER_JCCP_MDL_000508970.64 | |
| 2793 | | 10/17/2022 | Incident Response Session - On_1CGmBCIIcQs8MrSKg7Hay3DHTOXcXYySWCbItiq0BC6s.pptx | UBER_JCCP_MDL_002260229 | UBER_JCCP_MDL_002260229 | |
| 2794 | | 2/17/2017 | Sexual Misconduct Reducation - Long-Term Stra_1vaQfLyRsQGuD_ThFmIjEGiR2ZHd9qgm4Go6_4cAYDVg.docx | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 | |
| 2795 | | 12/6/2018 | Re: Quick link to submit tickets | UBER_JCCP_MDL_000108957 | UBER_JCCP_MDL_000108962 | |
| 2796 | | 8/6/2020 | Feedback tags + safety_1Ia9omoQAu9a-gW6oBWJOLV8NiIl0TzNfma2ijzHs8I.pptx | UBER_JCCP_MDL_004522493 | UBER_JCCP_MDL_004522493 | |

Plaintiff's Initial Exhibit List 12/10/25

| 2797 | | 4/22/2019 | (2) FG REPORT Qual-Safety User Research (R &_12KaF89MNnARRrxMxlUA8j5OoJrruDOqWeGRtOAKxIG8.pptx | UBER_JCCP_MDL_000508970 | UBER_JCCP_MDL_000508970.64 | |
| 2798 | | 9/14/2018 | Feedback Tags for Gus_1K3Se7D7n4h3TxOeDeb49SvTWOl5EuEKfQJKMle8zPmc.pptx | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 | |
| 2799 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFlo69BGT51q7cOSCJrOeHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 2800 | | #N/A | #N/A | UBER_JCCP _MDL_005389723 | #N/A | |
| 2801 | | #N/A | #N/A | UBERMDL3084-000126221 | #N/A | |
| 2802 | | 2/12/2016 | Uber OKR's | UBER-MDL3084-000114641 | UBER-MDL3084-000114643 | |
| 2803 | | 5/25/2017 | Fwd: Millennial women & Safety | UBER000032843 | UBER000032845 | |
| 2804 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WijIqKzPmKkkhIkhakW0l-HGsW4X08e.pptx | UBER_JCCP_MDL_001720345 | UBER_JCCP_MDL_001720404 | |
| 2805 | | 3/12/2016 | Bouncer v3_1y4jv644kF23DXdWrpNaVqiXpVgft1vxytSss5cPHUgY.docx | UBER_JCCP_MDL_003231342 | UBER_JCCP_MDL_003231369 | |
| 2806 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 | |
| 2807 | | 8/15/2018 | -A-C ELT- Empathy Training on Sexual Assau_1jWXG53dBXQVkVHNvISZ1bDbR40yhL3nt4OEzNv3CR-Us.pptx | UBER_JCCP_MDL_001144266 | UBER_JCCP_MDL_001144283 | |
| 2808 | | 11/3/2017 | Copy of ELT- Empathy Training on Sexual Assau_1jWXG53dBXQVkVHNvISZ1bDbR40yhL3nt4OEzNv3CR-Us.pptx | UBER_JCCP_MDL_001114231 | UBER_JCCP_MDL_001114231.30 | |
| 2809 | | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopyScuXUmdxBljBjTTWxSSjA.docx | UBER_JCCP_MDL_000032174 | UBER_JCCP_MDL_000032174 | |
| 2810 | | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopyScuXUmdxBljBjTTWxSSjA.docx | UBER000051856 | UBER000051856 | |
| 2811 | | #N/A | #N/A | UBER_JCCP_MDL_0000323152 | #N/A | |
| 2812 | | 11/14/2016 | Re: FW: SafetySafety: Please read (attorney/client privilege) | UBER_JCCP_MDL_003399309 | UBER_JCCP_MDL_003399314 | |
| 2813 | | 9/26/2019 | WIP - ELT Safety Support Overview_1oltZhbyt8SsPxD2c3bV4uMyikle8J7uKurxXhfMVHtxw.docx | UBER_JCCP_MDL_000257902 | UBER_JCCP_MDL_000257906 | |
| 2814 | | 10/8/2019 | -Live- Global Serious Interpersonal Conflict Standard_1sGeyago M3WW7dhJZJGqMtnOL01I2OwZBCNysant7byk.docx | UBER_JCCP_MDL_000366728 | UBER_JCCP_MDL_000366743 | |
| 2815 | | 10/28/2019 | Safety Report Comms Plan_1aK95rr8Qy12BzR9GBp8EaAMNEPS2L5HesdOXHPFVAyM.docx | UBER_JCCP_MDL_000123100 | UBER_JCCP_MDL_000123100.0012 | |
| 2816 | | 11/13/2015 | Re: Follow-up on IRTs -- not for dissem | UBER_JCCP_MDL_001950471 | UBER_JCCP_MDL_001950473 | |
| 2817 | | 6/10/2021 | Serious IPC Fairness Review_1rZHTftefZ3Dhft8aaDUNGVfDljBknAAQKGhykpzbIZA.docx | UBER_JCCP_MDL_000502028 | UBER_JCCP_MDL_000502028.0005 | |
| 2818 | | 11/30/2017 | Customer Service Concerns | UBER_JCCP_MDL_005587254 | UBER_JCCP_MDL_005587255 | |
| 2819 | | 5/9/2017 | -US & Canada Standar_1alVECjmD38I3vMKqDYmfQzUkDrU58SVk0tC39j1h1lo.docx | UBER_JCCP_MDL_002590503 | UBER_JCCP_MDL_002590510 | |
| 2820 | | 4/17/2017 | UBER Brand Narrative_Final.pdf | UBER_JCCP_MDL_000889155 | UBER_JCCP_MDL_000889249 | |
| 2821 | | 3/12/2018 | Untitled presentation_1mWqQeGfDVx0wD41mfwIrRJzJfy_iBzw5RmAbYrDst080.pptx | UBER000205949 | UBER000205963 | |
| 2822 | | 7/29/2024 | -Source of Truth- Safety Planning 2025_1y1JG0lAlVWENExx51XBqBDeJGoXUIcKCjVgMNAnjlPSGY.pptx | UBER_JCCP_MDL_002655853 | UBER_JCCP_MDL_002655853 | |
| 2823 | | 6/7/2016 | 2016 H2 - Safety - OKR Narrative_1--3rK3HMC3vI14Gayfc7GA2KNySEz2D-QM553yqgc75s.docx | UBER_JCCP_MDL_000551951 | UBER_JCCP_MDL_000551962 | |
| 2824 | | 12/1/2018 | Women are having #MeToo issues with their Uber and Lyft drivers, survey says | UBER_JCCP_MDL_000221494 | UBER_JCCP_MDL_000221494 | |
| 2825 | | 9/27/2021 | Uber Exercise - Hayley Kahn_1cbAiifUB7P7wkXtBxA3JtDa3Mrb21ZZh.pdf | UBER_JCCP_MDL_002323084 | UBER_JCCP_MDL_002323106 | |
| 2826 | | 9/27/2021 | Uber Exercise - Hayley Kahn_1cbAiifUB7P7wkXtBxA3JtDa3Mrb21ZZh.pdf | UBER_JCCP_MDL_002323084 | UBER_JCCP_MDL_002323106 | |
| 2827 | | 9/27/2021 | Uber Exercise - Hayley Kahn_1cbAiifUB7P7wkXtBxA3JtDa3Mrb21ZZh.pdf | UBER_JCCP_MDL_002323084 | UBER_JCCP_MDL_002323106 | |
| 2828 | | 11/30/2017 | Safety Brand Tracker- US Prospective Riders -_1XR-EqgPXdAc4QJLK7-96upob3aX5SD467Js_dllHRWRU.pptx | UBER_JCCP_MDL_000180990 | UBER_JCCP_MDL_000181038 | |
| 2829 | | 12/3/2015 | Safety Advisory Board - Raw Notes_19OYMwq46lmxw3G4pf_zEiz9IPUOia4ZnweHge-EaaRI.docx | UBER_JCCP_MDL_001115339 | UBER_JCCP_MDL_001115347 | |
| 2830 | | #N/A | #N/A | UBER_JCCP_MDL_000180990 | #N/A | |
| 2831 | | 8/24/2018 | | UBER_JCCP_MDL_001283906 | UBER_JCCP_MDL_001283912 | |
| 2832 | | 3/22/2022 | April 2022- Central Safety Global S_1QWnb2Scx5buSRNP1frMWrLUHdlUK2H4pMGjIOChsaig.pptx | UBER_JCCP_MDL_001729997 | UBER_JCCP_MDL_001729997 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 2833 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7zOSCJrOcHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 2834 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ueCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 2835 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWeGYlyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 | |
| 2836 | | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDL_000964270 | UBER_JCCP_MDL_000964270 | |
| 2837 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ueCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 2838 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7zOSCJrOcHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 2839 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XNMCreO6zjDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 | |
| 2840 | | 12/12/2016 | Fwd: WEEKLY PROGRESS #2 (12/12/16): BRAND NARRATIVE / DEFINING TRUST & SAFETY RESEARCH | UBER000168512 | UBER000168517 | |
| 2841 | | 12/8/2016 | 0163-BackToSchool-R-FB-Link-HLine-CountOnUberToGetHomeSafe-v02.jpg | UBER_JCCP_MDL_002743399 | UBER_JCCP_MDL_002743399 | |
| 2842 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedId7h1O2KRiGY430hvdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 2843 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWeGYlyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 | |
| 2844 | | 4/9/2019 | TBA BE LEns review of Real-time Driver Safety_1f6F9jh9MsfOXdMbWBpNdmP1pRaoSkgvPgNu-uprlojQ.pptx | UBER_JCCP_MDL_000257689 | UBER_JCCP_MDL_000257724 | |
| 2845 | | 4/14/2017 | Sexual Misconduct Policy Revamp_1AHFtoO3W26ORVw83G24UyrHJvjxqVEZP1UBOObDFZuxs.docx | UBER_JCCP_MDL_000252298 | UBER_JCCP_MDL_000252298.0014 | |
| 2846 | | 8/12/2021 | September 2021 US&C Mobil_1gKp4HGuU6lkuUQKDg6T3tL5Vmuc1n_IUdLF9TanIxT0.pptx | UBER_JCCP_MDL_000250170 | UBER_JCCP_MDL_000250211 | |
| 2847 | | 8/12/2021 | September 2021 US&C Mobil_1gKp4HGuU6lkuUQKDg6T3tL5Vmuc1n_IUdLF9TanIxT0.pptx | UBER_JCCP_MDL_000250170 | UBER_JCCP_MDL_000250211 | |
| 2848 | | 7/29/2024 | -Source of Truth- Safety Planning 2025_1y1JG0lAlVWENEx51XBqBDeJGoXU1cKGjVgMNAnjPSGY.pptx | UBER_JCCP_MDL_002655853 | UBER_JCCP_MDL_002655853 | |
| 2849 | | 11/6/2015 | Safety Communicatons Plan_1CNKOVC7IW9EQpUa7OxwMh2_EcFwbvlf-MlzlIPgvy-M.docx | UBER_JCCP_MDL_001532685 | UBER_JCCP_MDL_001532688 | |
| 2850 | | 5/9/2017 | -US & Canada Standar_1alVECjmD38I3vMKqDYmfQzUkDtU58SVk0tC39j1h1lo.docx | UBER_JCCP_MDL_002590503 | UBER_JCCP_MDL_002590510 | |
| 2851 | | 11/10/2022 | -ACP- Teens Safety Standard - Mobil_1h8ZwKgVXNzAMPRmfIgoNvkZuc9k-2zavKksFKWVRNyp4.docx | UBER_JCCP_MDL_000366558 | UBER_JCCP_MDL_000366564 | |
| 2852 | | 5/9/2017 | -US & Canada Standar_1alVECjmD38I3vMKqDYmfQzUkDtU58SVk0tC39j1h1lo.docx | UBER_JCCP_MDL_002590503 | UBER_JCCP_MDL_002590510 | |
| 2853 | | 6/17/2011 | Uber Training Final for Participants.pptx | UBER_JCCP_MDL_000150947 | UBER_JCCP_MDL_000151004 | |
| 2854 | | 8/22/2016 | Sexual Misconduct Analysis_1ssPUW8TjSMktUuIxXGwQ6cHI70VCXTFM-8NPr9xpBO0.docx | UBER_JCCP_MDL_000323562 | UBER_JCCP_MDL_000323562.0011 | |
| 2855 | | 3/12/2016 | Bouncer v3_1y4iy644kF23DXdWrpNaVqiXpVgft1vxytSss5cPHUgY.docx | UBER_JCCP_MDL_003231342 | UBER_JCCP_MDL_003231369 | |
| 2856 | | 3/12/2016 | Bouncer v3_1y4iy644kF23DXdWrpNaVqiXpVgft1vxytSss5cPHUgY.docx | UBER_JCCP_MDL_003231342 | UBER_JCCP_MDL_003231369 | |
| 2857 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ueCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 2858 | | 11/15/2016 | Copy of S.A.- Near-Term and _1HG2Zc_Z0ljluOxwBDbyfsoYWDVwolBKUbY6vEAM0kgQ.docx | UBER_JCCP_MDL_000573350 | UBER_JCCP_MDL_000573352 | |
| 2859 | | 10/23/2018 | 2019 Planning Narrative - US&C Safety & Stand_1E03AgxZho7aUKCBRX6BWv3ZVY3cDtgnf5h-uL5JLnJr7k.docx | UBER_JCCP_MDL_000258743 | UBER_JCCP_MDL_000258743.0007 | |
| 2860 | | 8/2/2024 | A/C Privileged & ... - Are we confident in this handling re:... | UBER_JCCP_MDL_003281797 | UBER_JCCP_MDL_003281798 | |
| 2861 | | 10/6/2016 | Understanding SV Facilitation Guide_0B7N_JEnoRlqDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGtz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 | |
| 2862 | | 10/6/2016 | Understanding SV Facilitation Guide_0B7N_JEnoRlqDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGtz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2863 | | 10/6/2016 | Understanding SV Facilitation Guide_0B7N_JEnoRlqDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGtz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 | |
| 2864 | | 10/6/2016 | Understanding SV Facilitation Guide_0B7N_JEnoRlqDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGtz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 | |
| 2865 | | #N/A | #N/A | UBER_JCCP_MDL_0000323152 | #N/A | |
| 2866 | | 1/19/2021 | Driving Change_1-eXzuf4Pm3kjyYRE5o-STS6ACmiRrdjnfxh-N1AK1gI.docx | UBER_JCCP_MDL_000911254 | UBER_JCCP_MDL_000911260 | |
| 2867 | | 1/0/1900 | | UBER000231789 | UBER000231802 | |
| 2868 | | 4/26/2019 | 02 Transparency Report Outreach Plan - Advoca_1V5C0V1yFj0-A7peiT6DZ291KaQa-w2jJBowppFHbzGA.docx | UBER_JCCP_MDL_000124113 | UBER_JCCP_MDL_000124113.0004 | |
| 2869 | | 12/2/2019 | Navideh-Kayla Draft- Advocate Themes and Draf_1X9TWoc8p-HHbo8FcaxUxISCrCZ8Re4pGkyZUAHbNP8A.docx | UBER_JCCP_MDL_001592811 | UBER_JCCP_MDL_001592820 | |
| 2870 | | #N/A | #N/A | UBER_JCCP_MDL_000093853 | #N/A | |
| 2871 | | 1/0/1900 | Valor000001.pdf | Valor000001 | VALOR000495 | |
| 2872 | | 4/22/2021 | Re: RALIANCE | UBER000029029 | UBER000029029 | |
| 2873 | | #N/A | #N/A | Uber_JCCP_MDL_00028845 | #N/A | |
| 2874 | | 11/11/2019 | tLIYJAAAAAE-MBI-FLAT:2019-11-10T20:37:39.488447 | UBER_JCCP_MDL_004215353 | UBER_JCCP_MDL_004215371 | |
| 2875 | | 12/5/2019 | | UBER_JCCP_MDL_000394403 | UBER_JCCP_MDL_000394407 | |
| 2876 | | 7/7/2016 | -Development- H2 Prevention- Interpersonal Conflict _1D-ARpp8RjR6f8eGboXQR9huJBym68fwXa-qEzTGnAFvc.pptx | UBER_JCCP_MDL_001102384 | UBER_JCCP_MDL_001102449 | |
| 2877 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWcGYlyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 | |
| 2878 | | 10/23/2018 | 2019 Planning Narrative - US&C Safety & Stand_1E0AgxZho7aUKCBRX6BWv3ZVY3cDtgnf5h-uL5JLnF7k.docx | UBER_JCCP_MDL_000258743 | UBER_JCCP_MDL_000258743.0007 | |
| 2879 | | 7/24/2024 | [Global Safety Support] Serious IPC Cent.pdf | UBER-MDL3084-000368184 | UBER-MDL3084-000368202 | |
| 2880 | | 1/22/2020 | Risk Register Discussion_Whats In_Out_1X9I98d4V3aGUQ6FVzoASKokC2ZMgMqmZYAEFSZPu5EA.pptx | UBER_JCCP_MDL_002992877 | UBER_JCCP_MDL_002992877 | |
| 2881 | | 11/14/2018 | Safety_Risk Management 101_1TEiysjAkYv8RlKPxqiHCSgT8ixuMHHvNgn8Y1ViBFrU.pptx | UBER_JCCP_MDL_003001211 | UBER_JCCP_MDL_003001211 | |
| 2882 | | 8/7/2018 | Safety Risk Management Models_1DjGfT87rnn73dRnnnNINU30FlK5D7nIcFViWuwwdcyk.pptx | UBER_JCCP_MDL_004522855 | UBER_JCCP_MDL_004522855 | |
| 2883 | | 1/6/2020 | Re: Build UKI Safety & Compliance position. | UBER_JCCP_MDL_005680239 | UBER_JCCP_MDL_005680246 | |
| 2884 | | 1/12/2023 | -Master Deek- H1 SAFETY LT Summit _1Vd1FeWcVHDPNT8bDyGxNMLlp-iOfgmdpy_eQGLUSHfU.pptx | UBER_JCCP_MDL_001731737 | UBER_JCCP_MDL_001731737 | |
| 2885 | | 6/2/2015 | TK June 3 Speech REVISED 6.1.15 640pm elea_1QqQohbFhY_yXutD0-PBUQCyFljck2ITegNbzw7KmfFc.docx | UBER_JCCP_MDL_002534310 | UBER_JCCP_MDL_002534315 | |
| 2886 | | 12/13/2017 | -FINAL- Stand for Safety - 2018 Strategy and Plan_1jLZt1_6-Ri18iyCrltjV3bCVermzb2pTWaeU0rKhb0s.pptx | UBER_JCCP_MDL_000157415 | UBER_JCCP_MDL_000157415.0185 | |
| 2887 | | 2/23/2018 | 9 - Day1 - Perception_Stand for Safety Summit_Kate_19ezA-5A4juuDKXIFYcY4G_rAxGjTzXqadWkRFdmtYxE.pptx | UBER_JCCP_MDL_000475486 | UBER_JCCP_MDL_000475519 | |
| 2888 | | 10/7/2021 | -SAFETY- PCM 2022 Plan _1ICwBAQ5PyTCMLBCOQWJbWOEK5VN3HIOQsSUNDpXx11e.docx | UBER000065216 | UBER000065219 | |
| 2889 | | 10/31/2022 | Safety Comms 2023 Plan_1kDVJjzsM_BaWrvQH5YpuGijSHXkeMdWMtk8PQKvelGo.docx | UBER_JCCP_MDL_000324315 | UBER_JCCP_MDL_000324317 | |
| 2890 | | 8/17/2014 | UBER-MDL3084-000045388.pdf | UBER-MDL3084-000045388 | UBER-MDL3084-000045389 | |
| 2891 | | 5/16/2018 | Fwd: Big, bold changes | UBER_JCCP_MDL_000378779 | UBER_JCCP_MDL_000378781 | |
| 2892 | | 9/27/2021 | CapGroup Engagement - Brief Materials_1Xj6VLuY14y0yuorziL5KAXa64bg2jjfKTaTmBwV5Hieo.docx | UBER_JCCP_MDL_005579332 | UBER_JCCP_MDL_005579341 | |
| 2893 | | 9/28/2020 | 3YP 2020 Safety & Insurance Area_1_9FCEzJV_QYwdJunk8soB09Tz7qiQd4Pa3QL6kw9BkA.docx | UBER_JCCP_MDL_002622606 | UBER_JCCP_MDL_002622632 | |
| 2894 | | 3/3/2016 | Re: Urgent Inquiry - BuzzFeed News | UBER-MDL3084-000331038 | UBER-MDL3084-000331039 | |
| 2895 | | 3/5/2016 | Fwd: following up... | UBER_JCCP_MDL_001711681 | UBER_JCCP_MDL_001711685 | |
| 2896 | | 9/3/2019 | WaPo SIU Story Comms Response_1OfVQdy48kemJkvETbGk_YuyUUzUSa51V7FonQl1-_A0.docx | UBER_JCCP_MDL_000073935 | UBER_JCCP_MDL_000073935.0011 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 2897 | | 9/3/2019 | WaPo SIU Story Comms Response_1OfVQdy48kemJkvETbGk_YuyUUzUSa51V7FonQl1-_A0.docx | UBER_JCCP_MDL_000073935 | UBER_JCCP_MDL_000073935.0011 | |
| 2898 | | 1/0/1900 | | UBER000182899 | UBER000182930 | |
| 2899 | | #N/A | #N/A | UBER_JCCP_MDL_001687316 | #N/A | |
| 2900 | | 1/24/2016 | Economic Cost of Safety v2_16OMdFAz_hjyeUalOlKW2GM0jaf7ehNiasEsz2SdYRws.docx | UBER_JCCP_MDL_000550714 | UBER_JCCP_MDL_000550739 | |
| 2901 | | 6/14/2016 | Trust & Safety Overview_1pNCAZ7zTAjx73Lyg_bpANxXXKPu5d8FDw3myuxH2vFE.pptx | UBER_JCCP_MDL_003307773 | UBER_JCCP_MDL_003307864 | |
| 2902 | | 10/18/2016 | 2016 Budget Review_1IsW6Dj-029YS5c79Gw4qjFkXYm3AnlFqeewCeM5_sM8.pptx | UBER_JCCP_MDL_002473662 | UBER_JCCP_MDL_002473662 | |
| 2903 | | 2/1/2016 | 2016 Budget Review_1PaS7QDCIA-5sogeyAOM1l8FimBfK0lIBS4lmhzWJJKX8-g.pptx | UBER_JCCP_MDL_002474499 | UBER_JCCP_MDL_002474499.0031 | |
| 2904 | | 1/24/2016 | Economic Cost of Safety v2_16OMdFAz_hjyeUalOlKW2GM0jaf7ehNiasEsz2SdYRws.docx | UBER_JCCP_MDL_000550714 | UBER_JCCP_MDL_000550739 | |
| 2905 | | 10/23/2018 | 2019 Planning Narrative - US&C Safety & Stand_1E0AgxZho7aUKCBRX6BWv3ZVY3eDtgnf5h-uL5JLnF7k.docx | UBER_JCCP_MDL_000258743 | UBER_JCCP_MDL_000258743.0007 | |
| 2906 | | 8/24/2018 | | UBER_JCCP_MDL_001283906 | UBER_JCCP_MDL_001283912 | |
| 2907 | | 8/5/2021 | Safety - Big Bold Bets in 2022 and beyond _1ZJTep8Gy4-tDCsABBJKSPKRqD9UFzeaoZ-q5bSCbGrU.docx | UBER_JCCP_MDL_002640891 | UBER_JCCP_MDL_002640893 | |
| 2908 | | 6/7/2023 | -SMS Safety Training- Risk Management 101 _1Ce1g-HJcpIEwrj4TRnrb8WZ_21UbgWak.mp4 | UBER_JCCP_MDL_001710905 | UBER_JCCP_MDL_001710905 | |
| 2909 | | 11/10/2021 | -EMEA - 22 Safety Project and Rails Template -MASTER-_1A3goyybv4meA2x78aPjUZqJQnGmE5aUvsiT93y0j4mXw.xlsx | UBER_JCCP_MDL_002476781 | UBER_JCCP_MDL_002476781 | |
| 2910 | | #N/A | #N/A | UBER_JCCP_MDL_005205135, | #N/A | |
| 2911 | | 7/13/2021 | -Deloitte Requirement- UKI Product an_1z8GC8UdcEzaG3YGu1RWT85ENKpnltP2xRwHOjAC6ps0.docx | UBER_JCCP_MDL_005488695 | UBER_JCCP_MDL_005488704 | |
| 2912 | | 1/14/2020 | PRD Policy_1PQXpSTRnkRVLJQV_bRz8-bz2Lc_W44iyUmvnjwZevyA.docx | UBER_JCCP_MDL_000515706 | UBER_JCCP_MDL_000515715 | |
| 2913 | | 4/29/2022 | OUTDATED Safety S&P team charter - LatA_1AbqonqIdgQC8QizDf--obPNApjyvA0qLWDSy4G_0gSc.xlsx | UBER_JCCP_MDL_004653463 | UBER_JCCP_MDL_004653463 | |
| 2914 | | 10/1/2018 | H1 2019 Tech Strategy - Guidance for Area Leads - Hi_1nY2FOxIJSjBBYSo_sYsL80DOupCkLa3MuFR5fX6yeo.docx | UBER_JCCP_MDL_001858358 | UBER_JCCP_MDL_001858360 | |
| 2915 | | 5/16/2018 | H2 2018 Tech Strategy - Guidance for Area Lea_1DjyCoq_8yUWzIBTghg9CnX3Ps-sFUdqPdiywDsszTow.docx | UBER_JCCP_MDL_003755115 | UBER_JCCP_MDL_003755119 | |
| 2916 | | 10/2/2017 | ELT Offsite - Tech Presentation (WIP) _1lc8GiOb7QtdhBmSaNIEZQ5s1UOimJEizNDfCSj7Kb50.pptx | UBER_JCCP_MDL_003753544 | UBER_JCCP_MDL_003753544 | |
| 2917 | | 1/4/2021 | Blake Onboarding Dash_1qMoCCMcb6A0ZdKeN9m__fKed38V5Cj9Oz0BRTSvsIe.xlsx | UBER_JCCP_MDL_000869871 | UBER_JCCP_MDL_000869871 | |
| 2918 | | 2/27/2018 | -Central Ops- RFC Template PLEASE COPY_1Ivgzslfmi7RXm608a133TedgeaZeRnyNEZfcY9lf4tU.docx | UBER_JCCP_MDL_001102648 | UBER_JCCP_MDL_001102652 | |
| 2919 | | 2/7/2019 | North Day - 2019 2-11-19_1gq2_fmwYt6dJxM1suyTyUtfCx4M4WuKvWfc8vzfvlwY.pptx | UBER_JCCP_MDL_004988081 | UBER_JCCP_MDL_004988081 | |
| 2920 | | 6/1/2016 | Global Ops Top Problems June 201_1DaW-ALNHA7i0ZKVRJtvPYS4dnAH8MD0JjdC_9vxywGJP0.xlsx | UBER_JCCP_MDL_000876363 | UBER_JCCP_MDL_000876363 | |
| 2921 | | #N/A | #N/A | UBER_JCCP_MDL_000111295 | #N/A | |
| 2922 | | 6/19/2018 | Copy of S-RAD Business Overview -June 2018-_1ZZWgb6D1DI17RtE6VE7nAvOAlB9qfcggGP5Jf6Dp6BMY.pptx | UBER_JCCP_MDL_001755087 | UBER_JCCP_MDL_001755087 | |
| 2923 | | 8/18/2017 | Uber Tech in H2 - _1mhcCgaVdJOJTp-imVrhW_PARsAPOSisqQ9xeJOrJwn4.pptx | UBER_JCCP_MDL_003747880 | UBER_JCCP_MDL_003747880 | |
| 2924 | | 2/18/2020 | Global Tech Day - January 2020_1ig-UXEKS1p6a2D04igqwOYMO-KpQQCmD.pdf | UBER_JCCP_MDL_002626931 | UBER_JCCP_MDL_002627325 | |
| 2925 | | 6/23/2022 | Victor Presenting - Core Services H2 2022 Pla_1ivp2w7ovuOtxe-n2QfPO6qerUKMum4z9clMenkG_Yk.pptx | UBER_JCCP_MDL_002636360 | UBER_JCCP_MDL_002636360 | |
| 2926 | | 2/1/2023 | -Slides ported Over- Simplifying SAFETY Planning _1pFKGHOWDFEQPgRweSAXOyTii-FXb7ZO4SQ_5OdpNx2Q.pptx | UBER_JCCP_MDL_003941539 | UBER_JCCP_MDL_003941539.33 | |
| 2927 | | 6/16/2020 | Re: Reporting Discrimination Deactivations | UBER_JCCP_MDL_000499692 | UBER_JCCP_MDL_000499695 | |
| 2928 | | 2/14/2018 | Re: Fwd: Why was this driver not deactivated for ratings? | UBER_JCCP_MDL_001635684 | UBER_JCCP_MDL_001635686 | |
| 2929 | | 2/14/2018 | Re: Adjudication Process for Sexual Misconduct - Inappropriate Comments | UBER_JCCP_MDL_003401255 | UBER_JCCP_MDL_003401258 | |

Plaintiff's Initial Exhibit List 12/10/25

| 2930 | | 1/31/2018 | Re: Follow-ups from today | UBER000102146 | UBER000102147 | |
| 2931 | | 7/28/2021 | NR-00003518 Primary duty of care Uber Pacific Pty Ltd_1x4FH8x12R3SiTBZ5shF69W4amHIapWr.pdf | UBER_JCCP_MDI_.002395500 | UBER_JCCP_MDI_.002395505 | |
| 2932 | | #N/A | #N/A | UBER_JCCP_MDI_.005017982, | #N/A | |
| 2933 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDI_.000120609 | UBER_JCCP_MDI_.000120609.0029 | |
| 2934 | | 12/7/2018 | Clean_As-filed_DRS (3).pdf | UBER_JCCP_MDI_.004227033 | UBER_JCCP_MDI_.004227345 | |
| 2935 | | 9/28/2018 | Uber_Prospectus (09.28.2018).docx | UBER_JCCP_MDI_.002080004 | UBER_JCCP_MDI_.002080122 | |
| 2936 | | 1/0/1900 | UBER-MDL-000082360.pdf | UBER-MDL3084-000082360 | UBER-MDL3084-000082363 | |
| 2937 | | 3/12/2016 | Bouncer v3_1y4jv644kF23DXdWrpNaVqiXpVgft1vxytSss5cPHUgY.docx | UBER_JCCP_MDI_.003231342 | UBER_JCCP_MDI_.003231369 | |
| 2938 | | 1/24/2017 | Copy of Bouncer v3_1eIzR9bnfh7C8h5I-jz-hXBNxpWxRyVb9yJAArfx4hEM.docx | UBER_JCCP_MDI_.003402264 | UBER_JCCP_MDI_.003402292 | |
| 2939 | | 6/29/2015 | Copy of Bouncer Safety Modeling v2015-06-28_16kznFFHD4JbdDHChllRGuYIhai7Wisp3W-HtBxhsfcAw.docx | UBER000051894 | UBER000051921 | |
| 2940 | | 11/30/2016 | LATAM Growth Circle_1nsdiLnkngJc707Y68vsMjEvmg35MhAFfTX_XPPvTf4o.pptx | UBER_JCCP_MDI_.005035906 | UBER_JCCP_MDI_.005035906 | |
| 2941 | | 10/4/2019 | Safety & Insurance Products_193xq_dXpnwe7GzPjzGS7_WPMVDDS9x23N5lhu9_RFAc.pptx | UBER_JCCP_MDI_.002346315 | UBER_JCCP_MDI_.002346496 | |
| 2942 | | 8/19/2021 | Sundeep Product Meetup - 3 Sep 2021_1wGwN_-WqhTR8IhXypC3OjfwyQfu_j7oc1z9A4aOF7Dw.pptx | UBER_JCCP_MDI_.003739583 | UBER_JCCP_MDI_.003739583 | |
| 2943 | | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDI_.000964270 | UBER_JCCP_MDI_.000964270 | |
| 2944 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPlgX15ueCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDI_.000031720 | UBER_JCCP_MDI_.000031720.0028 | |
| 2945 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFlo69BGT51q7zO5CJtOcHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDI_.001687315 | UBER_JCCP_MDI_.001687325 | |
| 2946 | | 11/10/2018 | S-RAD Predictive Performance Overview -Nov_1x2z7VGMjDQeAQ8qB-1rn4EVRZMGMtGgw0u8bNbrZsKM.pptx | UBER_JCCP_MDI_.002266899 | UBER_JCCP_MDI_.002266917 | |
| 2947 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 | |
| 2948 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDI_.003306684 | UBER_JCCP_MDI_.003306713 | |
| 2949 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDI_.000120609 | UBER_JCCP_MDI_.000120609.0029 | |
| 2950 | | 3/12/2016 | Bouncer v3_1y4jv644kF23DXdWrpNaVqiXpVgft1vxytSss5cPHUgY.docx | UBER_JCCP_MDI_.003231342 | UBER_JCCP_MDI_.003231369 | |
| 2951 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDI_.003306684 | UBER_JCCP_MDI_.003306713 | |
| 2952 | | 11/10/2018 | S-RAD Predictive Performance Overview -Nov_1x2z7VGMjDQeAQ8qB-1rn4EVRZMGMtGgw0u8bNbrZsKM.pptx | UBER_JCCP_MDI_.002266899 | UBER_JCCP_MDI_.002266917 | |
| 2953 | | 9/14/2018 | Feedback Tags for Gus_1K3Sc7D7n4h3TxOcDeb49SvTWOl5EuEKfQJKMlc8zPmc.pptx | UBER_JCCP_MDI_.003273474 | UBER_JCCP_MDI_.003273560 | |
| 2954 | | 8/6/2020 | Feedback tags + safety_1Ia9omoQAu9a-gW6oBWJOLV8NilI0TzNfma2iJzH8t8I.pptx | UBER_JCCP_MDI_.004522493 | UBER_JCCP_MDI_.004522493 | |
| 2955 | | 5/1/2019 | US&C -- Safety Product Monthly Sync_1CLzqLoOPzD6iLg23I3E9g86Vctssh13fq0VJx3NXOwQ.pptx | UBER_JCCP_MDI_.004454790 | UBER_JCCP_MDI_.004455147 | |
| 2956 | | 12/6/2018 | Re: Quick link to submit tickets | UBER_JCCP_MDI_.000108957 | UBER_JCCP_MDI_.000108962 | |
| 2957 | | 4/22/2019 | (2) FG REPORT Qual-Safety User Research (R & _12KaF89MNnARRrxMxIUA8j5OoJrruDOqWeGRzOAKxlG8.pptx | UBER_JCCP_MDI_.005089970 | UBER_JCCP_MDI_.005089970.64 | |
| 2958 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDI_.000120609 | UBER_JCCP_MDI_.000120609.0029 | |
| 2959 | | 4/12/2021 | Re: [ACP] S-RAD Model P/R curves | UBER_JCCP_MDI_.000564019 | UBER_JCCP_MDI_.000564020 | |
| 2960 | | 4/3/2023 | Baseline S-RAD global model - 04-03_1o7T19cZ7IohHn-t_Yr4RPjwb7JKID07nJA48yTI3NZQ.pptx | UBER_JCCP_MDI_.005025910 | UBER_JCCP_MDI_.005025910 | |
| 2961 | | 8/2/2021 | -ACP- S-RAD - Leadership Reviews_16AUIQf2Bkj1ztnbwx6v9yu4boESV67aTxdqi537Puk.pptx | UBER_JCCP_MDI_.003274193 | UBER_JCCP_MDI_.003274847 | |
| 2962 | | 5/26/2018 | H2 2018 Tech Planning - P0 Safety Percept_1qCH6mNoHeUkzhBZe7TaZvM9tgTxvyatzlsnWFd8je4U.docx | UBER_JCCP_MDI_.002095535 | UBER_JCCP_MDI_.002095537 | |

| 2963 | | 1/8/2022 | Mike Weekly One Pager (2022) _1Np1AJex1s99xWqbPiSm4qxRV1NMkQNpjKOxMFPwBgfs.docx | UBER_JCCP_MDI_000897033 | UBER_JCCP_MDI_000897168 | |
|------|---|---------|---------------------------------------------------------------------------------------|--------------------------|--------------------------|---|
| 2964 | | 5/14/2024 | -RAPID- S-RAD MEA Expansion - All Mobil_17xGfDfRa5zJYSoy6GuWVdFznGc6rC7EjQPG8Mi-l3omYU.docx | UBER_JCCP_MDI_005643450 | UBER_JCCP_MDI_005643454 | |
| 2965 | | 2/21/2023 | S-RAD enforced downranking baseline_1hU2Hztk1nQImYjQ84nYgS8LKb0ygY4sVesd8y7at-uM.docx | UBER_JCCP_MDI_004014417 | UBER_JCCP_MDI_004014422 | |
| 2966 | | 7/9/2020 | How Rides Matching Works_1DoFhbtLUkD9doDIJBFSyZRAVPWe4SeaIIIKEdYgAybw.docx | UBER_JCCP_MDI_002296949 | UBER_JCCP_MDI_002297003 | |
| 2967 | | 5/3/2019 | S-RAD Comms Recommendation_1gpL_XCg8dqD6b3bQnbBX5ennZyKGY5UYhHh-WjZaHSc.docx | UBER_JCCP_MDI_001738115 | UBER_JCCP_MDI_001738116 | |
| 2968 | | 1/23/2023 | SRAD Design in new Matching Paradigm_1JFnyY6XMDSeVQrG1XtffgfleYQI2yONgo6OYSWDyRk.docx | UBER_JCCP_MDI_003348713 | UBER_JCCP_MDI_003348719 | |
| 2969 | | 7/30/2024 | -CPD- RideCheck Holdout Group_1nIMtEmQPHQB9WvAJ3jIy_hB5J6onyADBoiy4bLBOVk.pptx | UBER_JCCP_MDI_003019132 | UBER_JCCP_MDI_003019132 | |
| 2970 | | 4/7/2022 | SRAD SOFT FILTERING FAQ FOR MTR_19kfsoyBOjksRNTM0xIVCdtCiF5EyMwky_Sdxw85zwRY.docx | UBER_JCCP_MDI_002340895 | UBER_JCCP_MDI_002340907 | |
| 2971 | | 11/3/2015 | Re: 3rd Party Rider Video Recorder: TripCam Startup | UBER_JCCP_MDI_001739175 | UBER_JCCP_MDI_001739183 | |
| 2972 | | 11/9/2016 | Trust & Safety - Nov Newsletter | UBER000171153 | UBER000171160 | |
| 2973 | | 11/8/2016 | Dolby (On Trip Monitoring) - Product Brief_1itxv5u3ebh7YXYbE2vmqilBgQUPphyimCq7b-CQWyM.pptx | UBER_JCCP_MDI_001731586 | UBER_JCCP_MDI_001731586 | |
| 2974 | | 12/21/2016 | Dolby in Chile_Project Plan- Jan 2017_18pd72SIE_aQwZqn_0g6sOvqGW4hTKrailc1WR3fpUtg.docx | UBER_JCCP_MDI_000553415 | UBER_JCCP_MDI_000553420 | |
| 2975 | | 7/7/2018 | | UBER_JCCP_MDI_001145482 | UBER_JCCP_MDI_001145482 | |
| 2976 | | 8/9/2019 | WIP Rider Dash Cam Survey_11_4QIfeengHw9xkJ1RB7P3H5OAY5traj-ZFCjAHe4ZY.docx | UBER_JCCP_MDI_005746725 | UBER_JCCP_MDI_005746726 | |
| 2977 | | 12/5/2018 | PRD- On-Trip Audio Recording -H2 20_1vpjkrrUVi66Fg7VymD62H6-Z5mvCkaE3vEAJYJraI2Y.docx | UBER_JCCP_MDI_000515739 | UBER_JCCP_MDI_000515760 | |
| 2978 | | 11/21/2019 | Google Alert - uber safety | UBER_JCCP_MDI_002100229 | UBER_JCCP_MDI_002100238 | |
| 2979 | | 11/22/2019 | Re: Bloomberg: Uber Is Recording Some Riders' Trips, Raising Privacy Worries | UBER_JCCP_MDI_001785136 | UBER_JCCP_MDI_001785138 | |
| 2980 | | 1/12/2023 | Recording Update - MTD_1euLm-bsWhKL8UOC8dIT-O6QXyveO-I_ZICJvAciqhNg.pptx | UBER_JCCP_MDI_000516118 | UBER_JCCP_MDI_000516179 | |
| 2981 | | 1/0/1900 | UBER-MDL3084-000074305.pdf | UBER-MDL3084-000074305 | UBER-MDL3084-000074333 | |
| 2982 | | 9/22/2021 | Uber In App Video Recording - -Product Requirements-_1TEsTorkAk197m4z1ZReI8hBt4xi3QOOk8NYifkMaHFw.docx | UBER_JCCP_MDI_000158014 | UBER_JCCP_MDI_000158020 | |
| 2983 | | 8/8/2023 | Philadelphia Audio Recording Prep Doc_12OgITTHcqPYtN33FSZ5enDRshXtPaibKCmPbqFDv5V0.docx | UBER_JCCP_MDI_002094833 | UBER_JCCP_MDI_002094837 | |
| 2984 | | 11/1/2023 | Record My Ride Pilot Expansion News Release - 1PC_1P3QBLzMGqh03u9-Vq5_u4yTEc1_BJ9_zBZ6Z99Fj_D4.docx | UBER_JCCP_MDI_003359545 | UBER_JCCP_MDI_003359546 | |
| 2985 | | 3/2/2023 | RSG Questions for Video_14QUrVA8oyVMLUK1ZULeGVa1hiSRBf_JwtHs2k-BTyME.docx | UBER_JCCP_MDI_002072525 | UBER_JCCP_MDI_002072530 | |
| 2986 | | 5/5/2023 | Re: Trip Recording Rate | UBER_JCCP_MDI_000722229 | UBER_JCCP_MDI_000722232 | |
| 2987 | | 3/10/2021 | Dashcam Program - Leadership Update March 202_1xQ4o5ScXKuKOYcC7FyRVU_9Zhx6_9VWsF-0djPE86de.pptx | UBER_JCCP_MDI_000864943 | UBER_JCCP_MDI_000864968 | |
| 2988 | | 9/30/2021 | -ACP- Mobility - US&C Safety Commit_1JGHeQI8msoQjb5RxTmbhlg8C2FINTo4FDuNcfP5juI.pptx | UBER_JCCP_MDI_002275608 | UBER_JCCP_MDI_002275608.0048 | |
| 2989 | | 12/10/2019 | Safety & Standards Operating Review - Februar_1opChCAdID0kMfIvBOZengUSUjdUh7dnpieYOyMOL_Io.pptx | UBER_JCCP_MDI_000255343 | UBER_JCCP_MDI_000255343.0088 | |
| 2990 | | 7/23/2021 | Dashcam update (Sukumar) _1ne_6LsAZazUnjC0SS2J5z29SzyjfN8_TJswPTAbyGkc.pptx | UBER000169470 | UBER000169540 | |
| 2991 | | #N/A | #N/A | UBER0000192968 | #N/A | |
| 2992 | | #N/A | #N/A | UBER_JCCP_MDI_000324315) | #N/A | |
| 2993 | | #N/A | #N/A | Uber 2021-2022 US Safety Report | #N/A | |
| 2994 | | 3/1/2020 | S&I Data Analytics / Ops DS Newsletter - Feb 2020 | UBER_JCCP_MDI_001431857 | UBER_JCCP_MDI_001431880 | |
| 2995 | | 2/2/2021 | Re: S&I Data Analytics / Ops DS Newsletter - Jan 2021 | UBER_JCCP_MDI_000369623 | UBER_JCCP_MDI_000369641 | |
| 2996 | | 10/5/2022 | IAVR - CommOps alignment_14O2b-7FJE6eAFwaQKocUe-Gu9mCiplVDMH9kfy7zzFc.docx | UBER000178357 | UBER000178358 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2997 | | 7/23/2021 | Dashcam update (Sukumar) _1ne_6LsAZazUnjC0SS2J5z29SzyjfN8_TJswPTAbyGkc.pptx | UBER000169470 | UBER000169540 | |
| 2998 | | 9/1/2021 | Re: [In-App Dashcam] - US recorded hour projections | UBER_JCCP_MDL_003724020 | UBER_JCCP_MDL_003724021 | |
| 2999 | | 5/1/2018 | AC Privilege- SA- Workstreams_1hk14-mXT9jVr1RN6xqU9i8M9kvrv6qap6Nl8FqTC6Kw.docx | UBER_JCCP_MDL_000251113 | UBER_JCCP_MDL_000251113.0005 | |
| 3000 | | 12/5/2019 | Re: safety materials | UBER_JCCP_MDL_000171092 | UBER_JCCP_MDL_000171097 | |
| 3001 | | 1/0/1900 | UBER-MDL3084-000035044.pdf | UBER-MDL3084-000035044 | UBER-MDL3084-000035045 | |
| 3002 | | 1/0/1900 | UBER-MDL3084-000048180.pdf | UBER-MDL3084-000048180 | UBER-MDL3084-000048180 | |
| 3003 | | 1/0/1900 | Re: Update re safety webpage | UBER-MDL3084-000046507 | UBER-MDL3084-000046507 | |
| 3004 | | 1/7/2016 | A-C Privileged- SRF Settlement Filing Proposed Comms_1LoD-xBRTPUbuGID6H0ioGd_hDhzEh9FZBKp7M4kSJU0.docx | UBER_JCCP_MDL_001731878 | UBER_JCCP_MDL_001731885 | |
| 3005 | | 10/9/2023 | Recording Summit_1ojJWbSNUfilpEWVkeSrPqukM36nImwa8GRliAfy9B-I.pptx | UBER_JCCP_MDL_000475211 | UBER_JCCP_MDL_000475235 | |
| 3006 | | 2/10/2015 | uber_ProjectXX_2.9.ppt | UBER_JCCP_MDL_000434414 | UBER_JCCP_MDL_000434425 | |
| 3007 | | 9/11/2019 | Copy of Women Driving Women- Analysis and Recommenda_1z256nl_BDb4oUHymZhoB8qJhlC1dMsCMJa00V6mgRno.docx | UBER_JCCP_MDL_002627669 | UBER_JCCP_MDL_002627686 | |
| 3008 | | 5/2/2018 | PRD- Women Rider Preference_1lp8wv73EEN8YYxUakl0e1heCMqbgnSAlok8WYOQAZsc.docx | UBER_JCCP_MDL_002737362 | UBER_JCCP_MDL_002737391 | |
| 3009 | | 4/1/2024 | Women Preferences - Product internal_1G-1WgmryWJCQ6E1KsICJS8sCkgojJWLC_EIIbEQiA8Mg.pptx | UBER_JCCP_MDL_003040649 | UBER_JCCP_MDL_003041452 | |
| 3010 | | 7/18/2019 | WRP Email - Go Foward_1VIAGlY740KCkSJI_Fqneq0D18aZU_DnzL0nFm1o-uyI.docx | UBER_JCCP_MDL_002346497 | UBER_JCCP_MDL_002346498 | |
| 3011 | | 10/16/2018 | RFC- UberWoman (Oficial) _1jD83x2kjBbhYIzHkksZ1aAMJTp4muaC897hQRXLdlC4.docx | UBER_JCCP_MDL_002262778 | UBER_JCCP_MDL_002262796 | |
| 3012 | | 12/15/2022 | -JL- Women Drivers - US Opportunity Sizing_1DET7q2xTOPeOIdL4eBRoD1vOc8MHpHLu5xGEGqk7rnM.pptx | UBER_JCCP_MDL_000491422 | UBER_JCCP_MDL_000491440 | |
| 3013 | | 10/7/2022 | Women Drivers - US Opportunity Sizing_1L02hRBE9WBQadBNL45kfoVjSyRO-sqHfmurCsjVUM4.pptx | UBER_JCCP_MDL_002321306 | UBER_JCCP_MDL_002321338 | |
| 3014 | | 1/20/2024 | Mike Weekly One Pager (2024) _1WvA3JuuLsVwVpaJvgTGOnxFepMWQx_fdmXaC3Ynrk9E.docx | UBER_JCCP_MDL_003212294 | UBER_JCCP_MDL_003212358 | |
| 3015 | | 1/16/2023 | Mike Weekly One Pager (2023) _1AWaOlHvps__Tw4roPnyAmoDNYnVX2k_gxWWI.p_qXsv0.docx | UBER_JCCP_MDL_001856383 | UBER_JCCP_MDL_001856456 | |
| 3016 | | 1/11/2021 | Mike Weekly One Pager (2021) _1MbuK2SvRxyLen4ZgNJq6oDxme_0wqPxbUDQfeQrDEa0.docx | UBER_JCCP_MDL_002624257 | UBER_JCCP_MDL_002624288 | |
| 3017 | | 1/20/2024 | Mike Weekly One Pager (2024) _1WvA3JuuLsVwVpaJvgTGOnxFepMWQx_fdmXaC3Ynrk9E.docx | UBER_JCCP_MDL_003212294 | UBER_JCCP_MDL_003212358 | |
| 3018 | | 8/2/2024 | -PRD- Women preferences - Rider Ge_1Y6FhypfDHoiaLRLgAX77th2sNepd6hCXJzHQKPIulRE.docx | UBER_JCCP_MDL_003219916 | UBER_JCCP_MDL_003219945 | |
| 3019 | | 4/1/2024 | Women Preferences - Product internal_1G-1WgmryWJCQ6E1KsICJS8sCkgojJWLC_EIIbEQiA8Mg.pptx | UBER_JCCP_MDL_003040649 | UBER_JCCP_MDL_003041452 | |
| 3020 | | 10/27/2015 | Re: BGC Flow Chart | UBER_JCCP_MDL_001306135 | UBER_JCCP_MDL_001306137 | |
| 3021 | | 10/27/2015 | Lucidchart | UBER_JCCP_MDL_001306138 | UBER_JCCP_MDL_001306138 | |
| 3022 | | 10/9/2017 | Responses to NJ AG BGC Follow Up 9.11.17 _0BwRBwkjlttQmS2Q0QkUyZXFGam8.pdf | UBER_JCCP_MDL_000877845 | UBER_JCCP_MDL_000877909 | |
| 3023 | | 1/0/1900 | UBER-MDL3084-000098869.pdf | UBER-MDL3084-000098869 | UBER-MDL3084-000098941 | |
| 3024 | | 2/26/2020 | Old Version-Decommissioned-DRAFT_1NxsHR1I73_1CgM6EDHzk0Z0P_IHL9KGS5YCHhK_LTFo.docx | UBER_JCCP_MDL_000871862 | UBER_JCCP_MDL_000871876 | |
| 3025 | | 1/0/1900 | UBER-MDL3084-000080831.pdf | UBER-MDL3084-000080831 | UBER-MDL3084-000080865 | |
| 3026 | | 1/0/1900 | UBER-MDL3084-000119317.pdf | UBER-MDL3084-000119317 | UBER-MDL3084-000119341 | |
| 3027 | | 1/16/2023 | Mike Weekly One Pager (2023) _1AWaOlHvps__Tw4roPnyAmoDNYnVX2k_gxWWI.p_qXsv0.docx | UBER_JCCP_MDL_001856383 | UBER_JCCP_MDL_001856456 | |
| 3028 | | #N/A | #N/A | UBER_JCCP_MDL_000897033 | #N/A | |
| 3029 | | 1/11/2021 | Mike Weekly One Pager (2021) _1MbuK2SvRxyLen4ZgNJq6oDxme_0wqPxbUDQfeQrDEa0.docx | UBER_JCCP_MDL_002624257 | UBER_JCCP_MDL_002624288 | |
| 3030 | | 1/20/2024 | Mike Weekly One Pager (2024) _1WvA3JuuLsVwVpaJvgTGOnxFepMWQx_fdmXaC3Ynrk9E.docx | UBER_JCCP_MDL_003212294 | UBER_JCCP_MDL_003212358 | |

Plaintiff's Initial Exhibit List 12/10/25

| 3031 | | 3/1/2018 | Safety Toolkit -H1 2018-_1S4H7Kq4PZA7AIad5mal4IUZ3tprGw29hpSE4DaB8HiI.docx | UBER_JCCP_MDL_000539226 | UBER_JCCP_MDL_000539237 | |
|---|---|---|---|---|---|---|
| 3032 | | 10/5/2022 | Global Safety 2023 Roadmap Tracke_1AqDU3aR1eo0wYzA5hlTpTtLKTjvO8chEV7DxvP1kTCw.xlsx | UBER_JCCP_MDL_002280908 | UBER_JCCP_MDL_002280908 | |
| 3033 | | 3/31/2018 | Driver Forward - Emergency Respon_1K-dDCA_U5syex20EfnAVcAvtekfdb8kjgTn1ABNxsUis.pptx | UBER_JCCP_MDL_002253382 | UBER_JCCP_MDL_002253382 | |
| 3034 | | 2/20/2019 | SAFETY FEATURE AWARENESS - MARKETING BRIEF_1ym56nQNVG0Kgbqpsuj G-wpA51xHfudbo2Eg5YpQt_Pxk.docx | UBER_JCCP_MDL_000107378 | UBER_JCCP_MDL_000107380 | |
| 3035 | | 3/22/2022 | Safety feature usage & awareness_17WYKvqRvn9Ps4loYT6ru791osjDc6fLQyIg1JKTKuU8.pptx | UBER_JCCP_MDL_002631458 | UBER_JCCP_MDL_002631458 | |
| 3036 | | 10/1/2018 | Lifecycle Playbook (Safety HQ)_1_V-A6ynzzIzDCD-29nTQhXvUGB0IBAGFb7e2L7SEi20.pptx | UBER000146473 | UBER000146527 | |
| 3037 | | 9/9/2021 | -Review- Safety Experience Framework - Ri_1eFmEo-prHehE-91FZpDL_WLunkF3QY5e6jubvFm9FtY.pptx | UBER_JCCP_MDL_002094938 | UBER_JCCP_MDL_002094938 | |
| 3038 | | 1/16/2023 | Mike Weekly One Pager (2023)_1AWaOlHvps__Tw4roPnyAmoDNYnVX2k_gxWWLp_qXsv0.docx | UBER_JCCP_MDL_001856383 | UBER_JCCP_MDL_001856456 | |
| 3039 | | #N/A | #N/A | UBER_JCCP_MDL_00897033 | #N/A | |
| 3040 | | 1/11/2021 | Mike Weekly One Pager (2021)_1MbuK2SvRxyLen4ZgNJq6oDsmc_0wqPxbUDQfcQrDE:a0.docx | UBER_JCCP_MDL_002624257 | UBER_JCCP_MDL_002624288 | |
| 3041 | | 1/20/2024 | Mike Weekly One Pager (2024)_1WvA3JuuLsVwVpaJvgTGOnxFepMWQx_fdmXaC3Ynrk9E.docx | UBER_JCCP_MDL_003212294 | UBER_JCCP_MDL_003212358 | |
| 3042 | | 8/8/2018 | 2018 Uber SBS_Global Safety Report_Final_1qyNl8bBqUP7oGxStBnntUhpFbVsvRMx66Dbl8LkMttQ.pptx | UBER_JCCP_MDL_000181466 | UBER_JCCP_MDL_000181531 | |
| 3043 | | 7/13/2022 | -ACP- US&C Mobility & Delivery Saf_1zVCwTkmqoyuB7iMzsgf4X5uEvtwGgsVud_treiWs1Kc.pptx | UBER_JCCP_MDL_000320527 | UBER_JCCP_MDL_000320527.0057 | |
| 3044 | | 8/31/2021 | Safety KPIs_1bmW1epfR4BepA7D0PnphMTWElb4g4E1quLgLJPyAH9To.docx | UBER_JCCP_MDL_000043200 | UBER_JCCP_MDL_000043203 | |
| 3045 | | 11/3/2019 | (Old Version) Safety Marketing Women's Safety_1bvnp5gMRoYRry21U7ALBm8YhWWIK0dg52oj8M4d-iGig.pptx | UBER_JCCP_MDL_000254469 | UBER_JCCP_MDL_000254540 | |
| 3046 | | 3/4/2017 | Uber_T+S BN 030317_0Bx7-3rPOSMmtTzRGTHNudWxDNnc.pdf | UBER_JCCP_MDL_000262677 | UBER_JCCP_MDL_000262717 | |
| 3047 | | 3/7/2018 | Prompt- Early Warning Systems _18wFUpO3YeCpb9MCkl3kyP-QuGO-31XujKyGoIK46mkM.docx | UBER_JCCP_MDL_001101922 | UBER_JCCP_MDL_001101923 | |
| 3048 | | 12/6/2018 | Re: Quick link to submit tickets | UBER000129059 | UBER000129064 | |
| 3049 | | 1/11/2017 | Underreporting Analysis- Q4 2016_1-p5t2gSwJzOyFb9Iq5LUSz2DrORfyRa5kWRJXmzeH-c.pptx | UBER_JCCP_MDL_000162797 | UBER_JCCP_MDL_000162828 | |
| 3050 | | 12/6/2018 | Re: Quick link to submit tickets | UBER000129059 | UBER000129064 | |
| 3051 | | 8/6/2020 | Feedback tags + safety_11a9omoQAu9a-gW6oBWJOLV8Nill0TzNfma2iJzH1s8I.pptx | UBER_JCCP_MDL_004522493 | UBER_JCCP_MDL_004522493 | |
| 3052 | | 2/17/2017 | Sexual Misconduct Reducation - Long-Term Stra_1vaQfLyRsQGuD_ThFmlJEGiR2ZHd9ugm4Go6_4cAYDVg.docx | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 | |
| 3053 | | 11/26/2019 | Follow-up from our call | UBER_JCCP_MDL_000061193 | UBER_JCCP_MDL_000061196 | |
| 3054 | | 7/24/2018 | PRESS RELEASE - Safety Toolkit India launch_1AMqosdEf3ic9vYNEL1qsw4HuKrnfGwoWwjJwaEifLBbo.docx | UBER_JCCP_MDL_002279408 | UBER_JCCP_MDL_002279409 | |
| 3055 | | 8/22/2018 | PRESS RELEASE safety toolkit s_1tTq5KbdV9P0ueyMtRL20uVmzvbciqkSXddmdWqYEgw.docx | UBER_JCCP_MDL_002291681 | UBER_JCCP_MDL_002291682 | |
| 3056 | | 4/9/2018 | Safety Toolkit International Rollout_1SyGq7b42i35mVeCc77AYlCojd5-keVf1OMov9ZQfniw.docx | UBER_JCCP_MDL_005411897 | UBER_JCCP_MDL_005411906 | |
| 3057 | | 11/26/2018 | Follow-up from our call | UBER_JCCP_MDL_000061193 | UBER_JCCP_MDL_000061196 | |
| 3058 | | 4/9/2018 | Safety Toolkit International Rollout_1SyGq7b42i35mVeCc77AYlCojd5-keVf1OMov9ZQfniw.docx | UBER_JCCP_MDL_005411897 | UBER_JCCP_MDL_005411906 | |
| 3059 | | 11/26/2018 | Follow-up from our call | UBER_JCCP_MDL_000061193 | UBER_JCCP_MDL_000061196 | |
| 3060 | | 4/9/2018 | Safety Toolkit International Rollout_1SyGq7b42i35mVeCc77AYlCojd5-keVf1OMov9ZQfniw.docx | UBER_JCCP_MDL_005411897 | UBER_JCCP_MDL_005411906 | |
| 3061 | | 12/4/2019 | Uber-SafetyReport-16-jp.pdf | UBER_JCCP_MDL_003390040 | UBER_JCCP_MDL_003390123 | |
| 3062 | | #N/A | #N/A | UBER_JCCP_MDL_000516123 | #N/A | |
| 3063 | | 9/30/2021 | -ACP- Mobility - US&C Safety Commit_1JGHeQ18msoQjb5RsTtnbhlg8C2FlNTo4FDuNcfP5juI.pptx | UBER_JCCP_MDL_002275608 | UBER_JCCP_MDL_002275608.0048 | |

| 3064 | | 3/10/2021 | Dashcam Program - Leadership Update March 202_1xQ4oSSeXKuKOYcC7FyRVU_9Zhx6_9VWsF-0djPE8fdc.pptx | UBER_JCCP_MDL_000864943 | UBER_JCCP_MDL_000864968 | |
| 3065 | | 12/5/2018 | PRD- On-Trip Audio Recording -H2 20_1vpjkrrUVi66Fg7VymD62H6-Z5mvCkaE3vEAjYJraH2Y.docx | UBER_JCCP_MDL_000515739 | UBER_JCCP_MDL_000515760 | |
| 3066 | | 8/3/2023 | 8.3.2023 - Chicago Driver Safety_14RrbHGK9bKXg_b__s3r7J6TDn9aCJ8XYK36e3oOkbpo.docx | UBER_JCCP_MDL_003401305 | UBER_JCCP_MDL_003401306 | |
| 3067 | | 1/20/2017 | Global Real-Time ID Check Playbook (March 201_1_Jd5f_Lp3nMWvcxsmeTNi5ogsitvokibYDK-y6LL-Z8.docx | UBER_JCCP_MDL_000126629 | UBER_JCCP_MDL_000126642 | |
| 3068 | | 12/4/2019 | Uber-SafetyReport-16-jp.pdf | UBER_JCCP_MDL_003390040 | UBER_JCCP_MDL_003390123 | |
| 3069 | | 1/31/2019 | -Abstract- Selfie Image Quality Estimation_1mUiDg8V-xISsedzTs9uo2Dg3edBcuTpyXTbkuP8UW28.docx | UBER_JCCP_MDL_004641990 | UBER_JCCP_MDL_004641991 | |
| 3070 | | 3/12/2018 | Re: LatAm Rides February Update | UBER_JCCP_MDL_003703401 | UBER_JCCP_MDL_003703413 | |
| 3071 | | 3/12/2018 | Fwd: LatAm Rides February Update | UBER_JCCP_MDL_003703388 | UBER_JCCP_MDL_003703400 | |
| 3072 | | 7/5/2022 | -Confidential- Netherlands - Mutomb_1KLzK2XavzNC9QDbnmBYCVmNcGxdlKZZ6LuwuwOrmmxBg.docx | UBER_JCCP_MDL_004212106 | UBER_JCCP_MDL_004212127 | |
| 3073 | | 11/26/2019 | Follow-up from our call | UBER_JCCP_MDL_000061193 | UBER_JCCP_MDL_000061196 | |
| 3074 | | 6/19/2024 | -PRD- Risky areas tag In offer card_10qVhs9Tewmi09QZwrNYUzY7UopOHImAg4MyoaCXUDqhA.docx | UBER_JCCP_MDL_005642278 | UBER_JCCP_MDL_005642304 | |
| 3075 | | 1/23/2018 | Copy of WIP- Stand for Safety - 2018 Strategy_1ha0-E0yq6bVrmPgDktW5mQu9h2Tb_dQjnHY5dm2WM2Y.pptx | UBER_JCCP_MDL_001113654 | UBER_JCCP_MDL_001113654.156 | |
| 3076 | | 4/23/2018 | -A-C Privilege- Safe Dispatch Models Product _1FJ_tF39KmUzNF8kHcbFNhBewHOP2h-3Vop0BJ6Ud8Ss.pptx | UBER_JCCP_MDL_002613582 | UBER_JCCP_MDL_002613582 | |
| 3077 | | 5/15/2023 | S-RAD model transition XP- Experime_18jMu-CRTIL4LOtmsREbcgww7m61vU7WslcmfEOpQwZLd.docx | UBER_JCCP_MDL_002340857 | UBER_JCCP_MDL_002340863 | |
| 3078 | | 11/11/2019 | S-RAD Report_0B-bQv3WNdZwFNjFYaTZVbnFGdjJhMndQTXBwS01qSjk4MVFj.pdf | UBER_JCCP_MDL_001733185 | UBER_JCCP_MDL_001733199 | |
| 3079 | | 3/2/2021 | WRP March 2021_107fYT_VRCna4TZa6Igv7Vl4QRTNqmwqCRU9Bk2tOTZ0.pptx | UBER_JCCP_MDL_000960186 | UBER_JCCP_MDL_000960261 | |
| 3080 | | #N/A | #N/A | UBER_JCCP_MDL_003561529 | #N/A | |
| 3081 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ucCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 3082 | | 11/26/2019 | Follow-up from our call | UBER_JCCP_MDL_000061193 | UBER_JCCP_MDL_000061196 | |
| 3083 | | 10/14/2019 | -A-C Privilege- US-CAN Opportunity Analysis - _1ZiZcD5KT2s8mm4owrf0xSBCLKlPyASYkUCPyKbalRI.pptx | UBER_JCCP_MDL_000250826 | UBER_JCCP_MDL_000250826.26 | |
| 3084 | | 10/14/2019 | -A-C Privilege- US-CAN Opportunity Analysis - _1ZiZcD5KT2s8mm4owrf0xSBCLKlPyASYkUCPyKbalRI.pptx | UBER_JCCP_MDL_000250826 | UBER_JCCP_MDL_000250826.26 | |
| 3085 | | 2/17/2017 | Sexual Misconduct Reducation - Long-Term Stra_1vaQfLyRsQGuD_ThFmIjEGiR2ZHd9qgm4Go6_4cAYDVg.docx | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 | |
| 3086 | | 3/6/2019 | -Central Ops-SAFETY- Point In Time Messaging_1Xcmz1yNeyQ5ga2leWmIDAjRPgZXFf9C2LAT_uLuV2U.docx | UBER_JCCP_MDL_000258366 | UBER_JCCP_MDL_000258366.0005 | |
| 3087 | | 6/20/2018 | Safety & Standards Strategy Brief (Personal S_1WX8bzc9SGba18dmUIMZC9An4iZwjBwF3VhLUAXUgx74.pptx | UBER_JCCP_MDL_000418750 | UBER_JCCP_MDL_000418750.31 | |
| 3088 | | 5/1/2019 | US&C -- Safety Product Monthly Sync_1CLzgLoOPzD6d.g23ISE9g86VctsshI3fq0VJx3NXOwQ.pptx | UBER_JCCP_MDL_000454790 | UBER_JCCP_MDL_000455147 | |
| 3089 | | 10/22/2018 | Safety & Standards Strategy Brief - November _1rHzHKnCy0bUeGPq7v1oMfxo-yw3tnqj8VIG9cw5IbGM.pptx | UBER_JCCP_MDL_000509247 | UBER_JCCP_MDL_000509247.0079 | |
| 3090 | | 6/12/2018 | Personal Safety - H2 2018 Planning - Safety &_1xhtpkCul3v6pa2q_OmWhhqDiUnJc4mGSfMdi8j52z9s.pptx | UBER_JCCP_MDL_000509298 | UBER_JCCP_MDL_000509329 | |
| 3091 | | 2/25/2022 | Expanded Night Trip Definition v2_1ksmbAfAe_ESYORoK0PK9sPbS9-kcFbmw0Cowj.M9bmfI.docx | UBER_JCCP_MDL_000555196 | UBER_JCCP_MDL_000555201 | |
| 3092 | | 3/10/2021 | Dashcam Program - Leadership Update March 202_1xQ4oSSeXKuKOYcC7FyRVU_9VWsF-0djPE8fdc.pptx | UBER_JCCP_MDL_000864943 | UBER_JCCP_MDL_000864968 | |
| 3093 | | 1/23/2018 | Copy of WIP- Stand for Safety - 2018 Strategy_1ha0-E0yq6bVrmPgDktW5mQu9h2Tb_dQjnHY5dm2WM2Y.pptx | UBER_JCCP_MDL_001113654 | UBER_JCCP_MDL_001113654.156 | |
| 3094 | | 8/21/2017 | Analyses Sexual Misconduct Policy_1NIE0mY7aFRnX18Of6qef3X0_4u3P7_gyoxuOCsnWpC_A.pptx | UBER_JCCP_MDL_001562549 | UBER_JCCP_MDL_001562549.34 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | |
|---|---|---|---|---|---|
| 3095 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7zOSCJrOeHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDI_001687315 | UBER_JCCP_MDI_001687325 |
| 3096 | | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WiJqKzPmKkkhIkhakW0l-HGsW4X08c.pptx | UBER_JCCP_MDI_001720345 | UBER_JCCP_MDI_001720404 |
| 3097 | | 5/3/2017 | S-RAD Comms Recommendation_1gpL_XCg8dqD6b3bQnbBX5ennZyKGY5UYhHh-WjZaHSc.docx | UBER_JCCP_MDI_001738115 | UBER_JCCP_MDI_001738116 |
| 3098 | | 3/15/2017 | Copy of S.A. Strategy_1fBeIbXFqa6VPZNK-klYfXhF5LWL38WbJtIZDSTfX2ao.pptx | UBER_JCCP_MDI_001741616 | UBER_JCCP_MDI_001741669 |
| 3099 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWeGYlyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDI_001755017 | UBER_JCCP_MDI_001755017 |
| 3100 | | 8/2/2019 | _1ATlygf5rRrbO76p4RacutOrwrd7nC_Qn-JIN9e58JVE.pptx | UBER_JCCP_MDI_002249692 | UBER_JCCP_MDI_002249692 |
| 3101 | | 7/21/2023 | Sachin-s Audio Recording Prep _1A8s2oJGFzdKIyP9ovQV9Mef6D4B5jggDOEK6kFgkyWM4.docx | UBER_JCCP_MDI_002260151 | UBER_JCCP_MDI_002260155 |
| 3102 | | 11/10/2018 | S-RAD Predictive Performance Overview -Nov_1x2z7VGMjDQeAQ8qB-1rn4EVRZMGMtGgw0u8bNbrZsKM.pptx | UBER_JCCP_MDI_002266899 | UBER_JCCP_MDI_002266917 |
| 3103 | | 5/15/2023 | S-RAD model transition XP- Experime_18jMu-CRTIL4LOtmsREbeqww7m61vU7WslemfEOpQwZI.docx | UBER_JCCP_MDI_002340857 | UBER_JCCP_MDI_002340863 |
| 3104 | | 5/22/2024 | -PRD- SRAD nudges to trigger SAFETY preferences confi_1BaYQK55wqBmhKfA5P5MJ1SL6y0fJlbknipmcz2dthMFU.docx | UBER_JCCP_MDI_002658347 | UBER_JCCP_MDI_002658363 |
| 3105 | | 2/29/2024 | [Action Required by 3/7] S-RAD Product Type Issue - Impact Analysis | UBER_JCCP_MDI_003066057 | UBER_JCCP_MDI_003066059 |
| 3106 | | 9/14/2018 | Feedback Tags for Gus_1K3Se7D7n4h3TxOcDeb49SvTWOl5EaEKfQJKMlc8zPtme.pptx | UBER_JCCP_MDI_003273474 | UBER_JCCP_MDI_003273560 |
| 3107 | | 8/2/2021 | -ACP- S-RAD - Leadership Reviews_16AUIQf2Bkq1zmbwx6v9yu4hoESV67aTzdqii537Puk.pptx | UBER_JCCP_MDI_003274193 | UBER_JCCP_MDI_003274847 |
| 3108 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDI_003306684 | UBER_JCCP_MDI_003306713 |
| 3109 | | 3/8/2023 | Mobility Global MBR - March 2023_1VyKd37mZGO4O5EYeC5kjRHedCmb1Ut0FfgxPNXd2DCU.pptx | UBER_JCCP_MDI_003313105 | UBER_JCCP_MDI_003313105 |
| 3110 | | 12/4/2019 | Uber-SafetyReport-16-jp.pdf | UBER_JCCP_MDI_003390040 | UBER_JCCP_MDI_003390123 |
| 3111 | | 7/10/2018 | Follow Up: Personal Safety Roadmap (H2 2018) | UBER_JCCP_MDI_003398058 | UBER_JCCP_MDI_003398059 |
| 3112 | | 8/3/2023 | 8.3.2023 - Chicago Driver Safety_14RrbHGK9bKXg_b__s3r7J6TDn9aCJ8XYK36c3oOkbpo.docx | UBER_JCCP_MDI_003401305 | UBER_JCCP_MDI_003401306 |
| 3113 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2Qznedfd7h1O2KRiGY430fvdVlyCY0.pptx | UBER_JCCP_MDI_003504225 | UBER_JCCP_MDI_003504225.17 |
| 3114 | | 8/26/2019 | S-RAD Phase 2- Main Results -A-C Privileged-_1BlpxaTNZvQeUAYSL5YD3sIkdRvvfDmKjvGlXsQIOxYk.pptx | UBER_JCCP_MDI_003618304 | UBER_JCCP_MDI_003618304.31 |
| 3115 | | 11/29/2022 | ACP -_1WBcSxzQowxPSDBBoDbcRRd4Vwzp6nPhLUreY38G7IYY.xlsx | UBER_JCCP_MDI_005550300 | UBER_JCCP_MDI_005550300 |
| 3116 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 |
| 3117 | | #N/A | #N/A | UBER-MDL3038-BW-00048905 | #N/A |
| 3118 | | 4/16/2025 | 79ab5a1c-e289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 |
| 3119 | | #N/A | #N/A | UBERMDL3084-BW-00050791 | #N/A |
| 3120 | | 8/20/2025 | 1046 Jaylynn Dean Driver Hassan Turay Feedback and Ratings.csv® | UBER-MDL3084-BW-000050792 | UBER-MDL3084-BW-000050792 |
| 3121 | | 5/15/2025 | 1046 Jaylynn Dean_a41339bd-0c47-481d-b1b4-d7fdf2a0272d | UBER-MDL3084-BW-00008486 | UBER-MDL3084-BW-00008487 |
| 3122 | | 5/15/2025 | 1046 Jaylynn Dean_5630dc31-6d96-4b08-9142-6db524e57c4a | UBER-MDL3084-BW-00008573 | UBER-MDL3084-BW-00008573 |
| 3123 | | 6/7/2025 | 1046 Jaylynn Dean_Trip_Receipt | UBER-MDL3084-BW-00027901 | UBER-MDL3084-BW-00027902 |
| 3124 | | #N/A | #N/A | UBERMDL3084-BW-00028164 | #N/A |
| 3125 | | 6/7/2025 | 2699 B.L. (Bonnie Lebaron)_Trip_Receipt | UBER-MDL3084-BW-00028166 | UBER-MDL3084-BW-00028168 |
| 3126 | | 6/7/2025 | 1613 WHB 832 (Brianna Mensing)_Trip_Receipt | UBER-MDL3084-BW-00048509 | UBER-MDL3084-BW-00048509 |
| 3127 | | 6/30/2025 | Driver Hassan Turay Ride Check (12-47-2016 to 06-30-2025) (DOI 11-15-2023) | UBER-MDL3084-BW-00048883 | UBER-MDL3084-BW-00048883 |
| 3128 | | 8/23/2025 | 1046 Jaylynn Dean Driver Hassan Turay (76921802-11dd-455a-be3c-57aebbf08ad1c).csv | UBER-MDL3084-BW-00049300 | UBER-MDL3084-BW-00049300 |
| 3129 | | 8/23/2025 | 2659 A.R. (Julie Roberts) Driver Michael LE (c5f6fc23-efd8-4723-8546-1e9e5258057e).csv | UBER-MDL3084-BW-00049302 | UBER-MDL3084-BW-00049302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3130 | | 1/0/1900 | 2699 (BL) - 9484ed3b-d9db-4059-833d-b97e0d4750fe - UBER-MDL3084-BW-00049313.pdf | UBER-MDL3084-BW-00049313 | UBER-MDL3084-BW-00049315 | |
| 3131 | | 1/0/1900 | 2699 (BL) - 9484ed3b-d9db-4059-833d-b97e0d4750fe - UBER-MDL3084-BW-00049317.pdf | UBER-MDL3084-BW-00049317 | UBER-MDL3084-BW-00049317 | |
| 3132 | | 8/22/2025 | 2659 A.R. (Alice Roberts) Driver Michael I.E. (c5f6fc23-efd8-4723-8546-1e9c5258057c) Feedback (hGxNyx9NZ).csv | UBER-MDL3084-BW-00050794 | UBER-MDL3084-BW-00050794 | |
| 3133 | | 8/22/2025 | 1613 WHB 832 (Brianna Mensing) Driver Jeffery Richardson (50f075b7-5869-4eca-9513-952fd83cacd2) Feedback (IbB1XWrsL).csv | UBER-MDL3084-BW-00050795 | UBER-MDL3084-BW-00050795 | |
| 3134 | | #N/A | #N/A | UBER-MDL3084-BW-0049301 | #N/A | |
| 3135 | | 5/14/2024 | 1046_40_Dean, Jaylynn_31d_2.docx | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 | |
| 3136 | | #N/A | #N/A | UBER-MDL3084-DFS00015927 | #N/A | |
| 3137 | | 11/26/2024 | 2659_40_A.R. (Roberts, Alice) - req 26_11.pdf | UBER-MDL3084-DFS00054771 | UBER-MDL3084-DFS00054772 | |
| 3138 | | 11/26/2024 | 2659_40_A.R. (Roberts, Alice) - req 9_1.pdf | UBER-MDL3084-DFS00054848 | UBER-MDL3084-DFS00054848 | |
| 3139 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 3140 | | 4/22/2025 | 2589_40_LCHB128 (Minfield, Ebony)_Req 26_2.png | UBER-MDL3084-DFS00159622 | UBER-MDL3084-DFS00159622 | |
| 3141 | | 4/22/2025 | 2659_40_A.R. (Roberts, Alice)_Req 31d_1.png | UBER-MDL3084-DFS00159626 | UBER-MDL3084-DFS00159626 | |
| 3142 | | #N/A | #N/A | UBERMDL3084-DFS00159672 | #N/A | |
| 3143 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_16.wav | UBER-MDL3084-DFS00159678 | UBER-MDL3084-DFS00159678 | |
| 3144 | | 4/22/2025 | 2659_40_A.R. (Roberts, Alice)_Req 31d_3.png | UBER-MDL3084-DFS00160119 | UBER-MDL3084-DFS00160119 | |
| 3145 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000026 | #N/A | |
| 3146 | | 1/0/1900 | UBER-MDL3084-000012771.pdf | UBER-MDL3084-000012771 | UBER-MDL3084-000012777 | |
| 3147 | | 6/14/2019 | -FOR UBER- Uber Pro - RD 1.5_1r8-FtA5Z37LW5P2RnM3a3Fonbyjgyp XXvLk5-AlwSdI.pptx | UBER000192116 | UBER000192218 | |
| 3148 | | 11/20/2020 | Everyday Giants - US GTM_13QGXxRzEINGNPsvQHr_3jIcOEK3prVZ8z-RnVXz79J0.pptx | UBER_JCCP_MDL_002308529 | UBER_JCCP_MDL_002308637 | |
| 3149 | | 4/3/2020 | COVID19 Earner Recognition Strategy_1xES-pBgKsLII5sZqdV0ntmNdHIwLJpErpaSwQ8Oz0x5k.pptx | UBER_JCCP_MDL_001464695 | UBER_JCCP_MDL_001464695.54 | |
| 3150 | | 1/0/1900 | UBER-MDL3084-000014742.pdf | UBER-MDL3084-000014742 | UBER-MDL3084-000014804 | |
| 3151 | | 2/9/2018 | Project Z Stim Focus Groups_1Lj29FD5SEuzg8g-Wzxbpt1M49VqtEQ372OWHWxTY_jw.pptx | UBER000206296 | UBER000206321 | |
| 3152 | | 1/0/1900 | UBER-MDL3084-000081772.pdf | UBER-MDL3084-000081772 | UBER-MDL3084-000082004 | |
| 3153 | | 1/0/1900 | UBER-MDL3084-000047458.pdf | UBER-MDL3084-000047458 | UBER-MDL3084-000047467 | |
| 3154 | | 2/22/2018 | A Whale Named Doug - Article #1_14O0cHCo5F-FeV-hA0OW1Kl3Qt9WR4mxjNdJMVORG_8bo.docx | UBER_JCCP_MDL_000875369 | UBER_JCCP_MDL_000875381 | |
| 3155 | | 9/5/2024 | Copy of Uber-Investor-Update_1_Lup_RR5vPrDOWX1FsTppg6Dz35FJan5ghbC2cbcnNc.pptx | UBER_JCCP_MDL_003626900 | UBER_JCCP_MDL_003626900.84 | |
| 3156 | | 1/14/2020 | 2001_Measurement Discussion_Final_1pwXqkN7zQImrxqzCDBUENolV7oEunVDH7AysmMfBtc8.pptx | UBER_JCCP_MDL_001406663 | UBER_JCCP_MDL_001406663.203 | |
| 3157 | | 6/18/2025 | 1896 (A.L.) – 76c39a78-80ec-3113-af9c-591d20a76a91_1.html | UBER-MDL3084-BW-00034324 | UBER-MDL3084-BW-00034326 | |
| 3158 | | 3/21/2023 | March 2023 - Central Safety Operations Update_1L103T6sTiMHF8wBZnSYE-Ij75FtytHgqYUbCIhH7rAVE.pptx | UBER_JCCP_MDL_000532360 | UBER_JCCP_MDL_000532360.0044 | |
| 3159 | | 8/12/2015 | Uberversity - Safety Challenge_1Ww7b7iQ2IHqzH6ndi3WM9ZMwMgAYwNLy8oMifErpi24.pptx | UBER000179489 | UBER000179509 | |
| 3160 | | 7/20/2021 | -Uber Crew-Feedback_16SNw69WJWedjSeoWLmNv5Re1aC0r3MlP7sTZQufEjJJs.xlsx | UBER000178305 | UBER000178305 | |
| 3161 | | 3/31/2023 | Copy of 2023 Uber Crew Feedback - Master_1SQzQFnd0uEbgLOna97kuR32o2EpKVvHKeyIXeveYJ5g.xlsx | UBER_JCCP_MDL_001115639 | UBER_JCCP_MDL_001115639 | |
| 3162 | | #N/A | #N/A | UBER-MDL3084-00000695 | #N/A | |
| 3163 | | #N/A | #N/A | UBER-MDL3084-00000659 | #N/A | |
| 3164 | | 2/5/2018 | Red&Co copy of_Regulatory Submissions 2.0 Bae_1wgTOIfKk43XIg5BXE3zuTgqj9GJ5vhsP5NeXhYD_WOSc.docx | UBER_JCCP_MDL_001253453 | UBER_JCCP_MDL_001253479 | |
| 3165 | | 11/28/2017 | H1 2018 Bottoms Up Plan - Rider_1Nh_M6uOUkCPXkAJsi6HrTnDUYBEpmvaO4HSCr4H_a40.pptx | UBER_JCCP_MDL_000422799 | UBER_JCCP_MDL_000422908 | |
| 3166 | | 1/5/2018 | US- Driving Time Policy Marketin_1zhargaBuopTdS6nVuzdf9dYwNbWmNaJRqt8KwVRR1oc.docx | UBER_JCCP_MDL_000549109 | UBER_JCCP_MDL_000549117 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 3167 | | 10/25/2017 | DUI Prevention Creative Kickoff_0B5KrWlkvajH7ZS01Q3FsX0JjMVh3MEt3SWjgxQ010MkNVMVpJ.pdf | UBER_JCCP_MDL_004807096 | UBER_JCCP_MDL_004807120 | |
| 3168 | | 11/19/2019 | Earners Monthly Updates - Template_1oXPfcikSGXna2MPa7mFiE1o8TOg3_B4Srjt3U7ZD4w.docx | UBER_JCCP_MDL_000537714 | UBER_JCCP_MDL_000537862 | |
| 3169 | | 9/1/2024 | 2025 Tech planning Ops-CommOps input_1odrLtcTitVTsD2mvHdWmq-m4-RPSCFrs7Qhxx4AD9o6g.pptx | UBER_JCCP_MDL_003018349 | UBER_JCCP_MDL_003018730 | |
| 3170 | | 11/19/2019 | Earners Monthly Updates - Template_1oXPfcikSGXna2MPa7mFiE1o8TOg3_B4Srjt3U7ZD4w.docx | UBER_JCCP_MDL_000508814 | UBER_JCCP_MDL_000508814.0108 | |
| 3171 | | 1/5/2018 | 2018 RidesFin Team Meeting_1dXNrXEBmhUHLgDgxQX-b5J2OlQWRL2wHIaHBJaeEOZg.pptx | UBER_JCCP_MDL_003755190 | UBER_JCCP_MDL_003755190 | |
| 3172 | | 6/26/2015 | DRIVER T2 TRAINING HANDBOOK_1IaKcAdi8L98wz6-wKew3WvZTYH2PyyrJaqmQHLFmZ_g.docx | UBER_JCCP_MDL_000875766 | UBER_JCCP_MDL_000875893 | |
| 3173 | | #N/A | #N/A | UBER-MDL3084-00000659 | #N/A | |
| 3174 | | 1/0/1900 | UBER: 24/7 Guarantees in Tulsa | UBER_JCCP_MDL_000605376 | UBER_JCCP_MDL_000605377 | |
| 3175 | | 1/0/1900 | UBER: Earn Up to $314 in Gross Fares This Weekend! | UBER_JCCP_MDL_000584015 | UBER_JCCP_MDL_000584016 | |
| 3176 | | 1/0/1900 | UBER-MDL3084-00009784.pdf | UBER-MDL3084-00009784 | UBER-MDL3084-00009784 | |
| 3177 | | 1/0/1900 | UBER-MDL3084-000012512.pdf | UBER-MDL3084-000012512 | UBER-MDL3084-000012515 | |
| 3178 | | 1/0/1900 | UBER-MDL3084-00000722.pdf | UBER-MDL3084-00000722 | UBER-MDL3084-000010088 | |
| 3179 | | 1/0/1900 | UBER: 24/7 Guarantees in Tulsa | UBER_JCCP_MDL_000605376 | UBER_JCCP_MDL_000605377 | |
| 3180 | | 1/0/1900 | Partner Update with Special PNC Pick-Up Incentives Just for You! | UBER_JCCP_MDL_000584033 | UBER_JCCP_MDL_000584037 | |
| 3181 | | 9/4/2019 | Attachment J - California CPUC Requirements pages_1T3V6mQTD_TDv9fLD9gJK6TFIqLOlItFb.pdf | UBER_JCCP_MDL_000202426 | UBER_JCCP_MDL_000202563 | |
| 3182 | | 11/5/2019 | -Ext- CMT Safest Driver Contest tim_1cY2W95BI79h19TROTInbS34dtVHXhvueiad_RyrmB0tUxlsx | UBER000169934 | UBER000169934 | |
| 3183 | | 1/0/1900 | UBER-MDL3084-00008700.pdf | UBER-MDL3084-00008700 | UBER-MDL3084-00008889 | |
| 3184 | | 1/31/2018 | Ride Quality Chapter -Blog Post-_1OWuKiEc8ipUS4lO0b1zddYsejuKljfdB-KR2Ri3ISp0.docx | UBER_JCCP_MDL_000172834 | UBER_JCCP_MDL_000172835 | |
| 3185 | | 1/3/2019 | BYOQ - Driver Touch Points_1Bns74DRMo9WcKc_rQBjGScRTz-ZnD0ooAmeWxgIqBAQ.pptx | UBER000184830 | UBER000184830.0022 | |
| 3186 | | 1/14/2020 | 2001_Measurement Discussion_Final_1pwXqkN7zQImrsxjcCDBUENolV7oEunVDH7AysmMfBtc8.pptx | UBER_JCCP_MDL_001406663 | UBER_JCCP_MDL_001406663.203 | |
| 3187 | | 1/0/1900 | UBER-MDL3084-000055039.pdf | UBER-MDL3084-000055039 | UBER-MDL3084-000055106 | |
| 3188 | | 6/9/2015 | Ops Associate Training - Driver Lifecycle_1h7UKif4RFncLc_ULKvYVY6Cw2RKeuAjrtn95iOKEJXo.pptx | UBER_JCCP_MDL_000368807 | UBER_JCCP_MDL_000368833 | |
| 3189 | | 8/2/2018 | HVD Prospects Research - August 2018 v2_1LXeqMfHP6zpetKscXCo5gqfDFNUWS_B-GDuF6_4Z9s.pptx | UBER_JCCP_MDL_001545951 | UBER_JCCP_MDL_001545951.77 | |
| 3190 | | 6/25/2018 | Driver Access Overview (For new _1mQDydvOuAWt3mJJ-c7PIOxmaROw7UTdbwqkqxIL_IFs.docx | UBER_JCCP_MDL_000876347 | UBER_JCCP_MDL_000876358 | |
| 3191 | | 4/16/2025 | 50f075b7-5869-4eca-9513-952fd83eacd2.csv | UBER-MDL3084-BW-00000011 | UBER-MDL3084-BW-00000011 | |
| 3192 | | 4/16/2025 | 76921802-11dd-455a-bc3c-57aebb08ad1e.csv | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 | |
| 3193 | | 4/16/2025 | 9484ad3b-d9db-4059-833d-b97e0d4750fe.csv | UBER-MDL3084-BW-00000022 | UBER-MDL3084-BW-00000022 | |
| 3194 | | 4/16/2025 | aed0a264-79a0-4e82-9640-b78e1a4b04dd.csv | UBER-MDL3084-BW-00000029 | UBER-MDL3084-BW-00000029 | |
| 3195 | | 4/16/2025 | c5f6fe23-efd8-4723-8546-1e9c5258057e.csv | UBER-MDL3084-BW-00000032 | UBER-MDL3084-BW-00000032 | |
| 3196 | | 9/12/2024 | Exhibit A-1- Community Guidelines_1bAku4QepPx8fWfYfwxU2MlsjXwL9Ac_2.pdf | UBER_JCCP_MDL_003300332 | UBER_JCCP_MDL_003300340 | |
| 3197 | | 1/0/1900 | UBER-MDL3084-000014618.pdf | UBER-MDL3084-000014618 | UBER-MDL3084-000014618 | |
| 3198 | | 4/25/2017 | Video_How to Use the Uber Partner App, 15min - Taboada_0229.MP4 | #11300.1 | #11300.1 | |
| 3199 | | 1/12/2015 | Video_How to be a Five Star Driver - UBER_TABOADA_0003505.MP4 | #11315.1 | #11315.1 | |
| 3200 | | 11/15/2016 | Re: our discussions and projects | UBER_JCCP_MDL_000016203 | UBER_JCCP_MDL_000016204 | |
| 3201 | | 6/25/2018 | Driver Access Overview (For new _1mQDydvOuAWt3mJJ-c7PIOxmaROw7UTdbwqkqxIL_IFs.docx | UBER_JCCP_MDL_000876347 | UBER_JCCP_MDL_000876358 | |
| 3202 | | 1/0/1900 | UBER-MDL3084-000000681.pdf | UBER-MDL3084-000000681 | UBER-MDL3084-000000682 | |
| 3203 | | 1/0/1900 | UBER-MDL3084-000000621.pdf | UBER-MDL3084-000000621 | UBER-MDL3084-000000633 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3204 | | 9/12/2017 | Driver Learning & Help Review 9-14-17_1_XG4NNQPtaYjnKw7Hh2OJGmp8aNLquz4YcA-E._Ni8n4.pptx | UBER_JCCP_MDL_001535251 | UBER_JCCP_MDL_001535251.83 | |
| 3205 | | 1/0/1900 | UBER-MDL3084-000014618.pdf | UBER-MDL3084-000014618 | UBER-MDL3084-000014618 | |
| 3206 | | 1/31/2018 | Ride Quality Chapter -Blog Post-_1OWuKiEc8ipUS4lO0h1zddYscjuKljfdB-KR2Ri3ISp0.docx | UBER_JCCP_MDL_000172834 | UBER_JCCP_MDL_000172835 | |
| 3207 | | 9/4/2019 | Attachment J - California CPUC Requirements pages_1T3V6mQTD_TDv9JLD9pJK6TFIqLOIItFb.pdf | UBER_JCCP_MDL_000202426 | UBER_JCCP_MDL_000202563 | |
| 3208 | | 6/25/2018 | Driver Access Overview (For new _1mQDydvOuAWt3mJJ-c7PIOxmaROw7UTdbwqlqxII_IFs.docx | UBER_JCCP_MDL_000876347 | UBER_JCCP_MDL_000876358 | |
| 3209 | | 1/0/1900 | UBER-MDL3084-000000722.pdf | UBER-MDL3084-000000722 | UBER-MDL3084-000001088 | |
| 3210 | | 12/10/2021 | Re: Meeting Follow-up: Ratings Protection Feedback | UBER_JCCP_MDL_000444051 | UBER_JCCP_MDL_000444053 | |
| 3211 | | 11/1/2021 | Uber_DOE_0011248.pdf | #5363.1 | #5363.84 | |
| 3212 | | 1/0/1900 | UBER-MDL3084-000000681.pdf | UBER-MDL3084-000000681 | UBER-MDL3084-000000682 | |
| 3213 | | 1/5/2018 | US- Driving Time Policy Marketin_1zhargaBuopTdS6nVuzdf9dYwNbWmNaJRqt8KwVRR1oc.docx | UBER_JCCP_MDL_000549109 | UBER_JCCP_MDL_000549117 | |
| 3214 | | 10/2/2020 | -FINAL- Global SAFETY Standard - Deactivation Appeals_1iTw5DfpyS8zxL8Ls1IByqOaGrdt7IRBgc7MHNf6J4ZI.docx | UBER_JCCP_MDL_000366567 | UBER_JCCP_MDL_000366572 | |
| 3215 | | 3/8/2023 | Re: [A/C Priv] Deactivations update | UBER_JCCP_MDL_003682988 | UBER_JCCP_MDL_003682992 | |
| 3216 | | #N/A | #N/A | UBER JCCP MDL 001105062 | #N/A | |
| 3217 | | #N/A | #N/A | UCCP MDL 003306684 | #N/A | |
| 3218 | | 1/0/1900 | UBER-MDL3084-000074502.pdf | UBER-MDL3084-000074502 | UBER-MDL3084-000074549 | |
| 3219 | | 6/21/2017 | Copy of Sexual Misconduct Reducation - 2017 Strategy Nar_1TUdhR89-fpHIMg_g4FbYevfrC_c0cXPI1z2q6us6J5o.docx | UBER_JCCP_MDL_000323152 | UBER_JCCP_MDL_000323152.0010 | |
| 3220 | | 1/5/2018 | US- Driving Time Policy Marketin_1zhargaBuopTdS6nVuzdf9dYwNbWmNaJRqt8KwVRR1oc.docx | UBER_JCCP_MDL_000549109 | UBER_JCCP_MDL_000549117 | |
| 3221 | | 1/0/1900 | UBER-MDL3084-000008671.pdf | UBER-MDL3084-000008671 | UBER-MDL3084-000008699 | |
| 3222 | | 9/12/2024 | Exhibit A-1- Community Guidelines_1bAku4QcpPv8fWfYfwxU2MlsjXwL9Ae_2.pdf | UBER_JCCP_MDL_003300332 | UBER_JCCP_MDL_003300340 | |
| 3223 | | 6/13/2024 | Dashcam consolidated strategy_1Dd44OevNXqL1Pmxk5kV0qnnXoHwlhaqiXV2gvOD9gQs.pptx | UBER_JCCP_MDL_002702651 | UBER_JCCP_MDL_002702651 | |
| 3224 | | 1/12/2023 | Recording Update - MTD_1cuLm-bsWhK1L8UOC8dlT-O6QXyveO-I_ZIcJvAciqhNg.pptx | UBER_JCCP_MDL_000516118 | UBER_JCCP_MDL_000516179 | |
| 3225 | | 7/15/2022 | Freivogel071422_full_ex_COPY.pdf | #11478.1 | #11478.175 | |
| 3226 | | 6/17/2022 | Freivogel 7-14-22 Ex (51).pdf | #11734.1 | #11734.45 | |
| 3227 | | 4/8/2019 | Stand for Safety- Steering Commi_1uFClhyFM8LRO4ZoqnCCS1XnommHMkhh_Y0qnZ0te4Elk.pptx | UBER_JCCP_MDL_000250635 | UBER_JCCP_MDL_000250635.0069 | |
| 3228 | | 6/27/2023 | Safety XFN LT CP2_1ba__7sHjy6ExsssxzDvtbA0fDvk7plSNP8zbt2bFHKuo.pptx | UBER_JCCP_MDL_000453907 | UBER_JCCP_MDL_000453954 | |
| 3229 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 | |
| 3230 | | 2/10/2017 | Re: Findings & potential action items for S.A. | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 | |
| 3231 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 | |
| 3232 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWcGYlyRyF_3Z_pYcQht7mzvQ.pptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 | |
| 3233 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GcPC2QzncdId7h1O2KRiGY430fxdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 3234 | | 3/6/2019 | -Central Ops-SAFETY- Point In Time Messaging_1Xcmz1yNeyQ5ga2leWmIDAjRPgZXFrl9C2LAT_uLuV2U.docx | UBER_JCCP_MDL_000258366 | UBER_JCCP_MDL_000258366.0005 | |
| 3235 | | 8/2/2019 | _1ATlygf5eRrbO76p4RacutOrwrd7nC_Qn-JIN9c58jVE.pptx | UBER_JCCP_MDL_002249692 | UBER_JCCP_MDL_002249692 | |
| 3236 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPpX15ueCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 3237 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 | |
| 3238 | | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDL_000964270 | UBER_JCCP_MDL_000964270 | |
| 3239 | | 5/12/2017 | Re: Sexual misconduct - follow up | UBER_JCCP_MDL_000014232 | UBER_JCCP_MDL_000014235 | |

| 3240 | | 5/1/2019 | US&C -- Safety Product Monthly Sync_1CLegLoOPzD6iLg23E5E9g86VctsshI3fq0VJx3NXOwQ.pptx | UBER_JCCP_MDL_000454790 | UBER_JCCP_MDL_000455147 | |
| 3241 | | #N/A | #N/A | UBER JCCP MDL 001144266 | #N/A | |
| 3242 | | #N/A | #N/A | UBER JCCP MDL 001101922 | #N/A | |
| 3243 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 | |
| 3244 | | 5/27/2022 | June 10th 2022 SFS-ELT Review - A-C_1c99waKQkLp6GF0MTdQHCrn9Tcy--BDasiztlDW144S58.pptx | UBER_JCCP_MDL_001730324 | UBER_JCCP_MDL_001730324 | |
| 3245 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112v8HNreHnp3lTTwvHhwI3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 3246 | | 4/3/2023 | Baseline S-RAD global model - 04-03_1o7T19cZ7IohHn-i_Yi4RPjwb7JKID07nJA48yTl3NZQ.pptx | UBER_JCCP_MDL_005025910 | UBER_JCCP_MDL_005025910 | |
| 3247 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 3248 | | #N/A | #N/A | UBER_MDL3084_000378343 | #N/A | |
| 3249 | | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopySeuXUmdxBljJjBjTTWxSSjA.docx | UBER000051856 | UBER000051856 | |
| 3250 | | #N/A | #N/A | U.S. Safety Report 2017-2018 | #N/A | |
| 3251 | | #N/A | #N/A | U.S. Safety Report 2019-2020 | #N/A | |
| 3252 | | #N/A | #N/A | U.S. Safety Report 2021-2022 | #N/A | |
| 3253 | | 12/14/2021 | Taxonomy- Incident Grouping Update_1gOeNdqeoiwuwppngIedl3m5hBAqsnkE_aF0ZlzePqtc.xlsx | UBER_JCCP_MDL_001730535 | UBER_JCCP_MDL_001730535 | |
| 3254 | | 10/14/2019 | -A-C Privilege- US-CAN Opportunity Analysis -_1ZiZcD5KT2s8mm4owrf9xSBCLKlPyASYkUCPyKbalRI.pptx | UBER_JCCP_MDL_000250826 | UBER_JCCP_MDL_000250826.26 | |
| 3255 | | 2/10/2017 | Re: Findings & potential action items for S.A. | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 | |
| 3256 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7zOSCJrOeHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 3257 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedIld7h1O2KRiGY430bvdVlyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 3258 | | 2/10/2017 | Re: Findings & potential action items for S.A. | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 | |
| 3259 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWeGYIyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 | |
| 3260 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ueCZbPNzoxOPgw6Ls2mfaDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 3261 | | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkiyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 | |
| 3262 | | 3/6/2019 | -Central Ops-SAFETY- Point In Time Messaging_1Xemz1yNeyQ5ga2kWmIDAjRPgZXFrl9C2LAT_uLuV2U.docx | UBER_JCCP_MDL_000258366 | UBER_JCCP_MDL_000258366.0005 | |
| 3263 | | 8/2/2019 | _1ATlygf5rRrbO76p4RacutOrwrd7nC_Qn-JIN9c58jVE.pptx | UBER_JCCP_MDL_002249692 | UBER_JCCP_MDL_002249692 | |
| 3264 | | 2/10/2017 | Re: Findings & potential action items for S.A. | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 | |
| 3265 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ueCZbPNzoxOPgw6Ls2mfaDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 3266 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 | |
| 3267 | | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDL_000964270 | UBER_JCCP_MDL_000964270 | |
| 3268 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7zOSCJrOeHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 3269 | | 5/12/2017 | Re: Sexual misconduct - follow up | UBER_JCCP_MDL_000014232 | UBER_JCCP_MDL_000014235 | |
| 3270 | | 5/1/2019 | US&C -- Safety Product Monthly Sync_1CLegLoOPzD6iLg23E5E9g86VctsshI3fq0VJx3NXOwQ.pptx | UBER_JCCP_MDL_000454790 | UBER_JCCP_MDL_000455147 | |
| 3271 | | 9/10/2024 | -Main Deck- Safety Meet - Oct 15-17 2024_1UxI7-Hq5U8t2MSgvRHIWTzhDOV4-wsOKR_4kyCnBuY0.pptx | UBER_JCCP_MDL_003212951 | UBER_JCCP_MDL_003212951 | |
| 3272 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112v8HNreHnp3lTTwvHhwI3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 3273 | | 12/24/2020 | Mobility_ Q4 2020 Risk refresh and IA H1 2020_16fjj1676eJl3VyqBoKXGq_RgaW_cjvCYuqo-3NJN8i8.pptx | UBER_JCCP_MDL_004991726 | UBER_JCCP_MDL_004991726 | |
| 3274 | | 1/0/1900 | UBER-MDL3084-000000319.pdf | UBER-MDL3084-000000319 | UBER-MDL3084-000000321 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3275 | | 10/20/2021 | -Copy for Regional Teams- 2021 Safe_1MgosYs4jie4OHaNWSj-xHcRXtIJQBk4DoRO_Z8jPkCE.xlsx | UBER_JCCP_MDL_002296928 | UBER_JCCP_MDL_002296928 | |
| 3276 | | 4/19/2019 | Safety Engineering Tech Review_1boiVefTJbvF2wxmgWnsZnTk0bVXGME5mzpgFw2MJI.pg.pptx | UBER_JCCP_MDL_001594498 | UBER_JCCP_MDL_001594498.160 | |
| 3277 | | 1/0/1900 | UBER-MDL3084-000008501.pdf | UBER-MDL3084-000008501 | UBER-MDL3084-000008557 | |
| 3278 | | 9/26/2019 | 2019 Safety & Insurance Onboarding_1VfJyF0RULnRIYZ12nX8c5Y78hVhMjED21vsT0fqlc40.pptx | UBER_JCCP_MDL_000254982 | UBER_JCCP_MDL_000254982.0100 | |
| 3279 | | #N/A | #N/A | Uber_DOE_0008013 | #N/A | |
| 3280 | | 6/14/2018 | S-RAD Business Overview -June 2018-_1-5mUPKg6wYhuhKs0xHBLUfMGiLg1HkGVm9ptrfK9_kw.pptx | UBER_JCCP_MDL_000210998 | UBER_JCCP_MDL_000210998.0044 | |
| 3281 | | 1/0/1900 | UBER-MDL3084-000008501.pdf | UBER-MDL3084-000008501 | UBER-MDL3084-000008557 | |
| 3282 | | 12/12/2012 | RE: Draft | UBER_JCCP_MDL_005730063 | UBER_JCCP_MDL_005730068 | |
| 3283 | | 6/19/2015 | Safety DRAFT Richter Mods 20150618.pdf | UBER_JCCP_MDL_002246503 | UBER_JCCP_MDL_002246511 | |
| 3284 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 | |
| 3285 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPJgX15ucCZbPNzoxOPjxw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 3286 | | #N/A | #N/A | UBER JCCP MDL 001144266 | #N/A | |
| 3287 | | #N/A | #N/A | UBER JCCP MDL 001101922; | #N/A | |
| 3288 | | 5/27/2022 | June 10th 2022 SFS-ELT Review - A-C_1e98waKQkLp6GF0MTdQHCrn9Tey--BDasizfDW144S58.pptx | UBER_JCCP_MDL_001730324 | UBER_JCCP_MDL_001730324 | |
| 3289 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112r8HNreHnp3ITTwvHbwl3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 3290 | | 10/3/2022 | SRAD features - 2022 - H2_1Kn70ulxMUNxPHuQ0bNyAVlzTIB7BS_9zeh8GJMoaQPI.pptx | UBER_JCCP_MDL_005784097 | UBER_JCCP_MDL_005784097 | |
| 3291 | | 4/27/2022 | SRAD Driver benefit example_1X94PjwutNW8DrD2TQiX0UkKmv9MVEuLDzSyAh7-2Z-4.xlsx | UBER_JCCP_MDL_004929682 | UBER_JCCP_MDL_004929682 | |
| 3292 | | 12/11/2023 | Intro to S-RAD - BackEnd_1PSPBqk1fHJ3s5oSeIPDk5dhvIpeHJxMjSfj1z2dkw_8.pptx | UBER_JCCP_MDL_003602459 | UBER_JCCP_MDL_003602459.31 | |
| 3293 | | 12/1/2022 | Diagnosing reduced S-RAD downrankin_1U2fkRTkI3zTD7Iqi-jvXQC3hlpsquVPB1RoiTyFzMGzY.docx | UBER_JCCP_MDL_002059019 | UBER_JCCP_MDL_002059023 | |
| 3294 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112r8HNreHnp3ITTwvHbwl3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 3295 | | 12/1/2022 | Diagnosing reduced S-RAD downrankin_1U2fkRTkI3zTD7Iqi-jvXQC3hlpsquVPB1RoiTyFzMGzY.docx | UBER_JCCP_MDL_002059019 | UBER_JCCP_MDL_002059023 | |
| 3296 | | 12/11/2023 | Intro to S-RAD - BackEnd_1PSPBqk1fHJ3s5oSeIPDk5dhvIpeHJxMjSfj1z2dkw_8.pptx | UBER_JCCP_MDL_003602459 | UBER_JCCP_MDL_003602459.31 | |
| 3297 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112r8HNreHnp3ITTwvHbwl3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 3298 | | 5/27/2022 | June 10th 2022 SFS-ELT Review - A-C_1e98waKQkLp6GF0MTdQHCrn9Tey--BDasizfDW144S58.pptx | UBER_JCCP_MDL_001730324 | UBER_JCCP_MDL_001730324 | |
| 3299 | | 7/17/2020 | -ACP- S-RAD - H2 2020 Update_1PH0KkRBQyb4W2K50NU1kz1KmdKA9BG4_RrNVVZXFVoY.pptx | UBER_JCCP_MDL_000575334 | UBER_JCCP_MDL_000575515 | |
| 3300 | | 8/7/2024 | SRAD Deep-dive_1bfwYph35Arw4HmiRlAOHx-chs7d8Ku3r86oHO11_2gQ.docx | UBER_JCCP_MDL_003602082 | UBER_JCCP_MDL_003602098 | |
| 3301 | | 10/3/2022 | SRAD features - 2022 - H2_1Kn70ulxMUNxPHuQ0bNyAVlzTIB7BS_9zeh8GJMoaQPI.pptx | UBER_JCCP_MDL_005784097 | UBER_JCCP_MDL_005784097 | |
| 3302 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112r8HNreHnp3ITTwvHbwl3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 3303 | | 5/15/2023 | S-RAD model transition XP- Experime_18jMu-CRTfL4LOtmsREbegww7m61xU7WslcmfEOpQwZI.docx | UBER_JCCP_MDL_002340857 | UBER_JCCP_MDL_002340863 | |
| 3304 | | 1/0/1900 | UBER-MDL3084-000008501.pdf | UBER-MDL3084-000008501 | UBER-MDL3084-000008557 | |
| 3305 | | 11/13/2018 | S-RAD - November Pilot_1FEiJq9Zk6D-Fp6c80boAwC4asKoq85ZduS-kBvdpMOo.pptx | UBER_JCCP_MDL_000960333 | UBER_JCCP_MDL_000960333.0044 | |
| 3306 | | 12/11/2023 | Intro to S-RAD - BackEnd_1PSPBqk1fHJ3s5oSeIPDk5dhvIpeHJxMjSfj1z2dkw_8.pptx | UBER_JCCP_MDL_003602459 | UBER_JCCP_MDL_003602459.31 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3307 | | 12/1/2022 | Diagnosing reduced S-RAD downrankin_1U2fkRTkI3zTD7Iqi-jvXQC3hlpsquVPB1RoTyFzMGzY.docx | UBER_JCCP_MDL_002059019 | UBER_JCCP_MDL_002059023 | |
| 3308 | | #N/A | #N/A | UBER_JCCP_MDL_00908749.0044 | #N/A | |
| 3309 | | 4/27/2022 | SRAD Driver benefit example_1X94PJwutNW8DrD2TQiX0UkKmv9MVEuLDzSyAh7-2Z-4.xlsx | UBER_JCCP_MDL_004929682 | UBER_JCCP_MDL_004929682 | |
| 3310 | | #N/A | #N/A | UBER-MDL3084-BW-0048903 | #N/A | |
| 3311 | | 2/14/2023 | -ACP--RFC-S-RAD Intervention-Enforc_1p_JkjVGo5I4ZoAleqX5q6FzPgsiX-Cjd4U1IR6UKWCQ.docx | UBER_JCCP_MDL_002340620 | UBER_JCCP_MDL_002340627 | |
| 3312 | | 12/1/2022 | Diagnosing reduced S-RAD downrankin_1U2fkRTkI3zTD7Iqi-jvXQC3hlpsquVPB1RoTyFzMGzY.docx | UBER_JCCP_MDL_002059019 | UBER_JCCP_MDL_002059023 | |
| 3313 | | 8/2/2021 | -ACP- S-RAD - Leadership Reviews_16AUIQf2Bej1ztnbwx6v9yu4hoESV67aTzdqi537Puk.pptx | UBER_JCCP_MDL_003274193 | UBER_JCCP_MDL_003274847 | |
| 3314 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112e8HNreHnp3fTTwvHhwI3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 3315 | | 8/22/2023 | Re-Introduction to S-RAD_1gEU8a-xrptR7jvVKR2yWxeQWqqdgrWOJ8jnIkN_3Ig4.pptx | UBER_JCCP_MDL_003503729 | UBER_JCCP_MDL_003503780 | |
| 3316 | | #N/A | #N/A | UBER_JCCP_MDL_002658347 | #N/A | |
| 3317 | | 7/13/2022 | S-RAD Nudges Overview & Learnings &_1nxhFQmCfiRkBhYfalAjiVx22Cx-ty8-3UVeKF7PDf0.pptx | UBER_JCCP_MDL_000149159 | UBER_JCCP_MDL_000149159.0104 | |
| 3318 | | 8/2/2021 | -ACP- S-RAD - Leadership Reviews_16AUIQf2Bej1ztnbwx6v9yu4hoESV67aTzdqi537Puk.pptx | UBER_JCCP_MDL_001461771 | UBER_JCCP_MDL_001461771.0638 | |
| 3319 | | #N/A | #N/A | UBER_JCCP_MDL_002658347 | #N/A | |
| 3320 | | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112e8HNreHnp3fTTwvHhwI3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 3321 | | 9/19/2017 | Re: [A/C Privileged] Early Results for Sexual Assault Model | UBER_JCCP_MDL_003385297 | UBER_JCCP_MDL_003385298 | |
| 3322 | | 4/3/2023 | Baseline S-RAD global model - 04-03_1o7T19cZ7IohHn-i_Yi4RPjwb7JKID07nJA48yTl3NZQ.pptx | UBER_JCCP_MDL_005025910 | UBER_JCCP_MDL_005025910 | |
| 3323 | | 4/13/2021 | RE: [ACP] S-RAD Model P/R curves | UBER_JCCP_MDL_003220912 | UBER_JCCP_MDL_003220915 | |
| 3324 | | 4/13/2021 | Fwd: [ACP] S-RAD Model P/R curves | UBER_JCCP_MDL_003384231 | UBER_JCCP_MDL_003384234 | |
| 3325 | | 4/13/2021 | -ACP- S-RAD questions from Sukumar_1F8_nGCNKGjp3LSm1dMnN9_NdHK8Co28r6NwHvpBP8g.docx | UBER_JCCP_MDL_005620999 | UBER_JCCP_MDL_005621001 | |
| 3326 | | 7/17/2025 | 1046_40_SRAD Data - Jaylynn Dean.xlsx | UBER-MDL3084-BW-00048903 | UBER-MDL3084-BW-00048903 | |
| 3327 | | 1/0/1900 | UBER-MDL3084-BW-00048906.pdf | UBER-MDL3084-BW-00048906 | UBER-MDL3084-BW-00048906 | |
| 3328 | | 7/17/2025 | 2589_40_SRAD Data - LCHB 128.xlsx | UBER-MDL3084-BW-00048904 | UBER-MDL3084-BW-00048904 | |
| 3329 | | 7/17/2025 | 2659_40_SRAD Data - A.R. 2.xlsx | UBER-MDL3084-BW-00048905 | UBER-MDL3084-BW-00048905 | |
| 3330 | | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDL_000964270 | UBER_JCCP_MDL_000964270 | |
| 3331 | | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7zOSCJrOeHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 | |
| 3332 | | 2/10/2017 | Re: Findings & potential action items for S.A. | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 | |
| 3333 | | 10/20/2021 | -Copy for Regional Teams- 2021 Safe_1MgosYs4jie4OHaNWSj-xHeRXrIJQBk4DoRO_Z8jPkCE.xlsx | UBER_JCCP_MDL_002296928 | UBER_JCCP_MDL_002296928 | |
| 3334 | | 4/19/2019 | Safety Engineering Tech Review_1boiVeFTJbvF2wxmgWnsZnTk0bVXGME5mzpgFw2MJI.pg.pptx | UBER_JCCP_MDL_001594498 | UBER_JCCP_MDL_001594498.160 | |
| 3335 | | 1/0/1900 | UBER-MDL3084-00000850L.pdf | UBER-MDL3084-00008501 | UBER-MDL3084-00008557 | |
| 3336 | | 9/26/2019 | 2019 Safety & Insurance Onboarding_1VfIyF0RULnRIYZ12nX8c5Y78hVhMjED21vsT0fqlc40.pptx | UBER_JCCP_MDL_000254982 | UBER_JCCP_MDL_000254982.0100 | |
| 3337 | | #N/A | #N/A | Uber_DOI_0008013 | #N/A | |
| 3338 | | 6/14/2018 | S-RAD Business Overview -June 2018-_1-5mUPKg0wYhuhKs0xHBLUfMGiLg1HkGVm9ptrfK9_kw.pptx | UBER_JCCP_MDL_000120998 | UBER_JCCP_MDL_000120998.0044 | |
| 3339 | | 5/13/2025 | 2659_A.R. (Alice Roberts) Driver Michael I.E Feedback and Ratings (Signup to DOI) (DOI 08-10-2023) | UBER-MDL3084-BW-00006265 | UBER-MDL3084-BW-00006265 | |
| 3340 | | 5/13/2025 | 2699_B.L. (Bonnie Lebaron) Driver Edwin Castaneda orozco Feedback and Ratings (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00006254 | UBER-MDL3084-BW-00006254 | |
| 3341 | | 5/13/2025 | 1613_WHB 832 (Brianna Mensing) Driver Jeffery Richardson Feedback and Ratings (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00006262 | UBER-MDL3084-BW-00006262 | |

| 3342 | | 5/13/2025 | 2589_LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez Feedback and Ratings (Signup to DOI) (DOI 06-28-2024) | UBER-MDL3084-BW-00006257 | UBER-MDL3084-BW-00006257 | |
| 3343 | | 5/13/2025 | 1046_Jaylynn Dean Driver Hassan Turay Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 | |
| 3344 | | 4/16/2025 | 51e580b5-ad1e-4906-a410-e204543ad0ac.csv | UBER-MDL3084-BW-00000012 | UBER-MDL3084-BW-00000012 | |
| 3345 | | 4/16/2025 | 9484cd3b-d9db-4059-833d-b97e0d4750fe.csv | UBER-MDL3084-BW-00000022 | UBER-MDL3084-BW-00000022 | |
| 3346 | | 4/16/2025 | 50f075b7-5869-4eca-9513-952fd83eacd2.csv | UBER-MDL3084-BW-00000011 | UBER-MDL3084-BW-00000011 | |
| 3347 | | 4/16/2025 | acd0a264-79a0-4e82-9640-b78e1a4b044d.csv | UBER-MDL3084-BW-00000029 | UBER-MDL3084-BW-00000029 | |
| 3348 | | 4/16/2025 | 76921802-11dd-455a-bc3c-57acbb08ad1c.csv | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 | |
| 3349 | | 7/17/2025 | 1046_40_SRAD Data - Jaylynn Dean.xlsx | UBER-MDL3084-BW-00048903 | UBER-MDL3084-BW-00048903 | |
| 3350 | | 1/0/1900 | UBER-MDL3084-BW-00048906.pdf | UBER-MDL3084-BW-00048906 | UBER-MDL3084-BW-00048906 | |
| 3351 | | 7/17/2025 | 2659_40_SRAD Data - A.R. 2.xlsx | UBER-MDL3084-BW-00048905 | UBER-MDL3084-BW-00048905 | |
| 3352 | | 7/17/2025 | 2589_40_SRAD Data - LCHB 128.xlsx | UBER-MDL3084-BW-00048904 | UBER-MDL3084-BW-00048904 | |
| 3353 | | 5/19/2025 | 1046 Jaylynn Dean_ Driver Hassan Turay Driver Status and Flow (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00007772 | UBER-MDL3084-BW-00007772 | |
| 3354 | | 6/11/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Driver Status and Flow (ad49b22a-751c-4df9-ac46-84ecf5a5f946) (Signup to DOI) | UBER-MDL3084-BW-00012965 | UBER-MDL3084-BW-00012965 | |
| 3355 | | 5/15/2025 | 2699 B.L. (Bonnie Lebaron)_ Driver Edwin Castaneda orozco Driver Status and Flow (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00007742 | UBER-MDL3084-BW-00007742 | |
| 3356 | | 5/19/2025 | 2699 B.L. (Bonnie Lebaron)_ Driver Edwin Castaneda orozco Driver Status and Flow (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00007767 | UBER-MDL3084-BW-00007767 | |
| 3357 | | 5/15/2025 | 2659 A.R. (Alice Roberts)_ Driver Michael I.E Driver Status and Flow (Signup to DOI) (DOI 08-10-2023) | UBER-MDL3084-BW-00007753 | UBER-MDL3084-BW-00007753 | |
| 3358 | | 5/19/2025 | 2659 A.R. (Alice Roberts)_ Driver Michael I.E Driver Status and Flow (Signup to DOI) (DOI 08-10-2023) | UBER-MDL3084-BW-00007778 | UBER-MDL3084-BW-00007778 | |
| 3359 | | 5/15/2025 | 1613 WHB 832 (Brianna Mensing)_ Driver Jeffery Richardson Driver Status and Flow (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00007750 | UBER-MDL3084-BW-00007750 | |
| 3360 | | 5/19/2025 | 1613 WHB 832 (Brianna Mensing)_ Driver Jeffery Richardson Driver Status and Flow (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00007775 | UBER-MDL3084-BW-00007775 | |
| 3361 | | 5/15/2025 | 2589 LCHB128 (Ebony Minfield)_ Driver Felix Perez Rodriguez Driver Status and Flow (Signup to DOI) (DOI 06-28-2024) | UBER-MDL3084-BW-00007745 | UBER-MDL3084-BW-00007745 | |
| 3362 | | 5/19/2025 | 2589 LCHB128 (Ebony Minfield)_ Driver Felix Perez Rodriguez Driver Status and Flow (Signup to DOI) (DOI 06-28-2024) | UBER-MDL3084-BW-00007770 | UBER-MDL3084-BW-00007770 | |
| 3363 | | 5/13/2025 | 2659 _A.R. (Alice Roberts) Driver Michael I.E Feedback and Ratings (Signup to DOI) (DOI 08-10-2023) | UBER-MDL3084-BW-00006265 | UBER-MDL3084-BW-00006265 | |
| 3364 | | 5/13/2025 | 2699_B.L. (Bonnie Lebaron) Driver Edwin Castaneda orozco Feedback and Ratings (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00006254 | UBER-MDL3084-BW-00006254 | |
| 3365 | | 5/13/2025 | 1613_WHB 832 (Brianna Mensing) Driver Jeffery Richardson Feedback and Ratings (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00006262 | UBER-MDL3084-BW-00006262 | |
| 3366 | | 5/13/2025 | 2589_LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez Feedback and Ratings (Signup to DOI) (DOI 06-28-2024) | UBER-MDL3084-BW-00006257 | UBER-MDL3084-BW-00006257 | |
| 3367 | | 5/13/2025 | 1046_Jaylynn Dean Driver Hassan Turay Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 | |
| 3368 | | 4/16/2025 | 51e580b5-ad1e-4906-a410-e204543ad0ac.csv | UBER-MDL3084-BW-00000012 | UBER-MDL3084-BW-00000012 | |
| 3369 | | 4/16/2025 | 9484cd3b-d9db-4059-833d-b97e0d4750fe.csv | UBER-MDL3084-BW-00000022 | UBER-MDL3084-BW-00000022 | |
| 3370 | | 4/16/2025 | 50f075b7-5869-4eca-9513-952fd83eacd2.csv | UBER-MDL3084-BW-00000011 | UBER-MDL3084-BW-00000011 | |
| 3371 | | 4/16/2025 | acd0a264-79a0-4e82-9640-b78e1a4b044d.csv | UBER-MDL3084-BW-00000029 | UBER-MDL3084-BW-00000029 | |
| 3372 | | 4/16/2025 | 76921802-11dd-455a-bc3c-57acbb08ad1c.csv | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 | |
| 3373 | | 1/12/2024 | -Pending Implementation- S&T- -Global S_1MLlnzZQ0R7_wojtsV4ryI5QaZJ90kRRdGcRhJBDw4HU.docx | UBER_JCCP_MDL_003633406 | UBER_JCCP_MDL_003633435 | |
| 3374 | | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedIId7h1O2KRiGY430bvdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 | |
| 3375 | | 2/10/2017 | Re: Findings & potential action items for S.A. | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 | |
| 3376 | | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Eigze7NGts1uuTEBLWeGYlyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 3377 | | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ucCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 | |
| 3378 | | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDL_0033066684 | UBER_JCCP_MDL_003306713 | |
| 3379 | | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDL_000964270 | UBER_JCCP_MDL_000964270 | |
| 3380 | | 3/6/2020 | -ACP- S-RAD Scenarios_1irf7A16usxsF_xnmf_u4FostO9VN3JKWwmJjg5B2kiw.docx | UBER_JCCP_MDL_000541459 | UBER_JCCP_MDL_000541460 | |
| 3381 | | 5/14/2024 | 1046_40_Dean, Jaylynn_31d_2.docx | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 | |
| 3382 | | 12/18/2024 | 2699_40_B.L. (LeBaron, Bonnie) - req 31d_5.pdf | UBER-MDL3084-DFS00061375 | UBER-MDL3084-DFS00061378 | |
| 3383 | | 6/7/2025 | 1613 WHB 832 (Brianna Mensing)_Trip_Receipt | UBER-MDL3084-BW-00048509 | UBER-MDL3084-BW-00048509 | |
| 3384 | | 12/10/2024 | 1613_40_WHB 832 (Mensing, Brianna) - req 31d_2.pdf | UBER-MDL3084-DFS00074490 | UBER-MDL3084-DFS00074491 | |
| 3385 | | 10/31/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 31d_13.pdf | UBER-MDL3084-DFS00049324 | UBER-MDL3084-DFS00049327 | |
| 3386 | | 4/22/2025 | 2659_40_A.R. (Roberts, Alice)_Req 31d_2.pdf | UBER-MDL3084-DFS00160114 | UBER-MDL3084-DFS00160118 | |
| 3387 | | 5/5/2025 | SAFE-3681018 - IWB - driver 76921802-11dd-455a-bc3e-57aebb08ad1c.png | UBER-MDL3084-BW-00006333 | UBER-MDL3084-BW-00006333 | |
| 3388 | | 5/5/2025 | SAFE-3288393 - IWB - driver 9484cd3b-d9db-4059-83kd-b97c0d4750fc all.png | UBER-MDL3084-BW-00006405 | UBER-MDL3084-BW-00006405 | |
| 3389 | | 5/5/2025 | SAFE-3562032 - IWB - driver 50f075b7-5869-4eca-9513-952fd83eacd2 all.png | UBER-MDL3084-BW-00006374 | UBER-MDL3084-BW-00006374 | |
| 3390 | | #N/A | #N/A | UBER-MDL3084-BW-00006422. | #N/A | |
| 3391 | | 5/5/2025 | SAFE-3599728 - IWB - driver c5f6fc23-efd8-4723-8546-1e9c5258057e.png | UBER-MDL3084-BW-00006398 | UBER-MDL3084-BW-00006398 | |
| 3392 | | 5/13/2025 | 1046_Jaylynn Dean Driver Hassan Turay Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 | |
| 3393 | | 5/13/2025 | 2699_B.L. (Bonnie Lebaron) Driver Edwin Castaneda orozco Feedback and Ratings (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00006254 | UBER-MDL3084-BW-00006254 | |
| 3394 | | 5/13/2025 | 1613_WHB 832 (Brianna Mensing) Driver Jeffery Richardson Feedback and Ratings (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00006262 | UBER-MDL3084-BW-00006262 | |
| 3395 | | 5/13/2025 | 2589_LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez Feedback and Ratings (Signup to DOI) (DOI 06-28-2024) | UBER-MDL3084-BW-00006257 | UBER-MDL3084-BW-00006257 | |
| 3396 | | 5/13/2025 | 2659_A.R. (Alice Roberts) Driver Michael LE Feedback and Ratings (Signup to DOI) (DOI 08-10-2023) | UBER-MDL3084-BW-00006265 | UBER-MDL3084-BW-00006265 | |
| 3397 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 3398 | | 4/22/2025 | 2699_40_B.L. (LeBaron, Bonnie)_Req 31d_1.png | UBER-MDL3084-DFS00159627 | UBER-MDL3084-DFS00159627 | |
| 3399 | | 4/22/2025 | 1613_40_WHB 832 (Mensing, Brianna)_Req 31d_1.png | UBER-MDL3084-DFS00159617 | UBER-MDL3084-DFS00159617 | |
| 3400 | | 4/22/2025 | 2589_40_LCHB128 (Minfield, Ebony)_Req 31d_1.png | UBER-MDL3084-DFS00159622 | UBER-MDL3084-DFS00159622 | |
| 3401 | | 4/22/2025 | 2659_40_A.R. (Roberts, Alice)_Req 31d_1.png | UBER-MDL3084-DFS00159626 | UBER-MDL3084-DFS00159626 | |
| 3402 | | 5/12/2025 | 1046_Jaylynn Dean Driver Hassan Turay Mobile Events (11-14-2023 to 11-16-2023) (DOI 11-15-2023) | UBER-MDL3084-BW-00006299 | UBER-MDL3084-BW-00006299 | |
| 3403 | | 4/22/2025 | 2699_40_B.L. (LeBaron, Bonnie)_Req 31d_16.png | UBER-MDL3084-DFS00160140 | UBER-MDL3084-DFS00160140 | |
| 3404 | | 6/7/2025 | 1613 WHB 832 (Brianna Mensing)_Trip_Receipt | UBER-MDL3084-BW-00048509 | UBER-MDL3084-BW-00048509 | |
| 3405 | | 5/13/2025 | 1613_WHB 832 (Brianna Mensing) Rider Brianna Mensing Feedback and Ratings (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00006278 | UBER-MDL3084-BW-00006278 | |
| 3406 | | 7/17/2025 | 2589_40_SRAD Data - LCHB 128.xlsx | UBER-MDL3084-BW-00048904 | UBER-MDL3084-BW-00048904 | |
| 3407 | | 5/12/2025 | 2659_A.R. (Alice Roberts) Driver Michael LE Mobile Events (08-09-2023 to 08-11-2023) (DOI 08-10-2023) | UBER-MDL3084-BW-00006305 | UBER-MDL3084-BW-00006305 | |
| 3408 | | 5/12/2025 | 1046_Jaylynn Dean Rider jaylynn dean Mobile Events (11-14-2023 to 11-16-2023) (DOI 11-15-2023) | UBER-MDL3084-BW-00006330 | UBER-MDL3084-BW-00006330 | |
| 3409 | | 4/22/2025 | 2699_40_B.L. (LeBaron, Bonnie)_Req 31d_16.png | UBER-MDL3084-DFS00160140 | UBER-MDL3084-DFS00160140 | |
| 3410 | | 5/13/2025 | 1613_WHB 832 (Brianna Mensing) Rider Brianna Mensing Feedback and Ratings (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00006278 | UBER-MDL3084-BW-00006278 | |
| 3411 | | 6/7/2025 | 1613 WHB 832 (Brianna Mensing)_Trip_Receipt | UBER-MDL3084-BW-00048509 | UBER-MDL3084-BW-00048509 | |
| 3412 | | 6/7/2025 | 2589 LCHB128 (Ebony Minfield)_Trip_Receipt | UBER-MDL3084-BW-00028017 | UBER-MDL3084-BW-00028019 | |
| 3413 | | 6/7/2025 | 2659 A.R. (Alice Roberts)_Trip_Receipt | UBER-MDL3084-BW-00028155 | UBER-MDL3084-BW-00028156 | |
| 3414 | | 6/7/2025 | 1046 Jaylynn Dean_Trip_Receipt | UBER-MDL3084-BW-00027901 | UBER-MDL3084-BW-00027902 | |
| 3415 | | 7/17/2025 | 1046_40_SRAD Data - Jaylynn Dean.xlsx | UBER-MDL3084-BW-00048903 | UBER-MDL3084-BW-00048903 | |
| 3416 | | 1/0/1900 | UBER-MDL3084-BW-00048906.pdf | UBER-MDL3084-BW-00048906 | UBER-MDL3084-BW-00048906 | |
| 3417 | | 7/17/2025 | 2589_40_SRAD Data - LCHB 128.xlsx | UBER-MDL3084-BW-00048904 | UBER-MDL3084-BW-00048904 | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 3418 | | 5/19/2025 | SAFE-4071034.pdf | UBER-MDL3084-BW-00050318 | UBER-MDL3084-BW-00050325 | |
| 3419 | | #N/A | #N/A | JDean-TempePD-000003 | #N/A | |
| 3420 | | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 12-06-2017 | UBER-MDL3084-BW-00027871 | UBER-MDL3084-BW-00027871 | |
| 3421 | | 6/6/2025 | 1613 WHB 832 (Brianna Mensing) Driver Jeffery Richardson Driver's License Uploaded 10-30-2018 | UBER-MDL3084-BW-00048503 | UBER-MDL3084-BW-00048503 | |
| 3422 | | 6/6/2025 | 2589 LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez Driver's License Uploaded 10-31-2017 | UBER-MDL3084-BW-00028008 | UBER-MDL3084-BW-00028008 | |
| 3423 | | 6/6/2025 | 2659 A.R. (Alice Roberts) Driver Michael LE Driver's License Uploaded 07-23-2022 | UBER-MDL3084-BW-00028046 | UBER-MDL3084-BW-00028046 | |
| 3424 | | 6/30/2025 | Driver Hassan Turay Ride Check (12-07-2016 to 06-30-2025) (DOI 11-15-2023) | UBER-MDL3084-BW-00048883 | UBER-MDL3084-BW-00048883 | |
| 3425 | | 4/16/2025 | 79ab5a1c-e289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |
| 3426 | | 6/30/2025 | Driver Edwin Castaneda orozco Ride Check (06-23-2022 to 06-30-2025) (DOI 08-12-2022) | UBER-MDL3084-BW-00048899 | UBER-MDL3084-BW-00048899 | |
| 3427 | | 8/23/2025 | 2589 LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez (acd0a264-79a0-4c82-9640-b78e1a4b044d).csv | UBER-MDL3084-BW-00049299 | UBER-MDL3084-BW-00049299 | |
| 3428 | | 6/30/2025 | Driver Felix Perez Rodriguez Ride Check (10-31-2017 to 06-30-2025) (DOI 06-28-2024) | UBER-MDL3084-BW-00048895 | UBER-MDL3084-BW-00048895 | |
| 3429 | | 6/30/2025 | Driver Michael LE Ride Check (07-22-2022 to 06-30-2025) (DOI 08-10-2023) | UBER-MDL3084-BW-00048898 | UBER-MDL3084-BW-00048898 | |
| 3430 | | 4/16/2025 | 79ab5a1c-e289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |
| 3431 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000083 –000085 | #N/A | |
| 3432 | | 4/16/2025 | a15bd6c7-5bae-4c75-b961-e1011c154672.csv | UBER-MDL3084-BW-00000023 | UBER-MDL3084-BW-00000023 | |
| 3433 | | 8/23/2025 | 2589 LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez (acd0a264-79a0-4c82-9640-b78e1a4b044d).csv | UBER-MDL3084-BW-00049299 | UBER-MDL3084-BW-00049299 | |
| 3434 | | 6/30/2025 | Driver Felix Perez Rodriguez Ride Check (10-31-2017 to 06-30-2025) (DOI 06-28-2024) | UBER-MDL3084-BW-00048895 | UBER-MDL3084-BW-00048895 | |
| 3435 | | 4/16/2025 | 51c580b5-ad1e-4906-a410-e204543a00ac.csv | UBER-MDL3084-BW-00000012 | UBER-MDL3084-BW-00000012 | |
| 3436 | | #N/A | #N/A | UBER-MDL3084-DFS00003727. | #N/A | |
| 3437 | | 4/21/2025 | 2699_40_B.L. (LeBaron, Bonnie)_Req 31d_2.pdf | UBER-MDL3084-DFS00160141 | UBER-MDL3084-DFS00160141 | |
| 3438 | | #N/A | #N/A | UBER-MDL3084-BW-000049303 | #N/A | |
| 3439 | | 5/15/2025 | 1613 WHB 832 (Brianna Mensing)_ Driver Jeffery Richardson Driver Status and Flow (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00007750 | UBER-MDL3084-BW-00007750 | |
| 3440 | | 5/19/2025 | 1613 WHB 832 (Brianna Mensing)_ Driver Jeffery Richardson Driver Status and Flow (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00007775 | UBER-MDL3084-BW-00007775 | |
| 3441 | | 10/31/2024 | 2589_40_LCHB128 (Minfield, Ebony) - req 31d_13.pdf | UBER-MDL3084-DFS00049324 | UBER-MDL3084-DFS00049327 | |
| 3442 | | 4/22/2025 | 2659_40_A.R. (Roberts, Alice)_Req 31d_2.pdf | UBER-MDL3084-DFS00160114 | UBER-MDL3084-DFS00160118 | |
| 3443 | | 4/22/2025 | 2659_40_A.R. (Roberts, Alice)_Req 31d_1.png | UBER-MDL3084-DFS00159626 | UBER-MDL3084-DFS00159626 | |
| 3444 | | 5/5/2025 | SAFE-3681018 - IWB - driver 76921802-11dd-455a-bc3e-57acbb08ad1c.png | UBER-MDL3084-BW-00006333 | UBER-MDL3084-BW-00006333 | |
| 3445 | | 5/13/2025 | 1046_Jaylynn Dean Driver Hassan Turay Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 | |
| 3446 | | 4/16/2025 | 76921802-11dd-455a-bc3e-57acbb08ad1c.csv | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 | |
| 3447 | | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 3448 | | 5/5/2025 | SAFE-3288393 - IWB - driver 9484ed3b-d9db-4059-833d-b97c0d4750fc all.png | UBER-MDL3084-BW-00006405 | UBER-MDL3084-BW-00006405 | |
| 3449 | | 5/13/2025 | 2699_B.L. (Bonnie Lebaron) Driver Edwin Castaneda orozco Feedback and Ratings (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00006254 | UBER-MDL3084-BW-00006254 | |
| 3450 | | 4/16/2025 | 9484ed3b-d9db-4059-833d-b97c0d4750fc.csv | UBER-MDL3084-BW-00000022 | UBER-MDL3084-BW-00000022 | |
| 3451 | | 4/22/2025 | 2699_40_B.L. (LeBaron, Bonnie)_Req 31d_1.png | UBER-MDL3084-DFS00159627 | UBER-MDL3084-DFS00159627 | |
| 3452 | | 12/10/2024 | 1613_40_WHB 832 (Mensing, Brianna) - req 31d_2.pdf | UBER-MDL3084-DFS00074490 | UBER-MDL3084-DFS00074491 | |
| 3453 | | 5/5/2025 | SAFE-3562032 - IWB - driver 50f075b7-5869-4eca-9513-952fd83eacd2 all.png | UBER-MDL3084-BW-00006374 | UBER-MDL3084-BW-00006374 | |
| 3454 | | 5/13/2025 | 1613_WHB 832 (Brianna Mensing) Driver Jeffery Richardson Feedback and Ratings (Signup to DOI) (DOI 03-26-2019) | UBER-MDL3084-BW-00006262 | UBER-MDL3084-BW-00006262 | |
| 3455 | | 4/16/2025 | 50f075b7-5869-4eca-9513-952fd83eacd2.csv | UBER-MDL3084-BW-00000011 | UBER-MDL3084-BW-00000011 | |
| 3456 | | 4/22/2025 | 1613_40_WHB 832 (Mensing, Brianna)_Req 31d_1.png | UBER-MDL3084-DFS00159617 | UBER-MDL3084-DFS00159617 | |
| 3457 | | 5/5/2025 | SAFE-3219995 - OPR - driver acd0a264-79a0-4c82-9640-b78e1a4b044d.png | UBER-MDL3084-BW-00006422 | UBER-MDL3084-BW-00006422 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3458 | | 5/13/2025 | 2589_LCHB128 (Ebony Minfield) Driver Felix Perez Rodriguez Feedback and Ratings (Signup to DOI) (DOI 06-28-2024) | UBER-MDL3084-BW-00006257 | UBER-MDL3084-BW-00006257 | |
| 3459 | | 4/16/2025 | aed0a264-79a0-4e82-9640-b78e1a4b044d.csv | UBER-MDL3084-BW-00000029 | UBER-MDL3084-BW-00000029 | |
| 3460 | | 4/22/2025 | 2589_40_LCHB128 (Minfield, Ebony)_Req 26_2.png | UBER-MDL3084-BW-00006398 | UBER-MDL3084-DFS00159622 | |
| 3461 | | 5/5/2025 | SAFE-3599728 - IWB - driver c5f6fe23-efd8-4723-8546-1e9c5258057e.png | UBER-MDL3084-BW-00006398 | UBER-MDL3084-BW-00006398 | |
| 3462 | | 5/13/2025 | 2659_A.R. (Alice Roberts) Driver Michael LE Feedback and Ratings (Signup to DOI) (DOI 08-10-2023) | UBER-MDL3084-BW-00006265 | UBER-MDL3084-BW-00006265 | |
| 3463 | | 4/16/2025 | c5f6fe23-efd8-4723-8546-1e9c5258057e.csv | UBER-MDL3084-BW-00000032 | UBER-MDL3084-BW-00000032 | |
| 3464 | | 4/22/2025 | 2659_40_A.R. (Roberts, Alice)_Req 31d_1.png | UBER-MDL3084-DFS00159626 | UBER-MDL3084-DFS00159626 | |
| 3465 | | 7/27/2020 | Re: Safety Incidents: Zendesk tickets - do we will need them? | UBER_JCCP_MDL_004202739 | UBER_JCCP_MDL_004202741 | |
| 3466 | | 1/0/1900 | | UBER-MDL3084-000312238 | UBER-MDL3084-000312240 | |
| 3467 | | 1/27/2020 | -WIP-DRAFT- Uber Kids - Kids Rid_10ss18ENJf1aiAWKO3-CfqpwD1KDRDZ6LHJt1dv4jUlM.docx | UBER_JCCP_MDL_000872253 | UBER_JCCP_MDL_000872257 | |
| 3468 | | 12/12/2018 | Copy of H12019 SPS Planning_19d4Ew89Jy8Rhb9W-CkCo613-3TcVCCJZ7GClk5l7c2Y.pptx | UBER_JCCP_MDL_000907613 | UBER_JCCP_MDL_000907613.0061 | |
| 3469 | | #N/A | #N/A | UBER-MDL003231342 | #N/A | |
| 3470 | | #N/A | #N/A | UBER-MDL000251111 | #N/A | |
| 3471 | | 10/8/2019 | -Live- Global Serious Interpersonal Conflict Standard_1sGeyago0M3WW7dhJZJGqMtnOL01I2OwZBCNysant7byk.docx | UBER_JCCP_MDL_000366728 | UBER_JCCP_MDL_000366743 | |
| 3472 | | 1/0/1900 | UBER-MDL3084-000062052.pdf | UBER-MDL3084-000062052 | UBER-MDL3084-000062067 | |
| 3473 | | 9/26/2019 | 20191009 Safety Support at Uber_1OUrxbQv-vFmPrjKwtPldkUG0TPYjMdB7DR-_2JTffIY.pptx | UBER_JCCP_MDL_000323792 | UBER_JCCP_MDL_000323792 | |
| 3474 | | 12/5/2019 | UberUSSafetyReport_201718_FullReport.pdf | UBER_JCCP_MDL_001103507 | UBER_JCCP_MDL_001103590 | |
| 3475 | | 6/30/2022 | UberUSSafetyReport_2019-2020.pdf | UBER_JCCP_MDL_001852418 | UBER_JCCP_MDL_001852495 | |
| 3476 | | 8/28/2024 | UberUSSafetyReport_20212022.pdf | UBER_JCCP_MDL_003561529 | UBER_JCCP_MDL_003561561 | |
| 3477 | | 5/6/2024 | 1046_40_Dean, Jaylynn_26_17.pdf | UBER-MDL3084-DFS00003696 | UBER-MDL3084-DFS00003696 | |
| 3478 | | 11/15/2023 | 1046_40_Dean, Jaylynn - req 28_3.pdf | UBER-MDL3084-DFS00003679 | UBER-MDL3084-DFS00003681 | |
| 3479 | | 5/9/2024 | 1046_40_Dean, Jaylynn - req 28_1.pdf | UBER-MDL3084-DFS00003673 | UBER-MDL3084-DFS00003675 | |
| 3480 | | #N/A | #N/A | UBER-MDL3084-BW-00011925 | #N/A | |
| 3481 | | 7/22/2022 | RideCheck+ 1-Pager_10xkR72HKJqZurwXEUhPZ3ICJ5lo2jFM7nxHhOL_s3Zg.docx | UBER000226515 | UBER000226522 | |
| 3482 | | 1/10/2021 | UBER 113188_1MKH6qv9CS6IIx_p7X8sMCtuGSrRjGHV4.pdf | UBER000146708 | UBER000146717 | |
| 3483 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000447 | #N/A | |
| 3484 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000455 | #N/A | |
| 3485 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000456 | #N/A | |
| 3486 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000459 | #N/A | |
| 3487 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000513 | #N/A | |
| 3488 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000514 | #N/A | |
| 3489 | | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000793 | #N/A | |
| 3490 | | #N/A | #N/A | BW_DEAN_MESA_000097 | #N/A | |
| 3491 | | #N/A | #N/A | BW_DEAN_MESA_000098 | #N/A | |
| 3492 | | #N/A | #N/A | BW_DEAN_MESA_000165 | #N/A | |
| 3493 | | #N/A | #N/A | CHECKR000746 | #N/A | |
| 3494 | | #N/A | #N/A | CHECKR000748 | #N/A | |
| 3495 | | #N/A | #N/A | CHECKR000752 | #N/A | |
| 3496 | | #N/A | #N/A | CHECKR000756 | #N/A | |
| 3497 | | #N/A | #N/A | CHECKR000760 | #N/A | |

| 3498 | | #N/A | #N/A | CHECKR000764 | #N/A | |
|------|--|------|------|--------------|------|--|
| 3499 | | #N/A | #N/A | CHECKR000766 | #N/A | |
| 3500 | | #N/A | #N/A | CHECKR000770 | #N/A | |
| 3501 | | #N/A | #N/A | CHECKR000772 | #N/A | |
| 3502 | | #N/A | #N/A | CHECKR000776 | #N/A | |
| 3503 | | #N/A | #N/A | CHECKR000778 | #N/A | |
| 3504 | | #N/A | #N/A | CHECKR000891 | #N/A | |
| 3505 | | #N/A | #N/A | CHECKR000894 | #N/A | |
| 3506 | | #N/A | #N/A | ACCURATE001 | #N/A | |
| 3507 | | #N/A | #N/A | BW-DEAN_JAYLYNN_000402 | #N/A | |
| 3508 | 2/8/2024 | US&C - RAINN Agent Training - January 2020 - Safety IRT _14VbMpzkJcfqryYR7QEXr1F-Hq7emveI.p.pdf | UBER_JCCP_MDL_003502358 | UBER_JCCP_MDL_003502447 | |
| 3509 | 11/17/2023 | 1046_40_Dean, Jaylynn - req 28_2.xlsx | UBER-MDL3084-DFS00003678 | UBER-MDL3084-DFS00003678 | |
| 3510 | #N/A | #N/A | UBER-MDL3084-BW-00011925 | #N/A | |
| 3511 | 3/2/2022 | Re: Business Insider Article | UBER_JCCP_MDL_004530323 | UBER_JCCP_MDL_004530324 | |
| 3512 | 8/15/2018 | | UBER_JCCP_MDL_001144266 | UBER_JCCP_MDL_001144283 | |
| 3513 | 1/5/2016 | 2016 Q1 Staff Highlights_1n3ymN6R58awtNKsmj2Ssqx9sOudyHxWS777N6f1KDlE.docx | UBER_JCCP_MDL_001534042 | UBER_JCCP_MDL_001534428 | |
| 3514 | 3/8/2016 | 2016 Desert Offsite - 03.08-3.10_15MRx-cCEUvrSx71Ez0RySooLmN5XR-RL9uKmF5oYAT0.pptx | UBER_JCCP_MDL_001534664 | UBER_JCCP_MDL_001534664.133 | |
| 3515 | 4/28/2021 | -A-C Priv- Boomerang Safety Ops Update Slides_1fVD8gQfMuYzUKwafUKTfmfEFZWAsfnS6jGYbXpFhdxaA.pptx | UBER_JCCP_MDL_001641347 | UBER_JCCP_MDL_001641347.14 | |
| 3516 | 8/26/2019 | Global Tech Day - November 11-2019_15ZfH9j4yi6rEU61aotoVUYrsXOKl9__hdYHURCaGqmQ.pptx | UBER_JCCP_MDL_002063303 | UBER_JCCP_MDL_002063831 | |
| 3517 | 4/25/2022 | 4.29.22 Boomerang Steerco_1G7Cxe8jqkdq4rBD7Joq8n0sFnbOCGw3bffTs25DKDDI.pptx | UBER_JCCP_MDL_002252092 | UBER_JCCP_MDL_002252092 | |
| 3518 | 3/18/2021 | Boomerang Mid-Funnel Campaign SSOT_1Dv1MvvaFkHoIAuqxCr19DZf4I5deC6eFowQgxCDt1Vw.pptx | UBER_JCCP_MDL_002315434 | UBER_JCCP_MDL_002315434 | |
| 3519 | 3/17/2021 | Boomerang Marketing V2_1pMJMORVOB4XXA68VVbop5ZpzCyMzOTNJrxwpSNyqTxE.pptx | UBER_JCCP_MDL_002315507 | UBER_JCCP_MDL_002315507 | |
| 3520 | 2/19/2021 | -Driver- Project Boomerang- Marketing SSOT_1CAGTSI_wYn66h3kN1qXLxJS-iwln_Q1rNNcG99SrfDU.pptx | UBER_JCCP_MDL_002315575 | UBER_JCCP_MDL_002315683 | |
| 3521 | 3/14/2016 | February 2016 Updates_1j0wI58cLNVGAa9fvechso5ZPfSSffEi9oYzKnKlYpik.docx | UBER_JCCP_MDL_002331333 | UBER_JCCP_MDL_002331554 | |
| 3522 | 6/13/2021 | Mobility Global MBR June 2021 - _1NoSOUCcRlMaho6R8e-HwN1vndVrfpTND1pGB75l2pwQ.pptx | UBER_JCCP_MDL_002394360 | UBER_JCCP_MDL_002394473 | |
| 3523 | 9/28/2023 | Re: Safety Budget alignment & decisions | UBER_JCCP_MDL_002416773 | UBER_JCCP_MDL_002416775 | |
| 3524 | 6/28/2021 | Matt-s experience driving-deliverin_1oquC5QNj7H52wBpA-aynIqjWDgRaKiH-4zDrRQB7y94.docx | UBER_JCCP_MDL_003732126 | UBER_JCCP_MDL_003732200 | |
| 3525 | 9/22/2021 | City Ops Access SteerCo_1k5L0RopmOwpY8oTavO0lC4j903feqc8EVPqwls5H5is.pptx | UBER_JCCP_MDL_003768669 | UBER_JCCP_MDL_003768669 | |
| 3526 | 12/16/2021 | Re: Voice of the Customer Case Study: [New Drivers in Sept/Oct] | UBER_JCCP_MDL_005020883 | UBER_JCCP_MDL_005020894 | |
| 3527 | 3/1/2016 | Desert OKR, G3, and SOPs_11oI8XMQLx44OKozv1NlqlAFnCnUbhit7oD76gihKu5E.xlsx | UBER_JCCP_MDL_005052169 | UBER_JCCP_MDL_005052169 | |
| 3528 | 11/28/2017 | Driver Leads Metrics Update - Dec 2017_1v3RegyIhP2QsX5m_ZsV5Xhzkgt9psTUYDu49VYYzE9A.pptx | UBER_JCCP_MDL_005534201 | UBER_JCCP_MDL_005534201 | |
| 3529 | 3/23/2021 | Copy of Project Boom_1zT-I09HjWll_IwLB_fm9ibVMbQ_oZUabCYmo9mQiu5Upptx | UBER_JCCP_MDL_005613067 | UBER_JCCP_MDL_005613067 | |
| 3530 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_2.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 3531 | 1/14/2018 | [JIRA] Action Required - L4 - Sexual Assault - Physical - Non-Consensual Sexual Intercourse - Connecticut / 227 / United States / TRIPAD / US East / US & Canada - 23-Sep-2017 - [SAFE-794751] | UBER_JCCP_MDL_001133881 | UBER_JCCP_MDL_001133884 | |
| 3532 | 1/15/2018 | [JIRA] You were added to the CC list on 23-Sep-2017 - Connecticut / 227 / United States / TRIPAD / US East / US & Canada - L4 - Physical - Non-Consensual Sexual Intercourse [SAFE-794751] | UBER_JCCP_MDL_001393366 | UBER_JCCP_MDL_001393366 | |

Plaintiff's Initial Exhibit List 12/10/25

| 3533 | | 3/3/2019 | Exploratory Analysis for Midway Dropoff_1Tae_Cqb-mkAb_FK6qUVUYW11GCoScfusBssepL4M3HUd.docx | UBER_JCCP_MDL_002736143 | UBER_JCCP_MDL_002736161 | |
| 3534 | | 3/12/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Washington D.C. - United States - 06-Mar-2019 - [SAFE-1478736] | UBER_JCCP_MDL_000666755 | UBER_JCCP_MDL_000666756 | |
| 3535 | | 3/14/2019 | [JIRA] Subscription: USCAN Rides L4 - Resolved Last 24 Hours | UBER_JCCP_MDL_001661998 | UBER_JCCP_MDL_001662009 | |
| 3536 | | 3/18/2019 | Re: [JIRA] No Action Required - L4 - Sexual Assault - Attempted Non-Consensual Sexual Penetration - Los Angeles - United States - 12-Dec-2017 - [SAFE-1495889] | UBER_JCCP_MDL_001819318 | UBER_JCCP_MDL_001819322 | |
| 3537 | | 5/5/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Colorado Springs - United States - 05-May-2019 - [SAFE-1618446] | UBER_JCCP_MDL_001790782 | UBER_JCCP_MDL_001790783 | |
| 3538 | | 5/5/2019 | [JIRA] You were added to the CC list on 05-May-2019 - Colorado Springs / 1413 / United States / South / US Central & Canada / US & Canada - L4 - Non-Consensual Touching - Sexual Body Part [SAFE-1618446] | UBER_JCCP_MDL_001822686 | UBER_JCCP_MDL_001822686 | |
| 3539 | | 9/9/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Austin - United States - 03-Sep-2019 - [SAFE-1883008] | UBER_JCCP_MDL_001226001 | UBER_JCCP_MDL_001226003 | |
| 3540 | | 9/5/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Austin - United States - 03-Sep-2019 - [SAFE-1883008] | UBER_JCCP_MDL_001129245 | UBER_JCCP_MDL_001129246 | |
| 3541 | | 7/19/2024 | SAFE-2074667.html | UBER-MDL3084-000376641 | UBER-MDL3084-000376646 | |
| 3542 | | 12/9/2019 | Re: anomaly | UBER_JCCP_MDL_002034232 | UBER_JCCP_MDL_002034234 | |
| 3543 | | 4/17/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - New Orleans - United States - 16-Apr-2020 - [SAFE-2344093] | UBER_JCCP_MDL_000370897 | UBER_JCCP_MDL_000370898 | |
| 3544 | | 4/19/2020 | [JIRA] Subscription: NorthAm L4s Last 48 Hours | UBER_JCCP_MDL_000462552 | UBER_JCCP_MDL_000462556 | |
| 3545 | | 4/18/2020 | Re: MidWay Ratings Issue/Options | UBER_JCCP_MDL_001977327 | UBER_JCCP_MDL_001977335 | |
| 3546 | | 8/20/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Phoenix - United States - 16-Aug-2020 - [SAFE-2445476] | UBER_JCCP_MDL_000676973 | UBER_JCCP_MDL_000676977 | |
| 3547 | | 8/22/2020 | [JIRA] Subscription: USCAN Rides L4 - Resolved Last 24 Hours | UBER_JCCP_MDL_000973622 | UBER_JCCP_MDL_000973626 | |
| 3548 | | 11/1/2020 | Re: Ridecheck | UBER_JCCP_MDL_001819184 | UBER_JCCP_MDL_001819186 | |
| 3549 | | 3/1/2021 | Re: Ridechecks | UBER_JCCP_MDL_001779263 | UBER_JCCP_MDL_001779267 | |
| 3550 | | 1/7/2021 | RideCheck Jam- Awareness & Engagement_15ndmyBMosqCvrS35w8yF322qsd04qwBlZu5xabt1VNDs.pptx | UBER_JCCP_MDL_001806847 | UBER_JCCP_MDL_001806847 | |
| 3551 | | 3/7/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Ann Arbor - United States - 06-Mar-2021 - [SAFE-2641954] | UBER_JCCP_MDL_001128581 | UBER_JCCP_MDL_001128582 | |
| 3552 | | 3/8/2021 | [JIRA] Subscription: USCAN Rides L4 - Resolved Last 24 Hours | UBER_JCCP_MDL_000973056 | UBER_JCCP_MDL_000973059 | |
| 3553 | | 4/27/2021 | -ACP- -DRAFT- IPC Prevention Product Jam_1Bwu-Xa-LeFtxqDcu8qUUyHb2Dp_F3TQuLwQ6bsOKDfU.pptx | UBER_JCCP_MDL_001731255 | UBER_JCCP_MDL_001731255 | |
| 3554 | | 5/16/2021 | FW: Weekly Report - Serious Safety Incidents (5/8 - 5/14/2021) | UBER_JCCP_MDL_002294060 | UBER_JCCP_MDL_002294066 | |
| 3555 | | 5/9/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Phoenix - United States - 06-May-2021 - [SAFE-2706880] | UBER_JCCP_MDL_001129712 | UBER_JCCP_MDL_001129713 | |
| 3556 | | 5/11/2021 | [JIRA] Subscription: USCAN Rides L4 - Resolved Last 24 Hours | UBER_JCCP_MDL_000972854 | UBER_JCCP_MDL_000972863 | |
| 3557 | | 8/5/2021 | -ACP- Mobility - US&C Safety Commit_1x4wMZJ_X1yQHXlrew58LnLYxJFNbN7elv7t3_c8mkUc.pptx | UBER_JCCP_MDL_000863192 | UBER_JCCP_MDL_000863192.0049 | |
| 3558 | | 8/27/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Boston - United States - 15-Aug-2021 - [SAFE-2819322] | UBER_JCCP_MDL_000397797 | UBER_JCCP_MDL_000397801 | |
| 3559 | | 1/20/2022 | Product Leads Weekly_1Z6kiIV09mgyeuKQ7LKltKJtEjgvezotbCQe01DXajk.docx | UBER_JCCP_MDL_003502558 | UBER_JCCP_MDL_003502591 | |
| 3560 | | 6/8/2024 | | UBER_JCCP_MDL_005039306 | UBER_JCCP_MDL_005039308 | |
| 3561 | | 9/23/2019 | Uber - KickOff_1o-SQg_BOfGCat95Jiu5TxPBqhJ3TyDVJl4kovbmooA.pptx | UBER_JCCP_MDL_002286777 | UBER_JCCP_MDL_002286777.0035 | |
| 3562 | | 6/15/2017 | Copy of Prospective Rider Deck Draft 14June2017 Updated_1Ojsy_FL27C9k1Pktzgn2E3H-0sqr-u8Mhy9-Uo37D7Y.pptx | UBER_JCCP_MDL_000323255 | UBER_JCCP_MDL_000323308 | |
| 3563 | | 3/6/2018 | Safety Claims Chapter_1u4SL7QOvOxdczwNmnqdKQBg0rDp0rP56uDfaXYHSSAU.docx | UBER_JCCP_MDL_000251617 | UBER_JCCP_MDL_000251617.0006 | |
| 3564 | | 1/9/2025 | Building a better community together | UBER_JCCP_MDL_002334652 | UBER_JCCP_MDL_002334653 | |
| 3565 | | 4/18/2018 | audio file | UBER_JCCP_MDL_002765469 | UBER_JCCP_MDL_002765469 | |
| 3566 | | 12/5/2018 | Re: Pilot Launch of Women Preferred View in KSA | UBER_JCCP_MDL_004227518 | UBER_JCCP_MDL_004227522 | |

Plaintiff's Initial Exhibit List 12/10/25

| 3567 | | N/A | T&S Ops: Development, A/V Monitoring | UBER000141435 | UBER000141484 | |
| 3568 | 11/11/2019 | ie6QRAAAAAE-MBI-FLAT:2019-11-11T00:26:18.034767 | UBER_JCCP_MDL_000455836 | UBER_JCCP_MDL_000455872 | |
| 3569 | 12/1/2019 | <aljniu3999jneqjbd8p6ok3c5lc6mmhk8$gk2gi1c5jk4d1o6plk2to_716l4dhj8ln6q h2ne0sj2uj475i4cm9jc9jg_chat@gmail.com> | UBER_JCCP_MDL_000442148 | UBER_JCCP_MDL_000442159 | |
| 3570 | 12/23/2022 | [ARCHIVE] US Screenings Project Team Huddles 2023 | UBER_JCCP_MDL_003263847 | N/A | |
| 3571 | undated | marketing email from Uber to Jaylynn Dean | UBER-MDL3084-BW-00036217 | UBER-MDL3084-BW-00036219 | |
| 3572 | undated | marketing email from Uber to Jaylynn Dean | UBER-MDL3084-BW-00036330 | UBER-MDL3084-BW-00036331 | |
| 3573 | undated | marketing email from Uber to Jaylynn Dean | UBER-MDL3084-BW-00036561 | UBER-MDL3084-BW-00036563 | |
| 3574 | undated | marketing email from Uber to Jaylynn Dean | UBER-MDL3084-BW-00036681 | UBER-MDL3084-BW-00036683 | |
| 3575 | undated | marketing email from Uber | UBER_JCCP_MDL_000644694 | UBER_JCCP_MDL_000644695 | |
| 3576 | undated | marketing email from Uber | UBER_JCCP_MDL_000645498 | UBER_JCCP_MDL_000645499 | |
| 3577 | undated | marketing audio from Uber | UBER_JCCP_MDL_002765459 | UBER_JCCP_MDL_002765459 | |
| 3578 | undated | marketing audio from Uber | UBER_JCCP_MDL_002765467 | UBER_JCCP_MDL_002765467 | |
| 3579 | undated | marketing audio from Uber | UBER_JCCP_MDL_002765469 | UBER_JCCP_MDL_002765469 | |
| 3580 | undated | marketing audio from Uber | UBER_JCCP_MDL_002765470 | UBER_JCCP_MDL_002765470 | |
| 3581 | 12/30/2022 | marketing email from Uber | UBER_JCCP_MDL_004802106 | UBER_JCCP_MDL_004802109 | |
| 3582 | 10/29/2022 | marketing email from Uber | UBER_JCCP_MDL_004802865 | UBER_JCCP_MDL_004802868 | |
| 3583 | | Michael Akamine Deposition Exhibit 865 | N/A | N/A | |
| 3584 | | Michael Akamine Deposition Exhibit 875 | N/A | N/A | |
| 3585 | | Michael Akamine Deposition Exhibit 876 | N/A | N/A | |
| 3586 | | Michael Akamine Deposition Exhibit 877 | N/A | N/A | |
| 3587 | | Michael Akamine Deposition Exhibit 878 | N/A | N/A | |
| 3588 | | Michael Akamine Deposition Exhibit 3901 | N/A | N/A | |
| 3589 | | Deposition Exhibit 3200 Plaintiffs' Fourth Amended notice of taking hybrid in-person videorecorded and videoconference deposition | N/A | N/A | |
| 3590 | | Brooke Anderson Deposition Exhibit 3206 | N/A | N/A | |
| 3591 | | Brooke Anderson Deposition Exhibit 3225 | N/A | N/A | |
| 3592 | | Anderson Deposition Exhibit 3241 (5/2/25) | N/A | N/A | |
| 3593 | | Brooke Anderson Deposition Exhibit 3245 | N/A | N/A | |
| 3594 | | Brooke Anderson Deposition Exhibit 3258 | N/A | N/A | |
| 3595 | | Anderson Deposition Exhibit 3261 (5/2/25) | N/A | N/A | |
| 3596 | | Brooke Anderson Exhibit 686 | N/A | N/A | |
| 3597 | | Brooke Anderson Exhibit 693 | N/A | N/A | |
| 3598 | | Brooke Anderson Exhibit 706 | N/A | N/A | |
| 3599 | | Emilie Boman Deposition Exhibit 1500 | N/A | N/A | |
| 3600 | | Emilie Boman Exhibit 1501 | N/A | N/A | |
| 3601 | | Emilie Boman Deposition Exhibit 1503 | N/A | N/A | |
| 3602 | | Emilie Boman Deposition Exhibit 1507 | N/A | N/A | |
| 3603 | | Emilie Boman Deposition Exhibit 1536 | N/A | N/A | |
| 3604 | | Emilie Boman LinkedIn | N/A | N/A | |
| 3605 | | Emilie Boman Deposition Exhibit 2032 | N/A | N/A | |
| 3606 | | Emilie Boman Deposition Exhibit 2034 | N/A | N/A | |
| 3607 | | Emilie Boman Deposition Exhibit 2035 | N/A | N/A | |
| 3608 | | Emilie Boman Deposition Exhibit 2042 | N/A | N/A | |
| 3609 | | Emilie Boman Deposition Exhibit 2047 | N/A | N/A | |
| 3610 | | Emilie Boman Deposition Exhibit 2052 | N/A | N/A | |
| 3611 | | Emilie Boman Deposition Exhibit 2058 | N/A | N/A | |
| 3612 | | Emilie Boman Deposition Exhibit 2059 | N/A | N/A | |
| 3613 | | Tracey Breeden Deposition Exhibit 263 | N/A | N/A | |
| 3614 | | Tracey Breeden Deposition Exhibit 1820 | N/A | N/A | |
| 3615 | | Gregory Brown Deposition Exhibit 1732 | N/A | N/A | |

| | | | | |
|---|---|---|---|---|
| 3616 | | Gregory Brown Deposition Exhibit 1753 | N/A | N/A |
| 3617 | | Gregory Brown Deposition Exhibit 1757 | N/A | N/A |
| 3618 | | Gregory Brown Deposition Exhibit 1761 | N/A | N/A |
| 3619 | | Gregory Brown Deposition Exhibit 1763 | N/A | N/A |
| 3620 | | Gregory Brown Deposition Exhibit 1773 | N/A | N/A |
| 3621 | | Gregory Brown Deposition Exhibit 1764 | N/A | N/A |
| 3622 | | Gregory Brown Deposition Exhibit 1088 | N/A | N/A |
| 3623 | | Gregory Brown Deposition Exhibit 1090 | N/A | N/A |
| 3624 | | Gregory Brown Deposition Exhibit 1105 | N/A | N/A |
| 3625 | | Gregory Brown Deposition Exhibit 1106 | N/A | N/A |
| 3626 | | Gregory Brown Deposition Exhibit 1109 | N/A | N/A |
| 3627 | | Gregory Brown Deposition Exhibit 1111 | N/A | N/A |
| 3628 | | Gregory Brown Deposition Exhibit 1116 | N/A | N/A |
| 3629 | | Gregory Brown Deposition Exhibit 1118 | N/A | N/A |
| 3630 | | Gregory Brown Deposition Exhibit 1121 | N/A | N/A |
| 3631 | | Gregory Brown Deposition Exhibit 1122 | N/A | N/A |
| 3632 | | Gregory Brown Deposition Exhibit 1679 | N/A | N/A |
| 3633 | | Gregory Brown Deposition Exhibit 1688 | N/A | N/A |
| 3634 | | Gregory Brown Deposition Exhibit 1689 | N/A | N/A |
| 3635 | | Gregory Brown Deposition Exhibit 1690 | N/A | N/A |
| 3636 | | Gregory Brown Deposition Exhibit 1691 | N/A | N/A |
| 3637 | | Gregory Brown Deposition Exhibit 1692 | N/A | N/A |
| 3638 | | Gregory Brown Deposition Exhibit 1695 | N/A | N/A |
| 3639 | | Gregory Brown Deposition Exhibit 1700 | N/A | N/A |
| 3640 | | Gregory Brown Deposition Exhibit 1701 | N/A | N/A |
| 3641 | | Gregory Brown Deposition Exhibit 1704 | N/A | N/A |
| 3642 | | Gregory Brown Deposition Exhibit 1705 | N/A | N/A |
| 3643 | | Gregory Brown Deposition Exhibit 1706 | N/A | N/A |
| 3644 | | Gregory Brown Deposition Exhibit 1707 | N/A | N/A |
| 3645 | | Gregory Brown Deposition Exhibit 1710 | N/A | N/A |
| 3646 | | Gregory Brown Deposition Exhibit 1711 | N/A | N/A |
| 3647 | | Gregory Brown Deposition Exhibit 1712 | N/A | N/A |
| 3648 | | Gregory Brown Deposition Exhibit 1928 | N/A | N/A |
| 3649 | | Gregory Brown Deposition Exhibit 1933 | N/A | N/A |
| 3650 | | Gregory Brown Deposition Exhibit 1953 | N/A | N/A |
| 3651 | | Gregory Brown Deposition Exhibit 1955 | N/A | N/A |
| 3652 | | Gregory Brown Deposition Exhibit 1961 | N/A | N/A |
| 3653 | | Gregory Brown Deposition Exhibit 1966 | N/A | N/A |
| 3654 | | Gregory Brown Deposition Exhibit 1967 | N/A | N/A |
| 3655 | | Gregory Brown Deposition Exhibit 1968 | N/A | N/A |
| 3656 | | Gregory Brown Deposition Exhibit 1970 | N/A | N/A |
| 3657 | | Gregory Brown Deposition Exhibit 1971 | N/A | N/A |
| 3658 | | Gregory Brown Deposition Exhibit 1973 | N/A | N/A |
| 3659 | | Gregory Brown Deposition Exhibit 1978 | N/A | N/A |
| 3660 | | Gregory Brown Deposition Exhibit 1979 | N/A | N/A |
| 3661 | | Gregory Brown Deposition Exhibit 1982 | N/A | N/A |
| 3662 | | Gregory Brown Deposition Exhibit 1985 | N/A | N/A |
| 3663 | | Gregory Brown Deposition Exhibit 1986 | N/A | N/A |
| 3664 | | Gregory Brown Deposition Exhibit 1987 | N/A | N/A |
| 3665 | | Frank Chang Deposition Exhibit 739 | N/A | N/A |
| 3666 | | Frank Chang Deposition Exhibit 741 | N/A | N/A |

| 3667 | | Frank Chang Deposition Exhibit 749 | N/A | N/A | |
| 3668 | | Frank Chang Deposition Exhibit 750 | N/A | N/A | |
| 3669 | | Frank Chang Deposition Exhibit 751 | N/A | N/A | |
| 3670 | | Frank Chang Deposition Exhibit 752 | N/A | N/A | |
| 3671 | | Frank Chang Deposition Exhibit 753 | N/A | N/A | |
| 3672 | | Frank Chang Deposition Exhibit 754 | N/A | N/A | |
| 3673 | | Frank Chang Deposition Exhibit 771 | N/A | N/A | |
| 3674 | | Heather Childs Deposition Exhibit 1007 | N/A | N/A | |
| 3675 | | Heather Childs Deposition Exhibit 1008 | N/A | N/A | |
| 3676 | | Heather Childs Deposition Exhibit 1010 | N/A | N/A | |
| 3677 | | Heather Childs Deposition Exhibit 1013 | N/A | N/A | |
| 3678 | | Heather Childs Deposition Exhibit 1015 | N/A | N/A | |
| 3679 | | Heather Childs Deposition Exhibit 1016 | N/A | N/A | |
| 3680 | | Heather Childs Deposition Exhibit 1019 | N/A | N/A | |
| 3681 | | Heather Childs Deposition Exhibit 1020 | N/A | N/A | |
| 3682 | | Heather Childs Deposition Exhibit 1023 | N/A | N/A | |
| 3683 | | Heather Childs Deposition Exhibit 1027 | N/A | N/A | |
| 3684 | | Heather Childs Deposition Exhibit 4300 | N/A | N/A | |
| 3685 | | Heather Childs Deposition Exhibit 4319 | N/A | N/A | |
| 3686 | | Chad Dobbs Deposition Exhibit 1893 | N/A | N/A | |
| 3687 | | Chad Dobbs Deposition Exhibit 1913 | N/A | N/A | |
| 3688 | | Chad Dobbs Deposition Exhibit 1924 | N/A | N/A | |
| 3689 | | Chad Dobbs Deposition Exhibit 1926 | N/A | N/A | |
| 3690 | | Mariana Esteves Deposition Exhibit 1578 | N/A | N/A | |
| 3691 | | Mariana Esteves Deposition Exhibit 1579 | N/A | N/A | |
| 3692 | | Mariana Esteves Deposition Exhibit 1581 | N/A | N/A | |
| 3693 | | Mariana Esteves Deposition Exhibit 1592 | | | |
| 3694 | | Mariana Esteves Deposition Exhibit 1592 | N/A | N/A | |
| 3695 | | Mariana Esteves Deposition Exhibit 1593 | N/A | N/A | |
| 3696 | | Mariana Esteves Deposition Exhibit 1595 | N/A | N/A | |
| 3697 | | Mariana Esteves Deposition Exhibit 1597 | N/A | N/A | |
| 3698 | | Mariana Esteves Deposition Exhibit 1598 | N/A | N/A | |
| 3699 | | Mariana Esteves Deposition Exhibit 1601 | N/A | N/A | |
| 3700 | | Mariana Esteves Deposition Exhibit 1602 | N/A | N/A | |
| 3701 | | Mariana Esteves Deposition Exhibit 1603 | N/A | N/A | |
| 3702 | | Mariana Esteves Deposition Exhibit 1604 | N/A | N/A | |
| 3703 | | Mariana Esteves Deposition Exhibit 1605 | N/A | N/A | |
| 3704 | | Mariana Esteves Deposition Exhibit 1606 | N/A | N/A | |
| 3705 | | Mariana Esteves Deposition Exhibit 1990 | N/A | N/A | |
| 3706 | | Mariana Esteves Deposition Exhibit 1991 | N/A | N/A | |
| 3707 | | Mariana Esteves Deposition Exhibit 1992 | N/A | N/A | |
| 3708 | | Mariana Esteves Deposition Exhibit 1993 | N/A | N/A | |
| 3709 | | Mariana Esteves Deposition Exhibit 1997 | N/A | N/A | |
| 3710 | | Mariana Esteves Deposition Exhibit 2018 | N/A | N/A | |
| 3711 | | Mariana Esteves Deposition Exhibit 2022 | N/A | N/A | |
| 3712 | | Mariana Esteves Deposition Exhibit 2023 | N/A | N/A | |
| 3713 | | Mariana Esteves Deposition Exhibit 2026 | N/A | N/A | |
| 3714 | | Mariana Esteves Deposition Exhibit 2027 | N/A | N/A | |
| 3715 | | Mariana Esteves Deposition Exhibit 2030 | N/A | N/A | |
| 3716 | | Cory Freivogel Deposition Exhibit 39 | N/A | N/A | |
| 3717 | | Cory Freivogel Deposition Exhibit 41 | N/A | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 3718 | | Cory Freivogel Deposition Exhibit 42 | N/A | N/A | |
| 3719 | | Cory Freivogel Deposition Exhibit 56 | N/A | N/A | |
| 3720 | | Cory Freivogel Deposition Exhibit 61 | N/A | N/A | |
| 3721 | | Cory Freivogel Deposition Exhibit 66 | N/A | N/A | |
| 3722 | | Cory Freivogel Deposition Exhibit 710 | N/A | N/A | |
| 3723 | | Cory Freivogel Deposition Exhibit 712 | N/A | N/A | |
| 3724 | | Cory Freivogel Deposition Exhibit 718 | N/A | N/A | |
| 3725 | | Cory Freivogel Deposition Exhibit 210A | N/A | N/A | |
| 3726 | | Cory Freivogel Deposition Exhibit 210B | N/A | N/A | |
| 3727 | | Cory Freivogel Deposition Exhibit 712A | N/A | N/A | |
| 3728 | | Gus Fuldner Deposition Exhibit 2209 | N/A | N/A | |
| 3729 | | Gus Fuldner Deposition Exhibit 2210 | N/A | N/A | |
| 3730 | | Gus Fuldner Deposition Exhibit 395 | N/A | N/A | |
| 3731 | | Gus Fuldner Deposition Exhibit 396 | N/A | N/A | |
| 3732 | | Gus Fuldner Deposition Exhibit 398 | N/A | N/A | |
| 3733 | | Gus Fuldner Deposition Exhibit 399 | N/A | N/A | |
| 3734 | | Gus Fuldner Deposition Exhibit 403 | N/A | N/A | |
| 3735 | | Gus Fuldner Deposition Exhibit 405 | N/A | N/A | |
| 3736 | | Gus Fuldner Deposition Exhibit 406 | N/A | N/A | |
| 3737 | | Gus Fuldner Deposition Exhibit 407 | N/A | N/A | |
| 3738 | | Gus Fuldner Deposition Exhibit 408 | N/A | N/A | |
| 3739 | | Gus Fuldner Deposition Exhibit 409 | N/A | N/A | |
| 3740 | | Gus Fuldner Deposition Exhibit 411 | N/A | N/A | |
| 3741 | | Gus Fuldner Deposition Exhibit 423 | N/A | N/A | |
| 3742 | | Gus Fuldner Deposition Exhibit 439 | N/A | N/A | |
| 3743 | | Gus Fuldner Deposition Exhibit 446 | N/A | N/A | |
| 3744 | | Gus Fuldner Deposition Exhibit 455 | N/A | N/A | |
| 3745 | | Gus Fuldner Deposition Exhibit 682 | N/A | N/A | |
| 3746 | | Gus Fuldner Deposition Exhibit 685 | N/A | N/A | |
| 3747 | | Todd Gaddis Deposition Exhibit 1752 | N/A | N/A | |
| 3748 | | Todd Gaddis Deposition Exhibit 3117 | N/A | N/A | |
| 3749 | | Todd Gaddis Deposition Exhibit 4901 | N/A | N/A | |
| 3750 | | Todd Gaddis Deposition Exhibit 4902 | N/A | N/A | |
| 3751 | | Todd Gaddis Deposition Exhibit 4903 | N/A | N/A | |
| 3752 | | Todd Gaddis Deposition Exhibit 4904 | N/A | N/A | |
| 3753 | | Todd Gaddis Deposition Exhibit 4905 | N/A | N/A | |
| 3754 | | Todd Gaddis Deposition Exhibit 4906 | N/A | N/A | |
| 3755 | | Todd Gaddis Deposition Exhibit 4907 | N/A | N/A | |
| 3756 | | Todd Gaddis Deposition Exhibit 4908 | N/A | N/A | |
| 3757 | | Todd Gaddis Deposition Exhibit 4909 | N/A | N/A | |
| 3758 | | Todd Gaddis Deposition Exhibit 4910 | N/A | N/A | |
| 3759 | | Todd Gaddis Deposition Exhibit 4911 | N/A | N/A | |
| 3760 | | Todd Gaddis Deposition Exhibit 4912 | N/A | N/A | |
| 3761 | | Todd Gaddis Deposition Exhibit 4913 | N/A | N/A | |
| 3762 | | Todd Gaddis Deposition Exhibit 4914 | N/A | N/A | |
| 3763 | | Todd Gaddis Deposition Exhibit 4915 | N/A | N/A | |
| 3764 | | Todd Gaddis Deposition Exhibit 4919 | N/A | N/A | |
| 3765 | | Todd Gaddis Deposition Exhibit 4920 | N/A | N/A | |
| 3766 | | Todd Gaddis Deposition Exhibit 4921 | N/A | N/A | |
| 3767 | | Todd Gaddis Deposition Exhibit 4922 | N/A | N/A | |
| 3768 | | Todd Gaddis Deposition Exhibit 4923 | N/A | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 3769 | | | Todd Gaddis Deposition Exhibit 4924 | N/A | N/A | |
| 3770 | | | Todd Gaddis Deposition Exhibit 4925 | N/A | N/A | |
| 3771 | | | Todd Gaddis Deposition Exhibit 4926 | N/A | N/A | |
| 3772 | | | Todd Gaddis Deposition Exhibit 4927 | N/A | N/A | |
| 3773 | | | Todd Gaddis Deposition Exhibit 4930 | N/A | N/A | |
| 3774 | | | Todd Gaddis Deposition Exhibit 4931 | N/A | N/A | |
| 3775 | | | Todd Gaddis Deposition Exhibit 4900A | N/A | N/A | |
| 3776 | | | Todd Gaddis Deposition Exhibit 4900B | N/A | N/A | |
| 3777 | | | Todd Gaddis Deposition Exhibit 4900C | N/A | N/A | |
| 3778 | | | Todd Gaddis Deposition Exhibit 4900D | N/A | N/A | |
| 3779 | | | Todd Gaddis Deposition Exhibit 4916-B | N/A | N/A | |
| 3780 | | | Todd Gaddis Deposition Exhibit 1555 | N/A | N/A | |
| 3781 | | | Todd Gaddis Deposition Exhibit 1556 | N/A | N/A | |
| 3782 | | | Todd Gaddis Deposition Exhibit 1557 | N/A | N/A | |
| 3783 | | | Todd Gaddis Deposition Exhibit 1558 | N/A | N/A | |
| 3784 | | | Todd Gaddis Deposition Exhibit 1564 | N/A | N/A | |
| 3785 | | | Todd Gaddis Deposition Exhibit 1566 Incident Report Classification for 2023-2024 | N/A | N/A | |
| 3786 | | | Todd Gaddis Deposition Exhibit 1567 | N/A | N/A | |
| 3787 | | | Todd Gaddis Deposition Exhibit 1568 | N/A | N/A | |
| 3788 | | | Todd Gaddis Deposition Exhibit 1573 | N/A | N/A | |
| 3789 | | | Todd Gaddis Deposition Exhibit 1574 | N/A | N/A | |
| 3790 | | | Todd Gaddis Deposition Exhibit 1575 | N/A | N/A | |
| 3791 | | | Todd Gaddis Deposition Exhibit 1576 | N/A | N/A | |
| 3792 | | | Todd Gaddis Deposition Exhibit 1577 | N/A | N/A | |
| 3793 | | | Todd Gaddis Deposition Exhibit 2085 | N/A | N/A | |
| 3794 | | | Todd Gaddis Deposition Exhibit 2085 | N/A | N/A | |
| 3795 | | | Todd Gaddis Deposition Exhibit 2085 | N/A | N/A | |
| 3796 | | | Todd Gaddis Deposition Exhibit 2085 | N/A | N/A | |
| 3797 | | | Todd Gaddis Deposition Exhibit 2086 | N/A | N/A | |
| 3798 | | | Todd Gaddis Deposition Exhibit 2089 | N/A | N/A | |
| 3799 | | | Todd Gaddis Deposition Exhibit 2090 | N/A | N/A | |
| 3800 | | | Todd Gaddis Deposition Exhibit 2091 | N/A | N/A | |
| 3801 | | | Todd Gaddis Deposition Exhibit 2092 | N/A | N/A | |
| 3802 | | | Ryan Graves Deposition Exhibit 820 | N/A | N/A | |
| 3803 | | | Ryan Graves Deposition Exhibit 826 | N/A | N/A | |
| 3804 | | | Ryan Graves Deposition Exhibit 828 | N/A | N/A | |
| 3805 | | | Ryan Graves Deposition Exhibit 832 | N/A | N/A | |
| 3806 | | | Ryan Graves Deposition Exhibit 838 | N/A | N/A | |
| 3807 | | | Deposition Exhibit 839 to Ryan Graves' Deposition | N/A | N/A | |
| 3808 | | | Deposition Exhibit 840 to Ryan Graves' Deposition | N/A | N/A | |
| 3809 | | | Deposition Exhibit 841 to Ryan Graves' Deposition | N/A | N/A | |
| 3810 | | | Deposition Exhibit 842 to Ryan Graves' Deposition | N/A | N/A | |
| 3811 | | | Deposition Exhibit 843 to Ryan Graves' Deposition | N/A | N/A | |
| 3812 | | | Deposition Exhibit 3619 to Ryan Graves' Deposition | N/A | N/A | |
| 3813 | | | Deposition Exhibit 3620 to Ryan Graves' Deposition | N/A | N/A | |
| 3814 | | | Deposition Exhibit 3621 to Ryan Graves' Deposition | N/A | N/A | |
| 3815 | | | Deposition Exhibit 3622 to Ryan Graves' Deposition | N/A | N/A | |
| 3816 | | | Deposition Exhibit 3623 to Ryan Graves' Deposition | N/A | N/A | |
| 3817 | | | Andrew Hasbun Deposition Exhibit 537 | N/A | N/A | |
| 3818 | | | Andrew Hasbun Deposition Exhibit 555 | N/A | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 3819 | | | Andrew Hasbun Deposition Exhibit 558 | N/A | N/A | |
| 3820 | | | Andrew Hasbun Deposition Exhibit 559 | N/A | N/A | |
| 3821 | | | Andrew Hasbun Deposition Exhibit 566 | N/A | N/A | |
| 3822 | | | Andrew Hasbun Deposition Exhibit 581 | N/A | N/A | |
| 3823 | | | Jill Hazelbaker Deposition Exhibit 2 | N/A | N/A | |
| 3824 | | | Jill Hazelbaker Deposition Exhibit 1174 | N/A | N/A | |
| 3825 | | | Jill Hazelbaker Deposition Exhibit 1175 | N/A | N/A | |
| 3826 | | | Jill Hazelbaker Deposition Exhibit 4400 | N/A | N/A | |
| 3827 | | | Roger Kaiser Depositio Exhibit 611 | N/A | N/A | |
| 3828 | | | Roger Kaiser Depositio Exhibit 618 | N/A | N/A | |
| 3829 | | | Roger Kaiser Depositio Exhibit 623 | N/A | N/A | |
| 3830 | | | Roger Kaiser Depositio Exhibit 626 | N/A | N/A | |
| 3831 | | | Roger Kaiser Deposition Exhibit 407 | N/A | N/A | |
| 3832 | | | Travis Kalanick Deposition Exhibit 1331 | N/A | N/A | |
| 3833 | | | Travis Kalanick Deposition Exhibit 1332 | N/A | N/A | |
| 3834 | | | Travis Kalanick Deposition Exhibit 1333 | N/A | N/A | |
| 3835 | | | Travis Kalanick Deposition Exhibit 1334 | N/A | N/A | |
| 3836 | | | Travis Kalanick Deposition Exhibit 1340 | N/A | N/A | |
| 3837 | | | Travis Kalanick Deposition Exhibit 1341 | N/A | N/A | |
| 3838 | | | Travis Kalanick Deposition Exhibit 1345 | N/A | N/A | |
| 3839 | | | Travis Kalanick Deposition Exhibit 1346 | N/A | N/A | |
| 3840 | | | Travis Kalanick Deposition Exhibit 1347 | N/A | N/A | |
| 3841 | | | Travis Kalanick Deposition Exhibit 1348 | N/A | N/A | |
| 3842 | | | Travis Kalanick Deposition Exhibit 1349 | N/A | N/A | |
| 3843 | | | Travis Kalanick Deposition Exhibit 1350 | N/A | N/A | |
| 3844 | | | Travis Kalanick Deposition Exhibit 1353 | N/A | N/A | |
| 3845 | | | Travis Kalanick Deposition Exhibit 4800 | N/A | N/A | |
| 3846 | | | Travis Kalanick Deposition Exhibit 4801 | N/A | N/A | |
| 3847 | | | Travis Kalanick Deposition Exhibit 4802 | N/A | N/A | |
| 3848 | | | Travis Kalanick Deposition Exhibit 4803 | N/A | N/A | |
| 3849 | | | Travis Kalanick Deposition Exhibit 4804 | N/A | N/A | |
| 3850 | | | Travis Kalanick Deposition Exhibit 4805 | N/A | N/A | |
| 3851 | | | Travis Kalanick Deposition Exhibit 4806 | N/A | N/A | |
| 3852 | | | Travis Kalanick Deposition Exhibit 4807 | N/A | N/A | |
| 3853 | | | Sachin Kansal Deposition Exhibit 891 | N/A | N/A | |
| 3854 | | | Sachin Kansal Deposition Exhibit 905 | N/A | N/A | |
| 3855 | | | Sachin Kansal Deposition Exhibit 910 | N/A | N/A | |
| 3856 | | | Dara Khosrowshahi Exhibit 1322 | N/A | N/A | |
| 3857 | | | Dara Khosrowshahi Exhibit 1323 | N/A | N/A | |
| 3858 | | | Dara Khosrowshahi Exhibit 1328 | N/A | N/A | |
| 3859 | | | Dara Khosrowshahi Exhibit 1330 | N/A | N/A | |
| 3860 | | | Dara Khosrowshahi Exhibit 4600 | N/A | N/A | |
| 3861 | | | Jenny Luu Deposition Exhibit 203 | N/A | N/A | |
| 3862 | | | Katherine McDonald Deposition Exhibit 3101 | N/A | N/A | |
| 3863 | | | Katherine McDonald Deposition Exhibit 3109 | N/A | N/A | |
| 3864 | | | Katherine McDonald Deposition Exhibit 3110 | N/A | N/A | |
| 3865 | | | Katherine McDonald Deposition Exhibit 3111 | N/A | N/A | |
| 3866 | | | Katherine McDonald Deposition Exhibit 3112 | N/A | N/A | |
| 3867 | | | Katherine McDonald Deposition Exhibit 3117 | N/A | N/A | |
| 3868 | | | Katherine McDonald Deposition Exhibit 3118 | N/A | N/A | |
| 3869 | | | Katherine McDonald Deposition Exhibit 3119 | N/A | N/A | |

| | | | | |
|---|---|---|---|---|
| 3870 | | Katherine McDonald Deposition Exhibit 3120 | N/A | N/A |
| 3871 | | Katherine McDonald Deposition Exhibit 3121 | N/A | N/A |
| 3872 | | Katherine McDonald Deposition Exhibit 3122 | N/A | N/A |
| 3873 | | Katherine McDonald Deposition Exhibit 3123 | N/A | N/A |
| 3874 | | Katherine McDonald Deposition Exhibit 3124 | N/A | N/A |
| 3875 | | Katherine McDonald Deposition Exhibit 3125 | N/A | N/A |
| 3876 | | Katherine McDonald Deposition Exhibit 3126 | N/A | N/A |
| 3877 | | Katherine McDonald Deposition Exhibit 3127 | N/A | N/A |
| 3878 | | Katherine McDonald Deposition Exhibit 3129 | N/A | N/A |
| 3879 | | Katherine McDonald Deposition Exhibit 3134 | N/A | N/A |
| 3880 | | Katherine McDonald Deposition Exhibit 3135 | N/A | N/A |
| 3881 | | Katherine McDonald Deposition Exhibit 3139 | N/A | N/A |
| 3882 | | Katherine McDonald Deposition Exhibit 3140 | N/A | N/A |
| 3883 | | Katherine McDonald Deposition Exhibit 3141 | N/A | N/A |
| 3884 | | Katherine McDonald Deposition Exhibit 3100A | N/A | N/A |
| 3885 | | Katherine McDonald Deposition Exhibit 3100B | N/A | N/A |
| 3886 | | Katherine McDonald Deposition Exhibit 650 | N/A | N/A |
| 3887 | | Katherine McDonald Deposition Exhibit 652 | N/A | N/A |
| 3888 | | Katherine McDonald Deposition Exhibit 653 | N/A | N/A |
| 3889 | | Katherine McDonald Deposition Exhibit 654 | N/A | N/A |
| 3890 | | Katherine McDonald Deposition Exhibit 655 | N/A | N/A |
| 3891 | | Katherine McDonald Deposition Exhibit 656 | N/A | N/A |
| 3892 | | Katherine McDonald Deposition Exhibit 657 | N/A | N/A |
| 3893 | | Katherine McDonald Deposition Exhibit 658 | N/A | N/A |
| 3894 | | Katherine McDonald Deposition Exhibit 659 | N/A | N/A |
| 3895 | | Katherine McDonald Deposition Exhibit 660 | N/A | N/A |
| 3896 | | Katherine McDonald Deposition Exhibit 661 | N/A | N/A |
| 3897 | | Katherine McDonald Deposition Exhibit 662 | N/A | N/A |
| 3898 | | Katherine McDonald Deposition Exhibit 663 | N/A | N/A |
| 3899 | | Katherine McDonald Deposition Exhibit 664 | N/A | N/A |
| 3900 | | Katherine McDonald Deposition Exhibit 665 | N/A | N/A |
| 3901 | | Katherine McDonald Deposition Exhibit 666 | N/A | N/A |
| 3902 | | Katherine McDonald Deposition Exhibit 667 | N/A | N/A |
| 3903 | | Katherine McDonald Deposition Exhibit 668 | N/A | N/A |
| 3904 | | Katherine McDonald Deposition Exhibit 669 | N/A | N/A |
| 3905 | | Katherine McDonald Deposition Exhibit 650A | N/A | N/A |
| 3906 | | Katherine McDonald Deposition Exhibit 663A | N/A | N/A |
| 3907 | | Katherine McDonald Deposition Exhibit 25 | N/A | N/A |
| 3908 | | Hannah Nilles Deposition Exhibit 3300 | N/A | N/A |
| 3909 | | Hannah Nilles Deposition Exhibit 3320 | N/A | N/A |
| 3910 | | Hannah Nilles Deposition Exhibit 3333 | N/A | N/A |
| 3911 | | Hannah Nilles Deposition Exhibit 3352 | N/A | N/A |
| 3912 | | Hannah Nilles Deposition Exhibit 3365 | N/A | N/A |
| 3913 | | Hannah Nilles Deposition Exhibit 1300 | N/A | N/A |
| 3914 | | Hannah Nilles Deposition Exhibit 1303 | N/A | N/A |
| 3915 | | Hannah Nilles Deposition Exhibit 1307 | N/A | N/A |
| 3916 | | Hannah Nilles Deposition Exhibit 1308 | N/A | N/A |
| 3917 | | Hannah Nilles Deposition Exhibit 1309 | N/A | N/A |
| 3918 | | Hannah Nilles Deposition Exhibit 1312 | N/A | N/A |
| 3919 | | Hannah Nilles Deposition Exhibit 1319 | N/A | N/A |
| 3920 | | Hannah Nilles Deposition Exhibit 1320 | N/A | N/A |

| 3921 | | | Hannah Nilles Deposition Exhibit 1321 | N/A | N/A | |
|------|--|--|----------------------------------------|-----|-----|--|
| 3922 | | | Hannah Nilles Deposition Exhibit 1323 | N/A | N/A | |
| 3923 | | | Hannah Nilles Deposition Exhibit 1354 | N/A | N/A | |
| 3924 | | | Hannah Nilles Deposition Exhibit 1356 | N/A | N/A | |
| 3925 | | | Hannah Nilles Deposition Exhibit 1357 | N/A | N/A | |
| 3926 | | | Hannah Nilles Deposition Exhibit 1371 | N/A | N/A | |
| 3927 | | | Hannah Nilles Deposition Exhibit 1716 | N/A | N/A | |
| 3928 | | | Hannah Nilles Deposition Exhibit 1732 | N/A | N/A | |
| 3929 | | | Hannah Nilles Deposition Exhibit 1841 | N/A | N/A | |
| 3930 | | | Hannah Nilles Deposition Exhibit 1842 | N/A | N/A | |
| 3931 | | | Hannah Nilles Deposition Exhibit 1843 | N/A | N/A | |
| 3932 | | | Hannah Nilles Deposition Exhibit 1846 | N/A | N/A | |
| 3933 | | | Hannah Nilles Deposition Exhibit 1847 | N/A | N/A | |
| 3934 | | | Hannah Nilles Deposition Exhibit 1854 | N/A | N/A | |
| 3935 | | | Hannah Nilles Deposition Exhibit 1856 | N/A | N/A | |
| 3936 | | | Hannah Nilles Deposition Exhibit 1858 | N/A | N/A | |
| 3937 | | | Hannah Nilles Deposition Exhibit 1859 | N/A | N/A | |
| 3938 | | | Hannah Nilles Deposition Exhibit 1860 | N/A | N/A | |
| 3939 | | | Hannah Nilles Deposition Exhibit 1861 | N/A | N/A | |
| 3940 | | | Hannah Nilles Deposition Exhibit 1862 | N/A | N/A | |
| 3941 | | | Hannah Nilles Deposition Exhibit 1863 | N/A | N/A | |
| 3942 | | | Hannah Nilles Deposition Exhibit 1864 | N/A | N/A | |
| 3943 | | | Hannah Nilles Deposition Exhibit 1867 | N/A | N/A | |
| 3944 | | | Hannah Nilles Deposition Exhibit 1868 | N/A | N/A | |
| 3945 | | | Hannah Nilles Deposition Exhibit 1870 | N/A | N/A | |
| 3946 | | | Hannah Nilles Deposition Exhibit 1871 | N/A | N/A | |
| 3947 | | | Hannah Nilles Deposition Exhibit 1872 | N/A | N/A | |
| 3948 | | | Hannah Nilles Deposition Exhibit 1873 | N/A | N/A | |
| 3949 | | | Hannah Nilles Deposition Exhibit 1874 | N/A | N/A | |
| 3950 | | | Hannah Nilles Deposition Exhibit 1875 | N/A | N/A | |
| 3951 | | | Hannah Nilles Deposition Exhibit 1877 | N/A | N/A | |
| 3952 | | | Hannah Nilles Deposition Exhibit 1878 | N/A | N/A | |
| 3953 | | | Hannah Nilles Deposition Exhibit 1882 | N/A | N/A | |
| 3954 | | | Hannah Nilles Deposition Exhibit 3331 | N/A | N/A | |
| 3955 | | | Kate Parker Deposition Exhibit 113 | N/A | N/A | |
| 3956 | | | Kate Parker Deposition Exhibit 132 | N/A | N/A | |
| 3957 | | | Kate Parker Deposition Exhibit 650 | N/A | N/A | |
| 3958 | | | Kate Parker Deposition Exhibit 605 | N/A | N/A | |
| 3959 | | | Rebecca Payne Deposition Exhibit 2500 | N/A | N/A | |
| 3960 | | | Rebecca Payne Deposition Exhibit 2501 | N/A | N/A | |
| 3961 | | | Rebecca Payne Deposition Exhibit 2503 | N/A | N/A | |
| 3962 | | | Rebecca Payne Deposition Exhibit 2504 | N/A | N/A | |
| 3963 | | | Rebecca Payne Deposition Exhibit 2505 | N/A | N/A | |
| 3964 | | | Rebecca Payne Deposition Exhibit 2506 | N/A | N/A | |
| 3965 | | | Rebecca Payne Deposition Exhibit 2514 | N/A | N/A | |
| 3966 | | | Rebecca Payne Deposition Exhibit 2515 | N/A | N/A | |
| 3967 | | | Rebecca Payne Deposition Exhibit 2533 | N/A | N/A | |
| 3968 | | | Rebecca Payne Deposition Exhibit 2505B | N/A | N/A | |
| 3969 | | | Rebecca Payne Deposition Exhibit 2507B | N/A | N/A | |
| 3970 | | | Rebecca Payne Deposition Exhibit 2508B | N/A | N/A | |
| 3971 | | | Rebecca Payne Deposition Exhibit 2544 | N/A | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 3972 | | | 5/2/2025 Declaration of Rebecca Payne | N/A | N/A | |
| 3973 | | | Rebecca Payne Deposition Exhibit 8 | N/A | N/A | |
| 3974 | | | Rebecca Payne Deposition Exhibit 3400 | N/A | N/A | |
| 3975 | | | Rebecca Payne Deposition Exhibit 3402 | N/A | N/A | |
| 3976 | | | Rebecca Payne Deposition Exhibit 2565 | N/A | N/A | |
| 3977 | | | Deposition Exhibit 146 of Pimentel Deposition 3.27.2025 | N/A | N/A | |
| 3978 | | | Deposition Exhibit 148 of Pimentel Deposition 3.27.2025 | N/A | N/A | |
| 3979 | | | Deposition Exhibit 127 of Pimentel Deposition 3.27.2025 | N/A | N/A | |
| 3980 | | | Deposition Exhibit 129 of Pimentel Deposition 3.27.2025 | N/A | N/A | |
| 3981 | | | Deposition Exhibit 130 of Pimentel Deposition 3.27.2025 | N/A | N/A | |
| 3982 | | | Elizabeth Ross Deposition Exhibit 1035 | N/A | N/A | |
| 3983 | | | Elizabeth Ross Deposition Exhibit 1036 | N/A | N/A | |
| 3984 | | | Elizabeth Ross Deposition Exhibit 1037 | N/A | N/A | |
| 3985 | | | Elizabeth Ross Deposition Exhibit 1038 | N/A | N/A | |
| 3986 | | | Elizabeth Ross Deposition Exhibit 1039 | N/A | N/A | |
| 3987 | | | Elizabeth Ross Deposition Exhibit 1040 | N/A | N/A | |
| 3988 | | | Elizabeth Ross Deposition Exhibit 1047 | N/A | N/A | |
| 3989 | | | Elizabeth Ross Deposition Exhibit 1057 | N/A | N/A | |
| 3990 | | | Elizabeth Ross Deposition Exhibit 1058 | N/A | N/A | |
| 3991 | | | Elizabeth Ross Deposition Exhibit 1063 | N/A | N/A | |
| 3992 | | | Elizabeth Ross Deposition Exhibit 1065 | N/A | N/A | |
| 3993 | | | Elizabeth Ross Deposition Exhibit 1066 | N/A | N/A | |
| 3994 | | | Elizabeth Ross Deposition Exhibit 1068 | N/A | N/A | |
| 3995 | | | Elizabeth Ross Deposition Exhibit 1073 | N/A | N/A | |
| 3996 | | | Danielle Sheridan Deposition Exhibit 840 | N/A | N/A | |
| 3997 | | | Danielle Sheridan Deposition Exhibit 841 | N/A | N/A | |
| 3998 | | | Danielle Sheridan Deposition Exhibit 846 | N/A | N/A | |
| 3999 | | | Danielle Sheridan Deposition Exhibit 3805 | N/A | N/A | |
| 4000 | | | Danielle Sheridan Deposition Exhibit 3813 | N/A | N/A | |
| 4001 | | | Danielle Sheridan Deposition Exhibit 2303B | N/A | N/A | |
| 4002 | | | Danielle Sheridan Deposition Exhibit 2304B | N/A | N/A | |
| 4003 | | | Valerie Shuping Deposition Exhibit 2903 | N/A | N/A | |
| 4004 | | | Valerie Shuping Deposition Exhibit 2906 | N/A | N/A | |
| 4005 | | | Valerie Shuping Deposition Exhibit 2908 | N/A | N/A | |
| 4006 | | | Valerie Shuping Deposition Exhibit 2909 | N/A | N/A | |
| 4007 | | | Valerie Shuping Deposition Exhibit 2912 | N/A | N/A | |
| 4008 | | | Valerie Shuping Deposition Exhibit 2915 | N/A | N/A | |
| 4009 | | | Valerie Shuping Deposition Exhibit 2919 | N/A | N/A | |
| 4010 | | | Valerie Shuping Deposition Exhibit 2920 | N/A | N/A | |
| 4011 | | | Valerie Shuping Deposition Exhibit 2921 | N/A | N/A | |
| 4012 | | | Valerie Shuping Deposition Exhibit 2922 | N/A | N/A | |
| 4013 | | | Valerie Shuping Deposition Exhibit 2923 | N/A | N/A | |
| 4014 | | | Valerie Shuping Deposition Exhibit 2925 | N/A | N/A | |
| 4015 | | | Valerie Shuping Deposition Exhibit 586 | N/A | N/A | |
| 4016 | | | Valerie Shuping Deposition Exhibit 587 | N/A | N/A | |
| 4017 | | | Valerie Shuping Deposition Exhibit 608 | N/A | N/A | |
| 4018 | | | Troy Stevenson Deposition Exhibit 205 | N/A | N/A | |
| 4019 | | | Troy Stevenson Deposition Exhibit 209 | N/A | N/A | |
| 4020 | | | Troy Stevenson Deposition Exhibit 221 | N/A | N/A | |
| 4021 | | | Troy Stevenson Deposition Exhibit 222 | N/A | N/A | |
| 4022 | | | Troy Stevenson Deposition Exhibit 226 | N/A | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4023 | | Michael Sullivan Deposition Exhibit 354 | N/A | N/A | |
| 4024 | | Michael Sullivan Deposition Exhibit 362 | N/A | N/A | |
| 4025 | | Michael Sullivan Deposition Exhibit 364 | N/A | N/A | |
| 4026 | | Michael Sullivan Deposition Exhibit 365 | N/A | N/A | |
| 4027 | | Michael Sullivan Deposition Exhibit 382 | N/A | N/A | |
| 4028 | | Joseph Sullivan Deposition Exhibit 1200 | N/A | N/A | |
| 4029 | | Joseph Sullivan Deposition Exhibit 1205 | N/A | N/A | |
| 4030 | | Joseph Sullivan Deposition Exhibit 4504 | N/A | N/A | |
| 4031 | | Joseph Sullivan Deposition Exhibit 4505 | N/A | N/A | |
| 4032 | | Sunny Wong Deposition Exhibit 2800 | N/A | N/A | |
| 4033 | | Sunny Wong Deposition Exhibit 2801 | N/A | N/A | |
| 4034 | | Sunny Wong Deposition Exhibit 2802 | N/A | N/A | |
| 4035 | | Sunny Wong Deposition Exhibit 2805 | N/A | N/A | |
| 4036 | | Sunny Wong Deposition Exhibit 2812 | N/A | N/A | |
| 4037 | | Sunny Wong Deposition Exhibit 2822 | N/A | N/A | |
| 4038 | | Sunny Wong Deposition Exhibit 2810B | N/A | N/A | |
| 4039 | | Sunny Wong Deposition Exhibit 2821B | N/A | N/A | |
| 4040 | | Sunny Wong Deposition Exhibit 1235 | N/A | N/A | |
| 4041 | | Sunny Wong Deposition Exhibit 1236 | N/A | N/A | |
| 4042 | | Sunny Wong Deposition Exhibit 1237 | N/A | N/A | |
| 4043 | | Sunny Wong Deposition Exhibit 1242 | N/A | N/A | |
| 4044 | | Sunny Wong Deposition Exhibit 1246 | N/A | N/A | |
| 4045 | | Sunny Wong Deposition Exhibit 1815 | N/A | N/A | |
| 4046 | | Sunny Wong Deposition Exhibit 1816 | N/A | N/A | |
| 4047 | | Sunny Wong Deposition Exhibit 1817 | N/A | N/A | |
| 4048 | | Sunny Wong Deposition Exhibit 1818 | N/A | N/A | |
| 4049 | | Sunny Wong Deposition Exhibit 1820 | N/A | N/A | |
| 4050 | | Sunny Wong Deposition Exhibit 1821 | N/A | N/A | |
| 4051 | | Sunny Wong Deposition Exhibit 1822 | N/A | N/A | |
| 4052 | | Sunny Wong Deposition Exhibit 1823 | N/A | N/A | |
| 4053 | | Sunny Wong Deposition Exhibit 1824 | N/A | N/A | |
| 4054 | | Sunny Wong Deposition Exhibit 1820-A | N/A | N/A | |
| 4055 | | Sunny Wong Deposition Exhibit 1825-A | N/A | N/A | |
| 4056 | | Sunny Wong Deposition Exhibit 2066 | N/A | N/A | |
| 4057 | | Sunny Wong Deposition Exhibit 2068 | N/A | N/A | |
| 4058 | | Sunny Wong Deposition Exhibit 2070 | N/A | N/A | |
| 4059 | | Sunny Wong Deposition Exhibit 2071 | N/A | N/A | |
| 4060 | | Elizabeth Ross Deposition Exhibit 1047 | N/A | N/A | |
| 4061 | | DV police report | N/A | N/A | |
| 4062 | | Jaylynn Dean SANE Exam Report | N/A | N/A | |
| 4063 | | Photo | N/A | N/A | |
| 4064 | | Photo | N/A | N/A | |
| 4065 | | Photo | N/A | N/A | |
| 4066 | | Photo | N/A | N/A | |
| 4067 | | Photo | N/A | N/A | |
| 4068 | | Photo | N/A | N/A | |
| 4069 | | Photo | N/A | N/A | |
| 4070 | | Photo | N/A | N/A | |
| 4071 | | Photo | N/A | N/A | |
| 4072 | | Photo | N/A | N/A | |
| 4073 | | Photo | N/A | N/A | |

| 4074 | | | Photo | N/A | N/A | |
|---|---|---|---|---|---|---|
| 4075 | | | Photo | N/A | N/A | |
| 4076 | | | Photo | N/A | N/A | |
| 4077 | | | Photo | N/A | N/A | |
| 4078 | | | Photo | N/A | N/A | |
| 4079 | | | Photo | N/A | N/A | |
| 4080 | | | Photo | N/A | N/A | |
| 4081 | | | Photo | N/A | N/A | |
| 4082 | | | Photo | N/A | N/A | |
| 4083 | | | Photo | N/A | N/A | |
| 4084 | | | Photo | N/A | N/A | |
| 4085 | | | Photo | N/A | N/A | |
| 4086 | | | Photo | N/A | N/A | |
| 4087 | | | Photo | N/A | N/A | |
| 4088 | | | Photo | N/A | N/A | |
| 4089 | | | Photo | N/A | N/A | |
| 4090 | | | Photo | N/A | N/A | |
| 4091 | | | Photo | N/A | N/A | |
| 4092 | | | Photo | N/A | N/A | |
| 4093 | | | Photo | N/A | N/A | |
| 4094 | | | Photo | N/A | N/A | |
| 4095 | | | Photo | N/A | N/A | |
| 4096 | | | Photo | N/A | N/A | |
| 4097 | | | Photo | N/A | N/A | |
| 4098 | | | Photo | N/A | N/A | |
| 4099 | | | Photo | N/A | N/A | |
| 4100 | | | Photo | N/A | N/A | |
| 4101 | | | Photo | N/A | N/A | |
| 4102 | | | Photo | N/A | N/A | |
| 4103 | | | Photo | N/A | N/A | |
| 4104 | | | Photo | N/A | N/A | |
| 4105 | | | Photo | N/A | N/A | |
| 4106 | | | Photo | N/A | N/A | |
| 4107 | | | Photo | N/A | N/A | |
| 4108 | | | Turay 2016 GA license | N/A | N/A | |
| 4109 | | | Data Uber produced into the Amazon Web Services (AWS) Secure Environment administered by BDO | | | |
| 4110 | | | https://www.ama-code-of- conduct/?_gl=1*157x4di*_gcl_au*MTIxwMjgzNDQ1NS4xNzUyNzA0MDk0*_ga*OTk4NjY3ODY5LjE3NTI3MDQwOTQ._ga_VZ6FMZZPER*czE3NTI3ODQ5MDUkbzIkZzEkdDE3NTI3OTEzMTEkajYwJGwxJGgw | N/A | N/A | |
| 4111 | | | "Direct Marketing Association Guidelines for Ethical Business Practice," https: //repository.globethics.net/bitstream/handle/20.500.12424/209969/DMA-Ethics- Guidelines.pdf?sequence=1&isAllowed=y | N/A | N/A | |
| 4112 | | | "Principles & Practices," https://www.iaethics.org/principles-and-practices | N/A | N/A | |
| 4113 | | | "PRSA Code of Ethics," https://www.prsa.org/about/prsa-code-of-ethics | N/A | N/A | |
| 4114 | | | "Uber's US Safety Report," https://www.uber.com/us/en/about/reports/us-safety-report/ | N/A | N/A | |
| 4115 | | | https://www.vava.com/blogs/dash-cam/dash-cam-cam-usage-a-qhick-ntry-wise-breakdown | N/A | N/A | |
| 4116 | | | Long story short: the evolution of dash cams https://www.arirobot.com/2021/01/01/long-story-shortthe-evolution-of-dash-cams/ | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4117 | | | https://www.businesscar.co.uk/news/2016/dash-cam-sales-grow-faster-than-tablets-and-digitalcameras-in-2015 | N/A | N/A | |
| 4118 | | | Garman Manual https://www8.garmin.com/manuals/webhelp/GUID-C06CAB37-73B1-4AE2-88A4-3B9EEA73CC17/EN-US/Dash_Cam_Tandem_OM_EN-US.pdf | N/A | N/A | |
| 4119 | | | Cobra Dashcams SC-201 Intended for rideshare $179.95 manual w.specs | N/A | N/A | |
| 4120 | | | Samsara wired vs wireless dashcams https://kb.samsara.com/hc/en-us/articles/360042766772-Install-a-Dash-Cam-Standard-Instructions | N/A | N/A | |
| 4121 | | | Vatrue N2S User Manual https://vantruc.net/Support/detail/id/147.html | N/A | N/A | |
| 4122 | | | Laubheimer, P. (2024, January 19). Tree testing part 2: Interpreting the results. Nielsen Norman Group. https://www.nngroup.com/articles/interpreting-tree-test-results/ Nielsen Norman Group | N/A | N/A | |
| 4123 | | | The Wall Street Journal. "Consumers Are Likely to Turn to Web for Holiday Shopping, Analysts Say" (Nov. 21, 2001). Accessed July 13, 2025. https://www.wsj.com/articles/SB1006378597369697160 | N/A | N/A | |
| 4124 | | | Microsoft. "Microsoft Broadens Availability of Engagement Mapping Reporting Tool to All Atlas Clients" (Sept. 22, 2008). Accessed July 13, 2025. https://news.microsoft.com/2008/09/22/microsoftbroadens-availability-of-engagement-mapping-reporting-tool-to-all-atlas-clients/ | N/A | N/A | |
| 4125 | | | Salesforce. "Multi-touch Attribution Defined." Accessed July 13, 2025. https://www.salesforce.com/marketing/multi-touch-attribution/ | N/A | N/A | |
| 4126 | | | Digiday. "WTF is multi-touch attribution?" (Aug. 30, 2019). Accessed July 13, 2025. https://digiday.com/marketing/what-is-multi-touch-attribution/ | N/A | N/A | |
| 4127 | | | Studies using Multitouch attribution models: Li, H. (Alice), and Kannan, P. K. (2014) "Attributing Conversions in a Multichannel Online Marketing Environment: An Empirical Model and a Field Experiment." Journal of Marketing Research, vol. 51, no. 1, pgs. 40-56. https://doi.org/10.1509/jmr.13.0050 | N/A | N/A | |
| 4128 | | | Berman, Ron. "Beyond the Last Touch: Attribution in Online Advertising." University of Pennsylvania - The Wharton School, Mar. 24, 2018. https://papers.ssrn.com/sol3/papers.cfm?abstract id=2384211 | N/A | N/A | |
| 4129 | | | Zhao, K., Mahboobi, S. H., and Bagheri, S. R. (2019) "Attributing Revenue Across Online Advertising Channels." International Journal of Market Research, vol. 61, no. 2, pgs. 124-125. https://doi.org/10.1177/1470785318817682. | N/A | N/A | |
| 4130 | | | Chandler-Pepelnjak, J. (2009) "Measuring ROI beyond the Last Ad." Atlas Institute Digital Marketing Insight. ("Chandler-Pepelnjak (2009)") | N/A | N/A | |
| 4131 | | | Marketing research papers and patent citing Chandler-Pepelnjak (2009): Kitts, Brendan, et al. "System and Method for Determining Effects of Multi-Channel Media Sources on Multi-Channel Conversion Events." U.S. Patent No. 11,042,897, June 22, 2021; | N/A | N/A | |
| 4132 | | | Anderl, Eva, et al. (2013) "Putting Attribution to Work: A Graph-Based Framework for Attribution Modeling in Managerial Practice." Social Science Research Network, no. 2343077. July 13, 2025. | N/A | N/A | |
| 4133 | | | Khan, Fawad, and Kamran Siddiqui. (2023) "The Importance of Digital Marketing: An Exploratory Study to Find the Perception and Effectiveness of Digital Marketing Amongst the Marketing Professionals in Pakistan." | N/A | N/A | |
| 4134 | | | Microsoft Corporation. Form 10-K for the Fiscal Year Ended June 30, 2007. U.S. Securities and Exchange Commission, Commission File No. 0-14278. https://www.sec.gov/Archives/edgar/data/789019/000119312507170817/d10k.htm | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4135 | | | Meta. "Facebook to Acquire Atlas from Microsoft" (Feb. 28. 2013). Accessed July 13, 2015. https://about.fb.com/news/2013/02/facebook-to-acquire-atlas-from-microsoft/; | N/A | N/A | |
| 4136 | | | Tech Crunch. "Facebook Confirms It Will Acquire Atlas Advertiser Suite from Microsoft To Close The Ad Spend Loop" (Feb. 28, 2013). Accessed July 13, 2025. https://techcrunch.com/2013/02/28/facebook-acquires-atlas/ | N/A | N/A | |
| 4137 | | | Data Insights, LLC. "About Page, John Chandler". Accessed July 13, 2025. https://www.datainsightsllc.com | N/A | N/A | |
| 4138 | | | Advertising Age. "Largest advertisers in the United States in 2022 (in billion U.S. dollars)." Chart. June 26, 2023. Accessed July 13, 2015. https://www.statista.com/statistics/275446/ad-spending-ofleading-advertisers-in-the-us/. | N/A | N/A | |
| 4139 | | | Chandler-Pepelnjak, John Winston, "Modeling Conversions in Online Advertising" (2010). Graduate Student Theses, Dissertations, & Professional Papers. 670. https://scholarworks.umt.edu/etd/670 | N/A | N/A | |
| 4140 | | | Steele, B, Chandler, J., & Reddy, S. (2016). "Algorithms for Data Science." Springer. | N/A | N/A | |
| 4141 | | | Cairo, A. (2019). "How Charts Lie: Getting smarter about visual information." WW Norton & Company. | N/A | N/A | |
| 4142 | | | Kazakoff, M. (2022). "Persuading with Data: A Guide to Designing, Delivering, and Defending Your Data." MIT Press | N/A | N/A | |
| 4143 | | | Dykes, B. (2019). "Effective Data storytelling: How to drive change with data, narrative and visuals." John Wiley & Sons. | N/A | N/A | |
| 4144 | | | Shimaoka, A., Ferreira, R. and Goldman, A. "The Evolution of CRISP-DM for Data Science: Methods, Processes and Frameworks" (2024). 10.13140/RG.2.2.22493.42721. | N/A | N/A | |
| 4145 | | | Chaudhri, V., Pridmore, J., & Mauck, C. (2022). Assembling the Start-up Brand: A Process Framework for Understanding Strategic Communication Challenges. International Journal of Strategic Communication vol. 16, no. 2, pgs. 206–221 | N/A | N/A | |
| 4146 | | | Keller, K. L. (2003). "Understanding Brands, Branding and Brand Equity. Interactive Marketing vol. 5, no. 1 pgs. 7-20 at 17. https://doi.org/10.1057/palgrave.im.4340213 | N/A | N/A | |
| 4147 | | | Romaniuk, J., Sharp, B., & Ehrenberg, A. (2007). "Evidence Concerning the Importance of Perceived Brand Differentiation." Australasian Marketing Journal (AMJ) vol. 15, no. 2, pgs. 42–54. | N/A | N/A | |
| 4148 | | | Hamann, D, Williams Jr, R. L., & Omar, M. (2007). "Branding Strategy and Consumer Hightechnology Product." Journal of Product & Brand Management, vol. 16, no. 2, pgs. 98-111 at 99 | N/A | N/A | |
| 4149 | | | Morgan-Thomas, A., & Veloutsou, C. (2013). "Beyond Technology Acceptance: Brand Relationships and Online Brand Experience." Journal of Business Research, vol. 66, no. 1, pgs. 21-27 | N/A | N/A | |
| 4150 | | | Taylor, S. A., Celuch, K., & Goodwin, S. (2004). "The Importance of Brand Equity to Customer Loyalty." Journal of Product & Brand Management, vol. 13, no. 4, pgs. 217-227 | N/A | N/A | |
| 4151 | | | Giovanis, A. N., & Athanasopoulou, P. (2018). "Consumer-Brand Relationships and Brand Loyalty in Technology-mediated Services." Journal of Retailing and Consumer Services, vol. 40, pgs. 287-294. | N/A | N/A | |
| 4152 | | | Dwivedi, A., Nayeem, T., & Murshed, F. (2018). "Brand Experience and Consumers' Willingness-To-Pay (WTP) a Price Premium: Mediating Role of Brand Credibility and Perceived Uniqueness." Journal of Retailing and Consumer Services, vol. 44, pgs. 100-107; | N/A | N/A | |
| 4153 | | | Broniarczyk, S. M., & Alba, J. W. (1994). "The Importance of the Brand in Brand Extension." Journal of Marketing Research, vol. 31, no. 2, pgs. 214-228. | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4154 | | | Avery, J. & Gupta, S. (2014). "Marketing Reading: Brand Positioning." Core Readings Series. Boston: Harvard Business School Publishing 8197. https://www.hbs.edu/faculty/Pages/item.aspx?num=49151 | N/A | N/A | |
| 4155 | | | Hong, J., Yang, J., Wooldridge, B. R., & Bhappu, A. D. (2022). "Sharing Consumers' Brand Storytelling: Influence of Consumers' Storytelling on Brand Attitude Via Emotions and Cognitions." Journal of Product & Brand Management, vol. 31, no. 2, pgs. 265-278. | N/A | N/A | |
| 4156 | | | Tyler, S., Pandey, S., Gabrilovich, E., & Josifovski, V. (2011). "Retrieval Models for Audience Selection in Display Advertising." ResearchGate. pgs. 593-598. | N/A | N/A | |
| 4157 | | | Wikimedia Commons. "The Purchase Funnel" (undated). Accessed Aug. 12, 2025. https://commons.wikimedia.org/w/index.php?curid=53843096. | N/A | N/A | |
| 4158 | | | American Marketing Association. AMA Statement of Ethics (Updated May 2021). Accessed July 13, 2025. https://www.ama.org/ama-statement-of-ethics/. ("AMA Ethics") | N/A | N/A | |
| 4159 | | | ANA. ANA Ethics Code of Marketing Best Practices. Accessed July 28, 2025. https://www.ana.net/content/show/id/accountability-chan-ethicscode-final. | N/A | N/A | |
| 4160 | | | FTC, Bureau of Consumer Protection. Advertising and Marketing on the Internet. Accessed July 31, 2025. https://www.ftc.gov/system/files/ftc gov/pdf/bus28-rulesroad-2023 508.pdf | N/A | N/A | |
| 4161 | | | Kotler, P., Keller, K. L., Ancarani, F., & Costabile, M. (2021). Marketing Management 16/e. Pearson. | N/A | N/A | |
| 4162 | | | Brand Finance. Uber Reinforces Dominance Amongst Mobility Brands. (Feb. 21, 2024). Accessed July 28, 2025. https://brandfinance.com/press-releases/uber-reinforces-dominance-amongst-mobilitybrands | N/A | N/A | |
| 4163 | | | Calo, R & Rosenblat, A. "The Taking Economy: Uber, Information, and Power." Columbia Law Review, vol. 117, no.6. https://columbialawreview.org/content/the-taking-economy-uber-informationand-power/. | N/A | N/A | |
| 4164 | | | 6ABC. Cab Driver Wanted in Rape of Passenger in Brooklyn. May 12, 2011. Accessed Aug. 26, 2025. https://6abc.com/archive/8126295/; CBS New York. Taxi Drivers Join Forces with NYPD to Find Alleged Rapist. May 12, 2011. https://www.cbsnews.com/newyork/news/police-say-theyvearrested-taxi-driver-who-allegedly-raped-passenger/; | N/A | N/A | |
| 4165 | | | Kings County District Attorney's Office. Kings County District Attorney Kenneth P. Thompson Announces Sentencing for Convicted Rapist Gurmeet Singh. May 12, 2014. Accessed Aug. 26, 2025. https://www.brooklynda.org/wpcontent/uploads/2015/03/Gurmeet-Singh-Taxi-Rape-SENTENCING-05-12-14.pdf | N/A | N/A | |
| 4166 | | | Wall Street Journal. Travis Kalanick: The Transportation Trustbuster. Jan. 25, 2013. Accessed July 9, 2025. https://www.wsj.com/articles/SB10001424127887324235104578244231122376480. | N/A | N/A | |
| 4167 | | | Number of Completed Rides Trips in the US by Month from July 2012 through Nov. 2024 | N/A | N/A | |
| 4168 | | | Lauchsquad. https://launchsquad.com/work: SparkPR. https://sparkpr.com/case-studies; and Diffusion. https://diffusionpr.com/work/. | N/A | N/A | |
| 4169 | | | Cunningham, S.M. (1967). "The Major Dimensions of Perceived Risk." Risk Taking and Information Handling in Consumer Behavior, Div. of Research, Grad. School of Business Admin., Harvard University, pgs. 82–108. | N/A | N/A | |
| 4170 | | | Stone, R. N., & Gronhaug, K. (1993). "Perceived Risk: Further Considerations for the Marketing discipline. European Journal of Marketing, vol. 27, no. 3, pgs. 39-50 | N/A | N/A | |
| 4171 | | | Morrill, Danielle. "Uber Takes on Lyft with Aggressive 'Shave the Stache' Mobile Billboard." Mattermark (May 4, 2013). Accessed July 1, 2025. https://mattermark.com/uber-takes-on-lyft-withaggressive-shave-the-stache-mobile-billboard/ | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4172 | | | CBSNewYork. "Taxi Drivers Join Forces with NYPD to Find Alleged Rapist." May 12, 2011. Accessed Aug. 17, 2015. https://www.cbsnews.com/newyork/news/nypd-on-the-hunt-for-taxi-driverrapist. | N/A | N/A | |
| 4173 | | | Slavik, R. "Cab Driver Accused of Kidnapping, Attempted Rape." Dec. 9, 2010. Accessed Aug. 17, 2025. https://www.cbsnews.com/minnesota/news/police-taxi-driver-kidnapped-tried-to-rapepassenger/. | N/A | N/A | |
| 4174 | | | MacMillan, Douglas. "Uber Agrees to Pay $28.5 Million Over Safety Claims Lawsuits." MarketWatch (Feb. 13, 2016). Accessed July 10, 2025. https://www.marketwatch.com/story/uberagrees-to-pay-285-million-over-safety-claims-lawsuits-2016-02-13# | N/A | N/A | |
| 4175 | | | Isaac, Mike. "Uber Settles Suit Over Driver Background Checks." The New York Times (Apr. 7, 2016). Accessed July 10, 2025. https://www.nytimes.com/2016/04/08/technology/uber-settles-suit-over-driver-backgroundchecks.html; | N/A | N/A | |
| 4176 | | | Isaac, Mike. "How Uber Got Lost." The New York Times (Aug. 23, 2019). Accessed July 13, 2025. https://www.nytimes.com/2019/08/23/business/how-uber-got-lost.html. | N/A | N/A | |
| 4177 | | | Filipovic, Jill. "The Ride-Sharing Battle for Female Passengers." Cosmopolitan (June 29, 2015) | N/A | N/A | |
| 4178 | | | Nair, Adarsh. "Unlocking the Secrets Behind Uber Marketing Strategies." Prismatic (Aug. 10, 20203). Accessed July 13, 2025. https://www.prismemic.com/uber-marketing-strategies/ | N/A | N/A | |
| 4179 | | | UN Halts Partnership with Uber to Create Jobs for Women." CBS News (March 23, 2015). Accessed September 9, 2025. https://www.cbsnews.com/news/un-halts-partnership-with-uberto-create-jobs-for-women/ | N/A | N/A | |
| 4180 | | | Uber Newsroom. #WhyIRide–Ramona (Nov. 24, 2016). Accessed July 29, 2025. https://www.uber.com/newsroom/why-i-ride-ramona/ | N/A | N/A | |
| 4181 | | | Warzel, C, and Bhuiyan , J. "Internal Data Offers Glimpse at Uber Sex Assault Complaints ." BuzzFeed News (Mar. 6, 2016). Accessed July 13, 2025. https://www. buzzf eednews .com/ article/ch arliewar zel/internal -data -offer s-glimpse-a t -uber-sex - assault-complaints | N/A | N/A | |
| 4182 | | | Uber. "Safety at Uber." Medium (Mar. 6, 2016). Accessed July 13, 2015. https://medium.com/uberunder-the-hood/safety-at-uber-6e638616bd 4a. | N/A | N/A | |
| 4183 | | | Tracy, A. "Uber Admits 'Don Draper' Is Not a Good Way to Explain 'Rape' Reports." Forbes (Mar. 8, 2016). Accessed July 13, 2025. https://www.forbes.com/sites/abigailtracy/2016/03/08/uber-sexualassa ult-rape-report-rebuttal-customer-support-tickets/. | N/A | N/A | |
| 4184 | | | UBER_JCCP _MDL_002713560 | N/A | N/A | |
| 4185 | | | Fowler, S. "Reflecting on One Very, Very Strange Year at Uber." Accessed July 29, 2025. https://www.susanjfowler.com/blog/2017/2/19/reflecting-on-one-very-strange-year-at-uber. | N/A | N/A | |
| 4186 | | | MacMillan, D "Uber Agrees to Pay $28.5 Million to Settle False Advertising Case." The Wall Street Journal. (Feb. 12, 2016). Accessed July 13, 2025. https://www.wsj.com/articles/uber-agrees-topay-28-5-million-to-settle-rider-safety-case-1455228038# | N/A | N/A | |
| 4187 | | | Uber. US Safety Report (2017-2018). Accessed July 30, 2025. https://www.uberassets.com/image/upload/v1575580686/Documents/Safety/UberUSSafetyReport201718 FullReport.pdf. | N/A | N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | |
|---|---|---|---|---|---|
| 4188 | | | Uber. US Safety Report (2017-2018). Accessed July 30, 2025. https://www.uberassets.com/image/upload/v1575580686/Documents/Safety/UberUSSafetyReport201718 FullReport. | N/A | N/A | |
| 4189 | | | O'Brien, Sara A., et al. "CNN Investigation: 103 uber drivers accused of sexual assault or abuse." CNN (Sept. 28, 2018). Accessed September 9, 2025. https://www.cnn.com/2018/09/28/tech/uberdriver-sexual-assault | N/A | N/A | |
| 4190 | | | *How Charts Lie, Cairo, A. (2019)* | N/A | N/A | |
| 4191 | | | *Persuading with Data, Kazakoff, M. (2022)* | N/A | N/A | |
| 4192 | | | *Effective Story Telling, Dykes, B. (2019)* | N/A | N/A | |
| 4193 | | | Uber Safety Report (2017-2018), Uber. US Safety Report (2019-2020). Accessed Aug 12, 2025. https://drive.google.com/file/d/1r2gUgnux2MzM4YMi6D3nwHJb2UaZ5Yjv/view?usp=sharing&uclickid=cf753a91-aa7e-498a-a803-3ce3e48b9e08 ("Uber Safety Report (2019-2020)"); Uber. US Safety Report (2021-2022). Accessed Aug 12, 2025. | N/A | N/A | |
| 4194 | | | Incident Report Classification of Dominant Tickets for 2017-2024. ("2017-2024 Stats") | N/A | N/A | |
| 4195 | | | Jha, P, Ramasundarahettige, C., Landsman, V, Rostron, B., Thun, M., Anderson, R. N., ... & Peto, R. (2013). "21st-century Hazards of Smoking and Benefits of Cessation in the United States." New England Journal of Medicine, vol. 368, no. 4, pgs. 341-350. | N/A | N/A | |
| 4196 | | | RAINN. The Criminal Justice System: Statistics. Accessed Aug. 17, 2025. https://rainn.org/statistics/criminal-justice-system | N/A | N/A | |
| 4197 | | | Steel, E. "Uber's Festering Sexual Assault Problem." The New York Times (Aug. 6, 2025). Accessed Aug. 10, 2025. https://www.nytimes.com/2025/08/06/business/uber-sexual-assault.html. ("Steel 2025") | N/A | N/A | |
| 4198 | | | Uber US Safety Report (2019-2020) at 57 | N/A | N/A | |
| 4199 | | | Huff, D. (2023) "How to Lie with Statistics." Penguin UK. pg. 51. | N/A | N/A | |
| 4200 | | | Center for Disease Control. Vital Signs (Oct. 17, 2024). Accessed Sept. 11, 2025. https://www.cdc.gov/vitalsigns/. | N/A | N/A | |
| 4201 | | | World Health Organization. Disease Outbreak News. Accessed Sept. 11, 2025. https://www.who.int/emergencies/disease-outbreak-news. | N/A | N/A | |
| 4202 | | | 2017-2024 Stats; Dep. Kate Parker, 30(b)(6) Uber Technologies, Inc., Feb. 14, 2025. Vol. II. Ex. 650 at 10. | N/A | N/A | |
| 4203 | | | New York Times. Emily Steel. "Uber's Festering Sexual Assault Problem." New York Times (August 7, 2025). Accessed September 9, 2025. https://www.nytimes.com/2025/08/06/business/uber-sexual-assault.html. | N/A | N/A | |
| 4204 | | | Uber Safety Report (2019-2020) | N/A | N/A | |
| 4205 | | | Bradshaw, C., & Blei, D. M. (2024). A Bayesian Model of Underreporting for Sexual Assault on College Campuses. The Annals of Applied Statistics, vol. 18, no. 4, pgs. 3146-3164. | N/A | N/A | |
| 4206 | | | Pesch, B., Kendzia, et al. (2012) "Cigarette Smoking and Lung Cancer--Relative Risk Estimates for the Major Histological Types from a Pooled Analysis of Case-Control Studies. International Journal of Cancer, vol. 131 no.5, pgs. 1210–1219. https://doi.org/10.1002/ijc.27339 | N/A | N/A | |
| 4207 | | | National Highway Traffic Safety Administration. "Seat Belts." Accessed on Sept. 10, 2025. https://www.nhtsa.gov/vehicle-safety/seat-belts | N/A | N/A | |
| 4208 | | | Kahane, C. J. (2015). "Lives Saved by Vehicle Safety Technologies and Associated Federal Motor Vehicle Safety Standards, 1960 to 2012." Report No. DOT HS, 812, 069. | N/A | N/A | |
| 4209 | | | Sunny Wong Declaration (9/24/25) | N/A | N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 4210 | | | Bradshaw, C., & Blei, D. M. (2024). Bayesian Hierarchial Model | N/A | N/A | |
| 4211 | | | Lauritsen, J., Owens, J. G., Planty, M., Rand, M., & Truman, J. (2012). Methods for Counting<br>High-Frequency Repeat Victimizations in the National Crime Victimization Survey.<br>http://bjs.ojp.usdoj.gov/content/pub/pdf/mchfrv.pdf | N/A | N/A | |
| 4212 | | | 20 U.S.C. § 1092 (2021). ("Jeanne Clery Campus Safety Act") | N/A | N/A | |
| 4213 | | | Bureau of Justice Statistics (Dec. 2018). Criminal Victimization, 2017. Accessed Sept. 18, 2025.<br>https://bjs.ojp.gov/content/pub/pdf/cv17.pdf | N/A | N/A | |
| 4214 | | | Bureau of Justice Statistics (Sept. 2019). Criminal Victimization, 2018. Accessed Sept. 18, 2025. https://bjs.ojp.gov/content/pub/pdf/cv18.pdf | N/A | N/A | |
| 4215 | | | Bureau of Justice Statistics (Sept. 2020). Criminal Victimization, 2019. Accessed Sept. 18, 2025.<br>https://bjs.ojp.gov/content/pub/pdf/cv19.pdf | N/A | N/A | |
| 4216 | | | Bureau of Justice Statistics (Oct. 2021). Criminal Victimization, 2020. Accessed Sept. 18, 2025. https://bjs.ojp.gov/media/65271/download | N/A | N/A | |
| 4217 | | | Bureau of Justice Statistics (Sept. 2022). Criminal Victimization, 2021. Accessed Sept. 18, 2025.<br>https://bjs.ojp.gov/content/pub/pdf/cv21.pdf | N/A | N/A | |
| 4218 | | | Bureau of Justice Statistics (Sept. 2023). Criminal Victimization, 2022. Accessed Sept. 18, 2025. https://bjs.ojp.gov/document/cv22.pdf | N/A | N/A | |
| 4219 | | | Bureau of Justice Statistics (Sept. 2024). Criminal Victimization, 2023. Accessed Sept. 18, 2025. | N/A | N/A | |
| 4220 | | | Kaye, D. H., & D. A. Freedman (2011), "Reference Guide on Statistics," in Reference Manual on Scientific Evidence, Washington, D.C: National Academies Press, pgs. 211–302.<br>https://nap.nationalacademies.org/read/13163/chapter/7. ("Kaye & Freedman (2011)") | N/A | N/A | |
| 4221 | | | Uber. US Safety Report (2017-2018). Accessed Oct. 24, 2025. https://www.uberassets.<br>com/image/upload/v1575580686/Documents/Safety/UberUSSafetyReport_201718_FullReport.<br>pdf. ("Uber Safety Report (2017-2018)") | N/A | N/A | |
| 4222 | | | Uber. US Safety Report (2019-2020). Accessed Oct. 24, 2025.<br>https://drive.google.com/file/d/1t2gU gnux2MzM4YMi6D3nwHJb2UsZ5Yjv/view?usp=sharing&uclick_id=cf753a91-aa7c-498a-a803-3cc3c48b9e08. ("Uber Safety Report (2019-2020)"); | N/A | N/A | |
| 4223 | | | Uber. US Safety<br>Report (2021-2022). Accessed Oct. 24, 2025.<br>https://uber.app.box.com/s/lea3xzb70bp2wxe3k3dgk2gheyr687x3?uclick_id=cf753a91-aa7c-498aa803-3cc3c48b9e08. ("Uber Safety Report (2021-2022)") | N/A | N/A | |
| 4224 | | | S. Sinharay (3d ed. 2010), "An Overview of Statistics in Education," in Peterson, P., et al., Eds., International Encyclopedia of Education, Elsevier Ltd., Amsterdam, pgs. 1-11.<br>https://doi.org/10.1016/B978-0-08-044894-7.01719-X | N/A | N/A | |
| 4225 | | | Merriam-Webster. Definition of Inference. Accessed Oct. 24, 2025. https://www.merriamwebster.com/dictionary/inference | N/A | N/A | |
| 4226 | | | Pernet C. Null hypothesis significance testing: a short tutorial. F1000Res. 2015 Aug 25;4:621. doi:<br>10.12688/f1000research.6963.3. PMID: 29067159; PMCID: PMC5635437. | N/A | N/A | |
| 4227 | | | G.W. Snedecor & W.G. Cochran (8th ed. 1991), "Statistical Methods," Wiley-Blackwell, § 7.10. | N/A | N/A | |
| 4228 | | | Opening Report § VIII.A Estimating the True Rate of Incidents. | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4229 | | | Los Angeles DOT Transit. "Safety & Security Survey Findings and Recommendation," Dec. 16, 2024. Accessed Oct. 24, 2025. https://cityclerk.lacity.org/onlinedocs/2024/24-0562_rpt_dot_4-2-25.pdf | N/A | N/A | |
| 4230 | | | Long Beach Transit. "Transit Safety Survey Final Report," Feb. 3, 2025. | N/A | N/A | |
| 4231 | | | Los Angeles Metro. "Interactive Estimated Ridership Stats," undated. Accessed Oct. 24, 2025. https://opa.metro.net/MetroRidership/. | N/A | N/A | |
| 4232 | | | Los Angeles County Metro. Transit. Authority. "Street Harassment Survey and Focus Groups," Mar. 2025. Accessed Oct. 24, 2025. https://cdn.beta.metro.net/wpcontent/uploads/2025/04/04091252/Street-Harassment-Survey-Focus-Group-Report-March-2025.pdf | N/A | N/A | |
| 4233 | | | Orange County Transportation Authority. "Rider Safety Perception Survey," Dec. 19, 2024. Accessed Oct. 24, 2025. https://www.octa.net/news/publications/market-research/2024-rider-safety-perceptionsurvey/ | N/A | N/A | |
| 4234 | | | Santa Clara Valley Transportation Authority. "VTA Safety & Harassment Survey," 2024. Accessed Oct. 24, 2025. www.vta.org/sites/default/files/2024-10/Street-Harassment-Survey-Results.pdf | N/A | N/A | |
| 4235 | | | San Diego MTS. "Transit Safety Survey Findings Report," 2024. Accessed Oct. 24, 2025. www.sdmts.com/sites/default/files/attachments/mts-harassment-survey-findings-report.pdf | N/A | N/A | |
| 4236 | | | Long Beach Transit. "Transit Safety Survey Final Report," Feb. 3, 2025; Alameda Contra Costa Transit. "Understanding Rider Perceptions on Safety," Dec. 2024. Accessed Oct. 24, 2025. www.actransit.org/sites/default/files/2024-12/AC%20Transit_Transit%20Safety%20Survey%20Prelim%20Findings%20Final.pdf | N/A | N/A | |
| 4237 | | | BART. "BART Street Harassment Survey (SB 434)," Nov. 2024. Accessed Oct. 24, 2025. https://www.bart.gov/sites/default/files/2024-11/BARTStreetHarassmentSurveySummary2024%28SB%20434%29.pdf | N/A | N/A | |
| 4238 | | | Los Angeles DOT Transit. "Safety & Security Survey Findings and Recommendation," Dec. 16, 2024. Accessed Oct. 24, 2025. https://cityclerk.lacity.org/onlinedocs/2024/24-0562_rpt_dot_4-2-25.pdf | N/A | N/A | |
| 4239 | | | Wasserman, J. et al. "Capturing Transit Rider Perspectives on Safety and Harassment: Lessons from San Francisco," Feb. 2025. Accessed Oct. 24, 2025. https://escholarship.org/uc/item/82g7152f. (collectively, "Transportation Surveys") | N/A | N/A | |
| 4240 | | | Kaye & Freedman (2011) § V.C.2 What is the Unit of Analysis? | N/A | N/A | |
| 4241 | | | UC San Diego Center on Gender Equity and Health. "Measuring #MeToo: A National Study on Sexual Harassment and Assault" p. 16. Accessed Oct. 24, 2025. https://www.raliance.org/wpcontent/uploads/2019/04/2019-MeToo-National-Sexual-Harassment-and-Assault-Report.pdf | N/A | N/A | |
| 4242 | | | Center for Disease Control. "Safety Guidelines: Lightning" (Apr. 15, 2015). Accessed Oct. 24, 2025. https://www.cdc.gov/lightning/safety/index.html. | N/A | N/A | |
| 4243 | | | Kaye & Freedman (2011) § III.A. | N/A | N/A | |
| 4244 | | | Kaye & Freedman (2011) at 230. | N/A | N/A | |
| 4245 | | | Uber's Community Guidelines, "Safety and Respect for All" https://www.uber.com/us/en/safety/uber-community-guidelines/ | N/A | N/A | |
| 4246 | | | Uber's Business Conduct Guide, "Doing the Right Thing. Period" https://www.uber.com/us/en/about/integrity/ | N/A | N/A | |
| 4247 | | | Uber's mission, "About us," https://www.uber.com/us/en/about/ | N/A | N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| 4248 | | | Uber Technologies, Inc. Form 10K, 2024 https://d18rn0p25nwr6d.cloudfront.net/CIK-0001543151/6fabd79a-baa9-4b08-84fe-deab4ef8415f.pdf | N/A | N/A | |
|---|---|---|---|---|---|---|
| 4249 | | | Uber Prospectus, May 9, 2019 https://www.sec.gov/Archives/edgar/data/1543151/000119312519144716/d647752d424b4.htm | N/A | N/A | |
| 4250 | | | Holder Report Summary | N/A | N/A | |
| 4251 | | | Uber's "Our Values," https://www.uber.com/us/en/careers/values/ | N/A | N/A | |
| 4252 | | | 2018 Uber and No More's YouTube video on Uber's Community Guidelines https://www.youtube.com/watch?v=aCSPG-HUlnE | N/A | N/A | |
| 4253 | | | Uber's current Community Guidelines, "Help keep one another safe," https://www.uber.com/us/en/safety/uber-community-guidelines/keep-safe/ | N/A | N/A | |
| 4254 | | | Uber's current Community Guidelines, "Follow the law," https://www.uber.com/us/en/safety/ubert-community-guidelines/follow-law/ | N/A | N/A | |
| 4255 | | | 2019-2020 Uber Safety Report | N/A | N/A | |
| 4256 | | | "Uber Trips with Report of Sexual Assault and Sexual Misconduct (U.S. Only)" | N/A | N/A | |
| 4257 | | | Class Action Complaint and Jury Demand, Philliben v. Uber | N/A | N/A | |
| 4258 | | | 2024 Business Conduct Guide (BCG) https://www.uber.com/us/en/about/integrity/linking to Business Conduct Guide at https://drive.google.com/file/d/1bFfZ1mzZ4Tg97mL6HUBrrGCLoib3Lhaf/view?usp=sharing | N/A | N/A | |
| 4259 | | | MacMillan, "Uber Agrees to Pay $28.5 Million to Settle False Advertising Case," The Wallstreet Journal, Feb. 12, 2016 | N/A | N/A | |
| 4260 | | | Gillespie, "California prosecutors sue Uber for misleading customers," CNN Money, Dec. 10, 2014 | N/A | N/A | |
| 4261 | | | Isaac, Uber Settles Suit Over Driver Background Checks, The New York Times (Apr. 7, 2016) https://www.nytimes.com/2016/04/08/technology/uber-settles-suit-over-driver-background-checks.html | N/A | N/A | |
| 4262 | | | Uber Settles Lawsuit Over Driver Background Checks for $10 Million, CBS News (Apr. 8, 2016) https://www.cbsnews.com/sanfrancisco/news/uber-settles-lawsuit-background-checks/ | N/A | N/A | |
| 4263 | | | 2021-2022 Uber Safety Report | N/A | N/A | |
| 4264 | | | 2017-2018 Uber Safety Report | N/A | N/A | |
| 4265 | | | Maiolino, "Driving Change: Partnering to End Gender-Based Violence," Uber Newsroom (Dec. 15, 2022) https://www.uber.com/en-AE/newsroom/driving-change-to-end-gender-based-violence/ | N/A | N/A | |
| 4266 | | | Tweet and Video (Sheridan Exs. 2303B and 2304B | N/A | N/A | |
| 4267 | | | "Free Breathalyzer Tonight" | N/A | N/A | |
| 4268 | | | "Don't Stand By" Website, https://dontstandby.org/?ref=nomore.org; No More, "Stand Up, Don't Stand By— Continuing to Drive Change with Uber (Feb. 6, 2019) https://www.nomore.org/stand-up-dont-stand-by-continuingto-drive-change-with-uber/ | N/A | N/A | |
| 4269 | | | Parker, "Uber & MADD Announce Campaign to Eliminate Any Excuse for Drinking and Driving," Uber Newsroom (Nov. 15, 2018) https://www.uber.com/newsroom/reasons-to-ride/ | N/A | N/A | |
| 4270 | | | MADD Website https://madd.org/decide-to-ride/ | N/A | N/A | |
| 4271 | | | Nicholas Silver Deposition Exhibit 552 | N/A | N/A | |
| 4272 | | | Nicholas Silver Deposition Exhibit 532 | N/A | N/A | |
| 4273 | | | https://www.uber.com/en-PL/blog/verify-your-ride/ | N/A | N/A | |
| 4274 | | | https://www.uber.com/en-PL/blog/pin-number/ | N/A | N/A | |
| 4275 | | | Uber's website, "Driving women's safety forward," https://www.uber.com/us/en/safety/womens-safety/ | N/A | N/A | |
| 4276 | | | female pairing option - Saudi Arabia https://www.uber.com/en-SA/newsroom/saudi-preferred-view-en/ | N/A | N/A | |
| 4277 | | | female pairing option - Brazil https://www.riotimesonline.com/brazil-news/miscellaneous/uber-will-enable-female-drivers-to-run-tripsexclusively-with-female-passengers-in-brazil/ | N/A | N/A | |
| 4278 | | | female pairing option - Australia https://www.uber.com/en-AU/blog/women-rider-preference/ | N/A | N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 4279 | | | female pairing option - Canada https://www.uber.com/en-CA/newsroom/women-rider-preference-canada/ | N/A | N/A | |
| 4280 | | | Women Preferences pilot program - US https://www.uber.com/newsroom/women-preferences/ | N/A | N/A | |
| 4281 | | | Romo, Vanessa, "In an Effort to Make Rides Safer, Lyft launches Women+ Connect," NPR, Sept. 14, 2023 https://www.npr.org/2023/09/14/1199391219/in-an-effort-to-make-rides-safer-lyft-launches-women-connect | N/A | N/A | |
| 4282 | | | Lyft expanded nationally Women+ Connect in February 2024 https://www.lyft.com/blog/posts/lyft-women-female-driver-safety-passenger | N/A | N/A | |
| 4283 | | | Uber website re safety features https://www.uber.com/gb/en/ride/safety/rider-safety-features/ | N/A | N/A | |
| 4284 | | | Deposition Exhibit 4907 to Gaddis Deposition | N/A | N/A | |
| 4285 | | | Filipovic, "The Ride-Sharing Battle for Female Passengers," Cosmopolitan (June 29, 2015 | N/A | N/A | |
| 4286 | | | Deposition Exhibit 109 to Hourdajian Deposition | N/A | N/A | |
| 4287 | | | Deposition Exhibit 110 to Hourdajian Deposition | N/A | N/A | |
| 4288 | | | Nadolny & Kelly, "Uber shares personal rider information in sexual assault cases with a claims company without informing alleged victims," USA Today (Oct. 4, 2019 | N/A | N/A | |
| 4289 | | | "Helping Industries to Classify Reports of Sexual Harassment, Sexual Misconduct, and Sexual Assault," | N/A | N/A | |
| 4290 | | | Kerr, "More women tell Uber #TimesUp in lawsuit alleging sexual assault," CNET (Mar. 15, 2018) https://www.cnet.com/tech/tech-industry/women-tell-uber-timesup-in-lawsuit-alleging-sexualassault-rape/ | N/A | N/A | |
| 4291 | | | Lee, "Uber 'obtained rape victim's medical records,'" BBC (June 8, 2017) https://www.bbc.com/news/technology-40196055 | N/A | N/A | |
| 4292 | | | Condliffe, "Uber Banned in Delhi Following Rape Allegations," Gizmodo (Dec. 8, 2014) https://gizmodo.com/uber-banned-in-dehli-following-rape-allegations-1668145813 | N/A | N/A | |
| 4293 | | | Bensinger, Greg, "Uber Faces Federal Investigation Over Alleged Gender Discrimination," Wall Street Journal (July 16, 2018) https://www.wsj.com/articles/uber-faces-federal-investigation-over-alleged-gender-discrimination-1531753191?mod=breakingnews | N/A | N/A | |
| 4294 | | | Fowler, "Reflecting On One Very, Very Strange Year At Uber" (Feb. 19, 2017) https://www.susanjfowler.com/blog/2017/2/19/reflecting-on-one-very-strange-year-at-uber | N/A | N/A | |
| 4295 | | | Warzel, "Sexist French Uber Promotion Pairs Riders with 'Hot Chick' Drivers," Buzzfeed (Oct. 21, 2014) https://www.buzzfeednews.com/article/charliewarzel/french-uber-bird-huntingpromotion-pairs-lyon-riders-with-a | N/A | N/A | |
| 4296 | | | Efrati, "Uber Group's Visit to Seoul Escort Bar Sparked HR Complaint," The Information (Mar. 25, 2017) https://www.theinformation.com/articles/uber-groups-visit-to-seoulescort- | N/A | N/A | |
| 4297 | | | Newcomer & Rosenblatt, "Here's the Uber Investor Letter That Forced Travis Kalanick Out," Yahoo Finance (Jan. 28, 2019) https://finance.yahoo.com/news/uber-investor-letter-forcedtravis-201528295.html?guccounter=1 | N/A | N/A | |
| 4298 | | | Warzel & Bhuiyan, "Internal Data Offers Glimpse At Uber Sex Assault Complaints," Buzzfeed (Mar. 6, 2016) https://www.buzzfeednews.com/article/charliewarzel/internal-data-offers-glimpse-at-uber-sex-assault-complaints | N/A | N/A | |
| 4299 | | | Honan, "Uber Responds To Buzzfeed News Story On Sex Assault Complaints," Buzzfeed (Mar. 6, 2016) https://www.buzzfeednews.com/article/mathonan/uber-responds-to-buzzfeed-news-story-on-sex-assault-complain | N/A | N/A | |
| 4300 | | | O'Brien, et al., "CNN investigation: 103 Uber drivers accused of sexual assault or abuse," CNN (Apr. 30, 2018 | N/A | N/A | |
| 4301 | | | "Uber Trips with Report of Sexual Assault or Sexual Misconduct (U.S. Only" | N/A | N/A | |
| 4302 | | | 2021-2022 US Safety Report | N/A | N/A | |
| 4303 | | | Busiek, Dave, "Beware the Friday News Dump: Does It Still Work in the Social Media Era?" Dave Busiek on Media https://davebusiek.substack.com/p/beware-the-friday-news-dump | N/A | N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 4304 | | | Berry, L.L., Danaher, T.S., and Keeiningham, T.L., "Service Safety in the Pandemic Age," Journal of Service Research, 23(4) (2020) | N/A | N/A | |
| 4305 | | | Rausand, M. and Utno, I.B., "Product Safety—Principles and Practices in a Lifecycle Perspective," Safety Science, 47 (2009) | N/A | N/A | |
| 4306 | | | "AMA Statement of Ethics" https://www.ama.org/ama-statement-of-ethics/ | N/A | N/A | |
| 4307 | | | "The ICC Advertising and Marketing Communications Code," https://iccwbo.org/wpcontent/ uploads/sites/3/2018/09/icc-advertising-and-marketing-communications-code-int.pdf | N/A | N/A | |
| 4308 | | | "Principles & Practices," https://www.iaethics.org/principles-and-practices | N/A | N/A | |
| 4309 | | | "PRSA Code of Ethics," https://www.prsa.org/about/prsa-code-of-ethics | N/A | N/A | |
| 4310 | | | "Code of Conduct," https://www.digitalmarketers.org/code-of-conduct/ | N/A | N/A | |
| 4311 | | | "Direct Marketing Association Guidelines for Ethical Business Practice," https://repository.globethics.net/bitstream/handle/20.500.12424/209969/DMA-Ethics-Guidelines.pdf | N/A | N/A | |
| 4312 | | | "Guiding Principles on Business and Human Rights," https://www.ohchr.org/sites/default/files/Documents/Publications/GuidingPrinciplesBusinessHR_EN.pdf | N/A | N/A | |
| 4313 | | | Deposition Exhibit 4906 to Gaddis Deposition | N/A | N/A | |
| 4314 | | | Incident Report Classification for 2023-2024 | N/A | N/A | |
| 4315 | | | Cunningham, Peggy, Minette E. Drumwright, and William K. Foster (2019), "Networks of Complicity: Social Networks and Sex Harassment" Equality, Diversity and Inclusion, DOI 10.1108/EDI-04-2019-0117 | N/A | N/A | |
| 4316 | | | Drumwright, Minette E. and Peggy Cunningham (2020). "Unethical Behavior in Newsrooms: Paradoxes and a Perfect Storm." Journalism Practice https://doi.org/10.1080/17512786.2020.1825114. | N/A | N/A | |
| 4317 | | | Ninan, Johan and Clegg, Stewart, "Safetywashing: The Strategic Use of Safety in the Construction Industry," Journal of Management in Engineering, 40 (4) (2024) https://doi.org/10.1061/JMENEA.MEENG-5838 | N/A | N/A | |
| 4318 | | | Boman 30(b)(6) Deposition, October 1, 2026 - Deposition Aid | N/A | N/A | |
| 4319 | | | https://www.raliance.org/wp-content/uploads/2019/12/Examining-Ubers-Use_102021.pdf at 11 | N/A | N/A | |
| 4320 | | | Bazerman, Max and Ann Tenbrunsel, Blind Spots. Princeton, NJ: Princeton University Press, 2021. | N/A | N/A | |
| 4321 | | | Chren, Mary-Margaret and Seth Landefeld, "Physicians' Behavior and Their Interactions With Drug Companies: A Controlled Study of Physicians Who Requested Additions to a Hospital Drug Formulary," Journal of the American Medical Association, 1994, 271 (9): 684-689 | N/A | N/A | |
| 4322 | | | Jerry Avorn, Milton Chen, and Robert Hartley, "Scientific verses Commercial Sources of Influence on the Prescribing Behavior of Physicians," American Journal of Medicine, 1982, 73 (July): 4-8 | N/A | N/A | |
| 4323 | | | James P. Orlowski and Leon Watesaka, "The Effects of Pharmaceutical Firm Enticements on Physician Prescribing Patterns: There's No Such Thing as a Free Lunch," CHEST, 1992, vol. 102: 270-273 | N/A | N/A | |
| 4324 | | | Ashley Wazana, "Physicians and the Pharmaceutical Industry: Is a Gift Ever Just a Gift," Journal of the American Medical Association, 2000, 283 (3) 373-380, 2000 | N/A | N/A | |
| 4325 | | | Nicole Lurie, Eugene C. Rich, Deborah E. Simpson, Jeff Meyer, and David L. Schiedermayer, Jesse L. Goodman, and W. Paul McKinney, "Pharmaceutical Representatives in Academic Medical Centers: Interaction with Faculty and Housestaff," Journal of General Internal Medicine, 5 (May/June) 240-243. | N/A | N/A | |
| 4326 | | | Michael A. Steinman, Michael G. Shlipak, and Stephen J. McPhee, "Of Principles and Pens: Attitudes and Practices of Medicine Housestaff toward Pharmaceutical Industry Promotions," American Journal of Medicine, 2001, 110: 7, 551-557 | N/A | N/A | |
| 4327 | | | https://www.americanbanker.com/news/why-these-banks-still-give-away-millions-of-pens-a-year | N/A | N/A | |
| 4328 | | | https://www.columbusceo.com/story/business/2015/12/01/power-pen-ubiquitous-huntington-pen/22895506007/ | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4329 | | | Weisbrod, Burton H., "The Pitfalls of Profits," Standford Social Innovation Review, 2 (3), 2004, p. 43, 44, 46. | N/A | N/A | |
| 4330 | | | Drumwright, Minette E. and Patrick E. Murphy, "Ethical Issues in Social Marketing and Persuasion" in Handbook of Persuasion and Social Marketing, ed., David Stewart, Santa Barbara, CA: Praeger, p. 190 | N/A | N/A | |
| 4331 | | | Lutz, Fernanda Golbspan and Maira Petrini, "Mission Drift: What Leads and How to Avoid," Encontro Da Anpad, 44, 2020. | N/A | N/A | |
| 4332 | | | Weisbrod, Burton H. To Profit or Not to Profit. Cambridge, UK: Cambridge University Press, 1998, p. 305 | N/A | N/A | |
| 4333 | | | https://www.unwomen.org/en/about-us/about-un-women | N/A | N/A | |
| 4334 | | | Alter, Charlotte, "UN Women Breaks Off Partnership with Uber," Time, March 23, 2015 https://time.com/3754537/un-women-breaks-off-partnership-with-uber/ | N/A | N/A | |
| 4335 | | | "UN Women + Uber = A Vision for Precarious Work," International Transport Federation, March 12, 2015 https://time.com/wp-content/uploads/2015/03/no-to-un-women-uber-partnership.pdf | N/A | N/A | |
| 4336 | | | https://www.change.org/p/demand-resignation-of-scott-berkowitz-president-of-rainn-for-harming-survivors | N/A | N/A | |
| 4337 | | | https://www.instagram.com/rainnsurvivors/ | N/A | N/A | |
| 4338 | | | Neill, Marlene S. and Minette E. Drumwright (2012), "PR Professionals as Organizational Conscience," Journal of Mass Media Ethics, 27 (4), 221. | N/A | N/A | |
| 4339 | | | Ryan, M., & Martinson, D.L. (1983) "The PR officer as corporate conscience." Public Relations Quarterly, 28 (2), 20-23; Bivins, T. H. (1992) | N/A | N/A | |
| 4340 | | | "A systems model for ethical decision making in public relations." Public Relations Review, 18, 365-383. Bowen, S.A. (2008), 282 | N/A | N/A | |
| 4341 | | | "A state of neglect: Public relations as 'corporate conscience' or ethics counsel." Journal of Public Relations Research, 20, 271-296. | N/A | N/A | |
| 4342 | | | https://www.uber.com/newsroom/driving-change-together/ | N/A | N/A | |
| 4343 | | | Fosko, T.J., "Buying a Lie: The Harms and Deceptions of Ghostwriting," University of Arkansas at Little Rock Law Review, 35(1) 2012, 165-187. | N/A | N/A | |
| 4344 | | | Fusch, P.I., Ness, L.R., Booker, J.M., Fusch, G.E., "Ethical Implications of Plagiarism and Ghostwriting in an Open Society, Journal of Social Change, 9(1) 2017: 55-63 | N/A | N/A | |
| 4345 | | | Brennan, Troyen, A., David J. Rothman, Linda Blank, David Blumenthal, Susan C. Chimonas, Jordan J. Cohen, Janlori Goldman, Jerome P. Kassirer, Harry Kimball, James Naughton, and Neil Smelser, "Health Industry Practices That Create Conflicts of Interest: A Policy Proposal for Academic Medical Centers," JAMA, 296(4), 2006: 429-433 | N/A | N/A | |
| 4346 | | | Bosch, Xavier, "Exorcising Ghostingwriting . . ." EMBO Reports, 2011 May 13;12 (6) 489–494. doi: 10.1038/embor.2011.87 https://pmc.ncbi.nlm.nih.gov/articles/PMC3128288/. | N/A | N/A | |
| 4347 | | | Nebenzahl, Israel D. and Eugene D. Jaffe, "Ethical Dimensions of Advertising Executions," Journal of Business Ethics, 17(7), 1998: 805-815. | N/A | N/A | |
| 4348 | | | https://www.uber.com/en-BE/newsroom/driving-change-together/. | N/A | N/A | |
| 4349 | | | Nebenzahl, Israel D. and Eugene D. Jaffe, "Ethical Dimensions of Advertising Executions," Journal of Business Ethics, 17(7), 1998: 805-815. | N/A | N/A | |
| 4350 | | | tweets from non-profit before receiving funding from Uber - NSVRC https://x.com/NSVRC/status/546012060895547392. | N/A | N/A | |
| 4351 | | | tweets from non-profit before receiving funding from Uber - PCAR https://x.com/PCARORG/status/872532434558091264. | N/A | N/A | |
| 4352 | | | tweets from non-profit before receiving funding from Uber - PCAR https://x.com/PCARORG/status/838829647152443393. | N/A | N/A | |
| 4353 | | | tweets from non-profit before receiving funding from Uber - PCAR https://x.com/PCARORG/status/535840713414819841. | N/A | N/A | |
| 4354 | | | tweets from non-profit before and after receiving funding from Uber - PCAR https://x.com/NSVRC/status/1164145275335843842 | N/A | N/A | |
| 4355 | | | https://www.wusa9.com/article/features/producers-picks/uber-releases-safety-report/65-7c8482d7-d286-4a97-ad30-094f0569cfd7. | N/A | N/A | |
| 4356 | | | Uber US Safety Report 2017-2018, https://tb-static.uber.com/prod/udamassets/ | N/A | N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 4357 | | | Karen Baker linkedin profile - CEO of the National Sexual Violence Resource Center (NSVRC). PCAR and Managing Partner of Raliance https://www.linkedin.com/in/karen-baker-4bbb0723 | N/A | N/A | |
| 4358 | | | Brennan, Troyen, et al. "Health Industry Practices That Create Conflicts of Interest: A Policy Proposal for Academic Medical Centers," JAMA, 296(4), 2006: 429-433. | N/A | N/A | |
| 4359 | | | Thompson, Dennis F., "Understanding Financial Conflicts of Interest," New England Journal of Medicine, 329: 573-576. | N/A | N/A | |
| 4360 | | | Nebenzahl, Israel D. and Eugene D. Jaffe, "Ethical Dimensions of Advertising Executions," Journal of Business Ethics, 17(7), 1998: 805-815. | N/A | N/A | |
| 4361 | | | Nebenzahl, Israel D. and Eugene D. Jaffe, "Ethical Dimensions of Advertising Executions," Journal of Business Ethics, 17(7), 1998: 805-815 | N/A | N/A | |
| 4362 | | | Steinman, Michael A. et al. "Of Principles and Pens: Attitudes and Practices of Medicine Housestaff toward Pharmaceutical Industry Promotions," American Journal of Medicine, 2001, 110: 7, 551-557 | N/A | N/A | |
| 4363 | | | https://www.americanbanker.com/news/why-these-banks-still-give-away-millions-of-pens-ayear. | N/A | N/A | |
| 4364 | | | https://www.columbusceo.com/story/business/2015/12/01/power-pen-ubiquitous-huntingtonpen/228955060007./. | N/A | N/A | |
| 4365 | | | Discipline of Human Factors in Stanton, Human Factors in Nuclear Safety (2005 ed.) | N/A | N/A | |
| 4366 | | | International Ergonomics Association (IEA), What is ergonomics (2000). https://iea.cc/about/what-is-ergonomics/ | N/A | N/A | |
| 4367 | | | International Organization for Standardization (ISO) Standards https://www.iso.org/home.html | N/A | N/A | |
| 4368 | | | NASA's human-systems standard (NASA-STD-3001, Vol. 2, Rev C). | N/A | N/A | |
| 4369 | | | American Society of Safety Professionals (ASSP) lists the ANSI/ASSP Z690 series as U.S. adoptions of the ISO risk standards—" | N/A | N/A | |
| 4370 | | | https://uxpa.org/about-uxpainternational/ | N/A | N/A | |
| 4371 | | | IEEE's Software Engineering Body of Knowledge (SWEBOK v4) | N/A | N/A | |
| 4372 | | | Uber Newsroom. "Business account privacy and security" https://help.uber.com/en/business/article/business-account-privacy-and-security?nodeId=c5573317-bb81-4db9-b1a2-c392cdc7f802 | N/A | N/A | |
| 4373 | | | PPT: Operation Compliance Framework | N/A | N/A | |
| 4374 | | | Anderson Deposition Exhibit 3206 (5/1/25) demonstrative "Summary of Data Produced by Uber to Plaintiffs on January 23, 2025, March 6, 2025, April 7, 2025, April 17 & 23, 2025 pursuant to Court Orders" | N/A | N/A | |
| 4375 | | | Whiteton, Kathlyn, Satisficing: Quickly Meet Users' Main Needs (March 30, 2014). Nielsen and Norman Group, https://www.m1group.com/a1iicles/satisficing/ | N/A | N/A | |
| 4376 | | | Pernice, Kara, Why Designers Think Users Are Lazy: 3 Human Behaviors (May 20, 2014). Nielsen and Norman Group https://www.nngroup.com/articles/lazy-users/ | N/A | N/A | |
| 4377 | | | Parker Deposition Exhibit 125 (2/14/25) 2017 Uber table listing "Initiatives" with "Resonance and Executional Strategies," | N/A | N/A | |
| 4378 | | | ISO 9241-210:2019 | N/A | N/A | |
| 4379 | | | Gentner D, Stevens AL. (editors). Mental Models. New York, NY: Psychology Press; (2014) | N/A | N/A | |
| 4380 | | | Norman, D. A. (1983). Some observations on mental models. In D. Gentner & A. L. Stevens (Eds.), Mental models (pp. 7–14). Hillsdale, NJ: Lawrence Erlbaum Associates. | N/A | N/A | |
| 4381 | | | Jakob Nielson (2010), Megan Chan (updated January 26, 2024), Mental Models, Nielsen and Norman Group https://www.nngroup.com/articles/mental-models/ | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4382 | | | Newell & Rosenbloom, Mechanisms of skill acquisition and the law of practice (chapter), in Cognitive Skills and Their Acquisition (Psychology Press, 1981) https://www.researchgate.net/publication/243783833 Mechanisms of skill acquisition and the law of practice | N/A | N/A | |
| 4383 | | 10/30/2016 | Budiu, Raluca, The Power Law of Learning: Consistency vs. Innovation in User Interfaces (October 30, 2016), Nielsen and Norman Group, "https://www.nngroup.com/articles/power-lawlearning/?lm=priming&pt=article" | N/A | N/A | |
| 4384 | | | Jakob Nielsen's Law of the Internet User Experience (Nielsen, 2023) | N/A | N/A | |
| 4385 | | | Uber 2021-2022 US Safety Report | N/A | N/A | |
| 4386 | | | Brown Deposition Exhibit 1573 (7/11/25) Df's Second Amended Responses to Pf's Second Set of Interrogatories | N/A | N/A | |
| 4387 | | | Uber, Help, "How does the SOS Option Work?" "https://help.uber.com/en/riders/article/how-doesthe-sos-option-work?nodeId=70365f59-c6f8-475b-827a-e85cebc9a0f9" | N/A | N/A | |
| 4388 | | 3/26/2023 | Kaley, Anna, User Feedback Requests: 5 Guidelines (March 26, 2023), Nielsen and Norman Group https://www.nngroup.com/articles/user-feedback/ | N/A | N/A | |
| 4389 | | | Kaley, Anna, User Feedback Requests: 5 Guidelines (March 26, 2023), Nielsen and Norman Group https://www.nngroup.com/articles/user-feedback/ | N/A | N/A | |
| 4390 | | | ISO 9241-210 | N/A | N/A | |
| 4391 | | | ISO/TS 18152 | N/A | N/A | |
| 4392 | | | ISO/TS 18152:2010 | N/A | N/A | |
| 4393 | | | ISO/IEC 25010:2023 | N/A | N/A | |
| 4394 | | | ISO 9241-11:2018 | N/A | N/A | |
| 4395 | | | ISO 9241-11:2018 | N/A | N/A | |
| 4396 | | | ISO/IEC 25010:2011 | N/A | N/A | |
| 4397 | | | ISO/TS 18152:2010 | N/A | N/A | |
| 4398 | | | ISO 9241-210:2019 | N/A | N/A | |
| 4399 | | | ISO 31000:2018 | N/A | N/A | |
| 4400 | | | ISO/IEC 31010:2019 | N/A | N/A | |
| 4401 | | | American Express 1995 10-K Filings https://www.sec.gov/Archives/edgar/data/4962/0000004962-96-000013-index.html; | N/A | N/A | |
| 4402 | | | American Express 1993 10-K Filings. Sec.gov. [accessed 2025 Aug 25]. https://www.sec.gov/Archives/edgar/data/4962/0000004962-94-000010.txt | N/A | N/A | |
| 4403 | | | United Airlines 2005 10-K Filings. Sec.gov. [accessed 2025 Aug 25]. https://www.sec.gov/Archives/edgar/data/100517/000010051706000021/ualtenk.htm | N/A | N/A | |
| 4404 | | | Federal Reserve Bank of St. Louis. [accessed 2025 Aug 25]. https://fred.stlouisfed.org/series/RRPONTSYD (showing overnight reverse repurchase agreements); | N/A | N/A | |
| 4405 | | | Federal Reserve Balance Sheet: Factors Affecting Reserve Balances – H.4.1. The Federal Reserve. [accessed 2025 Aug 25]. https://www.federalreserve.gov/releases/h41/current/ (showing the H.4.1 table 1) | N/A | N/A | |
| 4406 | | | 2021-2022 Uber US Safety Report | N/A | N/A | |
| 4407 | | | Developing Standards. ISO. [accessed 2025 Sep 6]. https://www.iso.org/developing-standards.html; | N/A | N/A | |
| 4408 | | | How are Standards Developed? IEEE SA. [accessed 2025 Sep 6]. https://standards.ieee.org/beyond-standards/how-standards-are-made/ | N/A | N/A | |
| 4409 | | | United Nations. 2019. Misconduct Risk Management Tools [Report]. 2019 Sep [accessed 2025 Sep 8]. https://conduct.unmissions.org/sites/default/files/misconduct_risk_mngt_tools_consolidated_vf_24_09_2019.pdf; | N/A | N/A | |
| 4410 | | | University of Massachusetts. 2021. Enterprise Risk Management Report [Report]. https://www.umass.edu/site/default/files/publications/FY20%20ERM%20Report_FINAL%201.0_0.pdf#:~:text=institutions%20of%20higher%20education,transparency%2C%20integration%2C%20and%20continual%20improvement; | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4411 | | | CBRE. 2023. Corporate Responsibility Report [Report]. https://mediaassets.cbre.com/-/media/project/cbre/dotcom/global/about/corporate-responsibility/report-2023/cbre-2023-corporate-responsibility-report.pdf?rev=b2a1a75ea1ae400dba1e1ea9eb9ef6fe. | N/A | N/A | |
| 4412 | | | ISO/IEC Guide 51:2014 – Safety aspects – Guidelines for their inclusion in standards. (3d Ed., 2014). | N/A | N/A | |
| 4413 | | | Doerr J. (2018). Measure What Matters: How Google, Bono, and the Gates Foundation Rock the World with OKRs. Penguin. | N/A | N/A | |
| 4414 | | | Niven P. R. & B. Lamorte. (2016). Objectives and Key Results: Driving Focus, Alignment, and Engagement with OKRs. | N/A | N/A | |
| 4415 | | | Simon History. [accessed 2025 May 11]. https://simoneer.github.io/history/ | N/A | N/A | |
| 4416 | | | Luo J. Portable Computing in Psychiatry. CAN. J. PSYCHIATRY, 2004; 49(1): 24-30. https://journals.sagepub.com/doi/pdf/10.1177/070674370404900104 | N/A | N/A | |
| 4417 | | | Kho A., Henderson L.E., Dressler D.D. et al. Use of handheld computers in medical education. J GEN INTERN MED, 2006; 21:531–537. https://doi.org/10.1111/j.1525-1497.2006.00444.x | N/A | N/A | |
| 4418 | | | MacDonald D. J. NTT DoCoMo's i-mode: developing win-win relationships for mobile commerce. Mobile commerce: technology, theory, and applications (2003). IGI Global, USA, 1–25. https://dl.acm.org/doi/10.5555/766975.766977 | N/A | N/A | |
| 4419 | | | Fertalj K, Horvat M. Comparing Architectures of Mobile Applications. arXiv:cs/0703041v1 [cs. OH]. 2007. [accessed 2025 Aug 15]. http://arxiv.org/abs/cs/0703041 | N/A | N/A | |
| 4420 | | | Evstafev E. The birth of mobile gaming: Java edition — from java 1 to Príncipe Persih: A journey through early mobile games. Medium. 2024 Apr 2 [accessed 2025 Aug 15]. https://medium.com/%40tchigwel/the-birth-of-mobile-gaming-java-edition-from-java-1-to-pr%C3%ADncipe-persih-a-journey-through-early-0b0204c3a858 | N/A | N/A | |
| 4421 | | | Research in Motion Limited 2002 Annual Report [Report]. [accessed 2025 Aug 15]. https://www.annualreports.com/HostedData/AnnualReportArchive/B/TSX_BB_2002.pdf | N/A | N/A | |
| 4422 | | | Competition in the Mobile Application Ecosystem. Department of Commerce. 2023 Feb [accessed 2025 Aug 15]. https://www.ntia.gov/sites/default/files/publications/mobileappecosystemreport.pdf | N/A | N/A | |
| 4423 | | | Apple statistics — users, devices, and revenue. Backlinko. 2025 Mar 31 [accessed 2025 Aug 15]. https://backlinko.com/apple-statistics | N/A | N/A | |
| 4424 | | | Elad B. Android statistics 2024 – by market share, revenue generation, country, RAM size and usage. EnterpriseAppsToday. 2024 Feb 26 [accessed 2025 Aug 15]. https://www.enterpriseappstoday.com/stats/android-statistics.html | N/A | N/A | |
| 4425 | | | Uberworld. THE ECONOMIST. 2016 Sep 3 [accessed 2025 Sep 7]. https://www.economist.com/leaders/2016/09/03/uberworld | N/A | N/A | |
| 4426 | | 4/11/2019 | Form S-1 Registration Statement. 2019 Apr 11 https://www.sec.gov/Archives/edgar/data/1543151/000119312519103850/d647752ds1.htm | N/A | N/A | |
| 4427 | | | Working Together: Priorities to Enhance the Quality and Security of Independent Work in the United States. Uber Newsroom [accessed 2025 May 11]. https://ubernewsroomapi.10upedn.com/wp-content/uploads/2020/08/Working-Together-Priorities.pdf | N/A | N/A | |
| 4428 | | | Khosrowshani D. Only on Uber: Helping to Make Driving and Delivering Safer, Fairer, and Easier. Uber Newsroom. 2024 Sep 17 [accessed 2025 May 11]. | N/A | N/A | |
| 4429 | | | Uber Technologies, Inc. 2024 Form 10-K Annual Report." U.S. Securities and Exchange Commission. 2025 Feb 14. | N/A | N/A | |
| 4430 | | | Uber Technologies Inc (UBER) stock price & news. Google Finance. [accessed 2025 Aug 22]. https://www.google.com/finance/quote/UBER:NYSE?window=1M | N/A | N/A | |
| 4431 | | | Top Technology Breakthroughs of 2008. WIRED. 2008 Dec 25 [accessed 2025 Sep 6]. https://www.wired.com/2008/12/top-technology-breakthroughs-of-2008/ | N/A | N/A | |
| 4432 | | | Google Announces Launch of Google Maps for Mobile with "My Location" Technology. 2007 Nov 28 [accessed 2025 Sep 6]. https://googlepress.blogspot.com/2007/11/google-announces-launch-of-google-maps_28.html | N/A | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4433 | | | Google Maps Shows Real-Time Traffic Data. 2007 Feb 8 [accessed 2025 Sep 6]. https://googlesystem. blogspot.com/2007/02/google-maps-shows-real-time-traffic.html | N/A | N/A |
| 4434 | | | App-Powered Car Service Leaves Cabs in the Dust. WIRED. 2011 Apr 5 [accessed 2025 Sep 6]. https://www.wired. com/2011/04/app-stars-uber/; | N/A | N/A |
| 4435 | | | Yan C, Zhu H, Korolko N & Woodward D. Dynamic Pricing and Matching in Ride-Hailing Platforms. 2018 Oct 30 [accessed 2025 Sep 6]. https://papers.ssrn. com/ sol3/papers.cfm?abstract_id=3258234&uclick_id=53089171f-6eb1-483f-9c9a-78e85965114a | N/A | N/A |
| 4436 | | | Vinod B. Evolution of Yield Management in Travel. J REVENUE AND PRICING MGMT. (2016 Apr 8) 15(3–4):203–11 [accessed 2025 Sep 6]. http://link.springer.com/ 10.1057/rpm.2016.15 | N/A | N/A |
| 4437 | | | Rao L. UberCab takes the hassle out of booking A car service. TechCrunch. 2010 July 5 [accessed 2025 Aug 25]. https://techcrunch. com/2010/07/05/ubercab-takes-the-hassle-out-of-booking-a-car-service/ | N/A | N/A |
| 4438 | | | Gogol F. Complete Guide to Uber Health Insurance Options. Stilt. [accessed 2025 May 11]. https://stilt.com/ immigrants/uber-health-insurance/ | N/A | N/A |
| 4439 | | | Uber: Insurance to Help Protect you. [accessed 2025 May 11]. https://www. uber.com/us/en/drive/insurance/ | N/A | N/A |
| 4440 | | | App-Powered Car Service Leaves Cabs in the Dust. WIRED. 2011 Apr 5 [accessed 2025 Sep 8]. https://www.wired. com/2011/04/app-stars-uber/ | N/A | N/A |
| 4441 | | | Uber 2017-2018 Safety Report | N/A | N/A |
| 4442 | | | How Trip Inferences and Machine Learning Optimize Delivery Times on Uber Eats. 2018 Jun 15 [accessed 2025 May 12]. https://www.uber.com/blog/uber-eats-trip-optimization/ | N/A | N/A |
| 4443 | | | https://www.linkedin.com/jobs/view/claims-associate-at-uber-4094045656/. (Uber job posting for Claims Associate, specifying as a "preferred qualification" that applicant have "[f]amiliarity with claims systems and tools such as Chronicle, Bliss, JIRA, and Zendesk"); | N/A | N/A |
| 4444 | | | Lee H. Taxi driver sent to mental hospital for murder. 2009 Aug 4 [accessed 2025 Aug 24]. https://www.sfgate.com/bayarea/article/taxi-driver-sent-to-mental-hospital-for-murder-3221341.php | N/A | N/A |
| 4445 | | | Herel S. Cabbie accused of raping fare. Sfgate.com. 2005 Sep 23 [accessed 2025 Aug 24]. https://www.sfgate.com/bayarea/article/cabbie-accused-of-raping-fare-2606654.php | N/A | N/A |
| 4446 | | | Sexual Assault by Limousine Driver. 2008 [Letter] San Francisco Police Department [accessed 2025 Aug 24]. https://archives.sfmta. com/cms/ctaxicomm/documents/2008/agenga2.pdf | N/A | N/A |
| 4447 | | | Hagiu A & Wright J. Marketplace or Reseller? MGMT. SCI. (2015). 61(1):184-203 [accessed 2025 Sep 21]. https://www.hbs.edu/ faculty/Pages/download. aspx?name=Marketplace_Reseller_HBS+WP+01312014.pdf | N/A | N/A |
| 4448 | | | Luca M. Designing Online Marketplaces: Trust and Reputation Mechanisms. INNOVATION POLY & THE ECON. (2017). 17:77-93 [accessed 2025 Sep 21]. https://www.journals.uchicago.edu/doi/10.1086/688845 | N/A | N/A |
| 4449 | | | ("Luca, 2017"); Christiaens T. Trust and power in Airbnb's digital rating and reputation system. ETHICS INFO. TECHNOL. (2025). 27(18) [accessed 2025 Sep 21]. https://link.springer.com/content/pdf/10.1007/s10676-025-09825-6. pdf) | N/A | N/A |
| 4450 | | | (Eisenmann T, Parker G & Van Alstyne M. Strategies for Two-Sided Markets. HARVARD BUS. REV. 2006 Oct 1 [accessed 2025 Sep 21]. https://hbr. org/2006/10/strategies-for-two-sided-markets | N/A | N/A |
| 4451 | | | Watt M & Wu H. Trust Mechanisms and Online Platforms: A Regulatory Response. (2018) [accessed 2025 Sep 21]. https://www.hks.harvard. edu/sites/default/files/centers/mrcbg/files/97_final.pdf) | N/A | N/A |
| 4452 | | | Rochet J & Tirole J. Platform Competition in Two-Sided Markets. J. EUR. ECON. ASSOC. 2006 Jun 1 [accessed 2025 Sep 21]. https://academic.oup. com/jeea/article-abstract/1/4/990/2280902; | N/A | N/A |
| 4453 | | | Rochet J & Tirole J. Two-Sided Markets: A Progress Report. 2005 Nov 29 [accessed 2025 Sep 21]. https://www.tse-fr. eu/sites/default/files/medias/doc/by/rochet/rochet_tirole.pdf | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4454 | | | ("Rochet & Tirole, 2005"); Armstrong M. Competition in Two-Sided Markets. 2002 Aug (revised 2005 May) [accessed 2025 Sep 21]. https://discovery.ucl.ac.uk/14583/1/14583.pdf). | N/A | N/A | |
| 4455 | | | Täuscher K & Laudien S. Understanding platform business models: A mixed methods study of marketplaces. EUR. MGMT. J. (2018) 36(3):319-329. | N/A | N/A | |
| 4456 | | | Horton J.V., Horton J.J. & Knoepfle D.T. Pricing in Designed Markets: The Case of Ride-Sharing. 2021 Apr 20 [accessed 2025 Sep 21]. https://www.tse-fr.eu/sites/default/files/TSE/documents/sem2021/horton.pdf | N/A | N/A | |
| 4457 | | | Uber US Safety Report 2017-2018 | N/A | N/A | |
| 4458 | | | Uber US Safety Report 2019-2020 | N/A | N/A | |
| 4459 | | | Uber US Safety Report 2021-2022 | N/A | N/A | |
| 4460 | | | Hall J.V. & Krueger A.B. An Analysis of the Labor Market for Uber's Driver-Partners in the United States. National Bureau of Economic Research. 2016 Nov [accessed 2025 Sep 7]. https://www.nber.org/system/files/working_papers/w22843/w22843.pdf | N/A | N/A | |
| 4461 | | | Only on Uber: Helping to make driving and delivering safer, fairer, and easier. Uber Newsroom. [accessed 2025 Aug. 15]. https://www.uber.com/newsroom/onlyonuber24/ | N/A | N/A | |
| 4462 | | | Business account privacy and security [accessed 2025 Aug 15]. https://help.uber.com/en/business/article/business-account-privacy-and-security?nodeId=c5573317-bb81-4db9-b1a2-c392edc7f802 | N/A | N/A | |
| 4463 | | | RAPID decision making. Bain & Company. 2023 Oct 13 [accessed 2025 Aug 17]. https://www.bain.com/ insights/rapid-decision-making/ | N/A | N/A | |
| 4464 | | | Agile Business. Chapter 10: MoSCoW Prioritization. Agilebusiness.org. [accessed 2025 Aug 17]. https://www.agilebusiness.org/dsdm-project-framework/moscow-prioritisation.html | N/A | N/A | |
| 4465 | | | Weighted Shortest Job First. SAFe Studio [accessed 2025 Aug 15]. https://framework.scaledagile.com/wsjf | N/A | N/A | |
| 4466 | | | OKRs. SAFe Studio [accessed 2025 Aug 15]. https://framework.scaledagile.com/okrs | N/A | N/A | |
| 4467 | | | ISO (2017). ISO/IEC/IEEE 12207:2017 Systems and Software Engineering – Software life cycle processes. https://www.iso.org/standard/63712.html | N/A | N/A | |
| 4468 | | | ISO (2024). ISO/IEC/IEEE 24748-1:2024 Systems and Software engineering – Life cycle management, Part 1: Guidelines for life cycle management https://www.iso.org/standard/84709.html | N/A | N/A | |
| 4469 | | | Lu K. & Shi C. Why do travelers discontinue using integrated ride-hailing platforms? The role of perceived value and perceived risk. HUMANIT SOC SCI COMMUN | N/A | N/A | |
| 4470 | | | Schurr A. How new SEC regulations impact mobile app security and what businesses need to know. Nowsecure.com. 2024 July 3 [accessed 2025 Aug 25]. https://www.nowsecure.com/blog/2024/07/03/how-new-sec-regulations-impact-mobile-app-security-and-what-businesses-need-to-know/ | N/A | N/A | |
| 4471 | | | ISO (2023). ISO/IEC/IEEE 15288:2023 Systems and Software engineering – system life cycle processes https://www.iso.org/standard/81702.html | N/A | N/A | |
| 4472 | | | Leveson N and Thomas P. (2018). STPA Handbook. https://psas.scripts.mit.edu/home/ get_file.php?name=STPA_handbook.pdf | N/A | N/A | |
| 4473 | | | IEC (2018). IEC 60812:2018 Failure modes and effects analysis (FMEA and FMECA) https://webstore.iec.ch/en/publication/26359 | N/A | N/A | |
| 4474 | | | IEC (2016). IEC 61882:2016 Hazard and operability studies (HAZOP studies) – Application guide https://webstore.iec.ch/en/publication/24321 | N/A | N/A | |
| 4475 | | | Richardson M. Trust innovation update: Protecting hosts, guests, and communities. Airbnb Newsroom. 2019 Dec 5 [accessed 2025 Aug 15]. https://news.airbnb.com/trust-innovation-update-protecting-hosts-guests-and-communities/ | N/A | N/A | |
| 4476 | | | Spirlet T. Southwest Airlines is adding cockpit alerts on all 700 of its Boeing 737s to help prevent runway incidents. Business Insider. 2025 June 16 [accessed 2025 Aug 25]. https://www.businessinsider.com/southwest-adds-cockpit-alerts-all-737s-to-prevent-runway-incidents-2025-6 | N/A | N/A | |

| 4477 | | | Honeywell. Operator Information Bulletin. SmartRunway, SmartLanding and the Original RAAS [Brochure] https://aerospace.honeywell.com/content/dam/aerobt/en/documents/landing-pages/read-more/SmartRunway-SmartLanding-Upgrade-for-Business-Aircraft.pdf (assumes RAAS and SmartRunway/SmartLanding upgrades) | N/A | N/A | |
|---|---|---|---|---|---|---|
| 4478 | | | U.S. Department of Transportation. Federal Aviation Administration. Budget Estimates Fiscal Year 2025 [Brochure] https://www.transportation.gov/sites/dot.gov/files/2024-03/FAA_FY_2025_Budget_Budget_Request.pdf | N/A | N/A | |
| 4479 | | | How does Uber match riders with drivers? [accessed 2025 Aug 17]. https://www.uber.com/us/en/marketplace/matching/ | N/A | N/A | |
| 4480 | | | Jeon S, inventor. Uber Technologies, Inc., assignee. Predicting Safety Incidents Using Machine Learning. US 10,720,050 B2. 2020 Jul 21. | N/A | N/A | |
| 4481 | | | PMK (Sunny Wong) Deposition, 4/16/2025, Ex. 2812: Variable List for Bouncer | N/A | N/A | |
| 4482 | | | Steel E. Uber's Festering Sexual Assault Problem. NY TIMES. 2025 Aug 6 [last updated 2025 Aug 7] [accessed 2025 Aug 8]. https://www.nytimes.com/2025/08/06/business/uber-sexual-assault.html | N/A | N/A | |
| 4483 | | | Uber's response to the NY Times article -- Nilles H. Uber's record on safety is clear. UBER NEWSROOM. 2025 Aug 6 [accessed 2025 Aug 24]. https://www.uber.com/newsroom/ubers-safety-record/ | N/A | N/A | |
| 4484 | | | Haidar-Wehbe S., Emerson S, Aslett L., & Liley J. (2022). Optimal sizing of a holdout set for safe predictive model updating. 10.48550/arXiv.2202.06374. https://www.researchgate.net/publication/358603566_Optimal_sizing_of_a_holdout_set_for_safe_predictive_model_updating | N/A | N/A | |
| 4485 | | | Gleason D. Hold-out groups: Gold standard for testing—or false idol? CXL. 2018 Nov 15 [accessed 2025 Aug 17]. https://cxl.com/blog/hold-out-groups/ | N/A | N/A | |
| 4486 | | | Transport and Main Roads, Queensland Government, Security Camera Systems in Taxis and Booked Hire Services Fact Sheet. (2017 Jun 9) [accessed 2025 Sep 14] https://www.tmr.qld.gov.au/~/media/busind/Taxiandlimousine/Taxisecuritycamera/Camerasystemfaq.pdf | N/A | N/A | |
| 4487 | | | Queensland Government, Security Camera Systems—Technical Specifications. (2017 Aug) [accessed 2025 Sep 14] https://www.tmr.qld.gov.au/-/media/busind/Taxiandlimousine/Taxisecuritycamera/camerasystemspecs.pdf?la=en | N/A | N/A | |
| 4488 | | | New South Wales Point to Point Transport (Taxis and Hire Vehicles) Regulation 2017, Reg. 18 [accessed 2025 Sep 14] https://www8.austlii.edu.au/cgi-bin/viewdb/au/legis/nsw/consol_reg/pptahvr2017610/s18.html | N/A | N/A | |
| 4489 | | | City of Chicago, Public Vehicle Industry Notice No. 17-043: Security Camera Technical Specifications for Charter/Sightseeing Vehicles. (2017 Jun 23) [accessed 2025 Sep 14] https://www.chicago.gov/content/dam/city/depts/bacp/publicvehicleinfo/taxiindustrynotices/17-043SecurityCameraTechinicalSpecifications62617.pdf | N/A | N/A | |
| 4490 | | | Zeng et al., Evaluation of Sample Taxicab Security Cameras. J Transportation Tech. (2017) [accessed 2025 Sep 14]. https://www.scirp.org/pdf/JTTs_2017101115041011.pdf | N/A | N/A | |
| 4491 | | | GAO Report 24-106294 (2024 Sep 9) [accessed 2025 Sep 9], https://www.gao.gov/assets/gao-24-107093.pdf | N/A | N/A | |
| 4492 | | | Gupta S, Bosin M, Chopra N, et al, inventors; Computer System and Device for Controlling use of Secure Media Recordings. US 2024/0086578A1. 2024 Mar. 14. | N/A | N/A | |
| 4493 | | | Restrictions on live streaming (1000 subscribers threshold). YouTube Help. 2019 Apr 5 [accessed 2025 Sep 8]. https://support.google.com/youtube/thread/3612372?hl=en&msgid=5380485 | N/A | N/A | |
| 4494 | | | How to live stream on YouTube from phone. Streamlabs Creator Resource Hub. 2021 Apr 16 [accessed 2025 Aug 26]. https://streamlabs.com/content-hub/post/how-to-live-stream-on-youtube-from-phone | N/A | N/A | |
| 4495 | | | Live stream to YouTube with your phone without 1K subscribers. ManyCam Blog. 2020 Oct 1 [accessed 2025 Aug 26]. https://manycam.com/blog/live-stream-to-youtube-with-your-phone/; | N/A | N/A | |
| 4496 | | | Twitch Blog. Twitch.tv. [accessed 2025 Aug 17]. https://blog.twitch.tv/en/ | N/A | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4497 | | | Home. AlfredCamera Blog. [accessed 2025 Aug 17]. https://alfred.camera/blog/ | N/A | N/A | |
| 4498 | | | TikTok statistics - everything you need to know [May 2024 update]. Wallaroo Media. 2024 May 7 [accessed 2025 Sep 2]. https://wallaroomedia.com/blog/tiktok-statistics (reports the TikTok app has been downloaded over 2.7 billion times by December 2020); | N/A | N/A | |
| 4499 | | | Kates K. How many people are on TikTok? Fourthwall.com. 2025 Mar 26 [accessed 2025 Sep 2]. https://fourthwall.com/blog/how-many-people-are-on-tiktok (reports the platform had approximately 700 million users in 2020) | N/A | N/A | |
| 4500 | | | Singh S. How many people use snapchat in 2025? (Users Statistics) DemandSage. 2025 Aug 28 [accessed 2025 Sep 2]. https://www.demandsage.com/snapchat-users/ (reports daily active users in 2020 of 265 million) | N/A | N/A | |
| 4501 | | | Microsoft Teams Grew Over 90% in 2020 Due to Pandemic; 145M Daily Active Users in 2021. WorkFlow. 2021 Jun 29 [accessed 2025 Sep 2]. https://workflowotg.com/microsoft-teams-grew-over-90-in-2020-due-to-pandemic-145m-daily-active-users-in-2021/ (reports Microsoft Teams grew from 44 million Daily Active Users in March 2020 to 145 million in April 2021) | N/A | N/A | |
| 4502 | | | Turk V. Zoom took over the world. This is what will happen next. WIRED. 2020 Aug 6 [ accessed 2025 Sep 2]. https://www.wired.com/story/future-of-zoom/ (Zoom reported as hitting 300 million daily active users as of April 2020) | N/A | N/A | |
| 4503 | | | AWS pricing from 2020 to 2025 is available on web.archive.org – for example this 2020 price sheet for S3 -<br>Amazon S3 pricing. Archive.org. [accessed 2025 Sep 2]. https://web.archive.org/web/20200324070218/ https://aws.amazon.com/s3/pricing/ | N/A | N/A | |
| 4504 | | | AVCaptureVideoDataOutput. Apple Developer Documentation. [accessed 2025 Aug 17]. https://developer.apple.com/documentation/avfoundation/avcapturevideodataoutput | N/A | N/A | |
| 4505 | | | API reference. Android Developers. [accessed 2025 Aug 17]. https://developer.android.com/ reference/android/media/MediaRecorder | N/A | N/A | |
| 4506 | | | Kau L. J., Tseng C. K., & Lee M. X. (2025). Perception-Based H.264/AVC Video Coding for Resource-Constrained and Low-Bit-Rate Applications. Sensors (Basel, Switzerland), 25(14), 4259. https://doi.org/ 10.3390/s25144259 | N/A | N/A | |
| 4507 | | | Howell G., Ledgerwood S., et al. (2022) Security Guidance of First Responder Mobile and Wearable Devices. National Institute of Standards and Technology. https://doi.org/10.6028/NIST.IR.8235 | N/A | N/A | |
| 4508 | | | AAC Codec for Packet-based Streaming. 3GPP TS 26.403 V18.0.0 (2024) 3rd Generation Partnership Project; Technical Specification Group Services and System Aspects; General audio codec audio processing functions; Enhanced aac Plus general audio codec; Encoder specification; Advanced Audio Coding (AAC) part (Release 18). 3GPP.vhttps://www.3gpp.org/ftp/Specs/archive/26_series/26.403/26403-i00.zip 3GPP Specification TS 26.403 | N/A | N/A | |
| 4509 | | | Galindo D, Liu J, Stone CM, Ordean M. SoK: Untangling file-based encryption on mobile devices. arXiv:3222.12456 [cs.CR]. 2021. http:/ /arxiv.org/abs/2111.12456 | N/A | N/A | |
| 4510 | | | Android keystore system. Android Developers. 2025 Apr. 17 [accessed 2025 Sep 2]. https://developer. android.com/privacy-and-security/keystore | N/A | N/A | |
| 4511 | | | Amazon S3. Amazon.com. [accessed 2025 Sep 2]. https://www.amazon.com/s3/pricing/ | N/A | N/A | |
| 4512 | | | AWS Elemental MediaConvert Pricing. Amazon.com. [accessed 2025 Sep 2]. https://aws.amazon.com/mediaconvert/pricing/ | N/A | N/A | |
| 4513 | | | Amazon S3. [accessed 2025 Aug 17] https://aws.amazon.com/s3/pricing/ | N/A | N/A | |
| 4514 | | | Androidcentral. 2025 Apr 14 [accessed 2025 Sep 8]. https://www.androidcentral.com/apps-software/android-os/google-raises-android-15s-onboard-storage-requirements-to-32gb; | N/A | N/A | |
| 4515 | | | How Much Storage is Required to Install iOS 18 or iPadOS 18? OSXDaily. 2024 Oct 11 [accessed 2025 Sep 8]. https://osxdaily.com/2024/10/11/how-much-storage-is-required-to-install-ios-18-or-ipados-18/ | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4516 | | | Khalaf HA, Tolba AS, Rashid MZ. Event triggered intelligent video recording system using MS-SSIM for smart home security. Ain Shams Engineering J. 2018 Dec 9(4):1527-1533 [accessed 2025 Sep 8]. https://www.sciencedirect.com/science/article/pii/S2090447916301435 | N/A | N/A | |
| 4517 | | | Donovan T, et al. Remote Ecological Monitoring with Smart Phones and Tasker. J FISH & WILDLIFE MGMT. (2021) 12(1):163-173. [accessed 2025 Sep 25]. https://doi.org/10.3996/JFWM-20-071 | N/A | N/A | |
| 4518 | | | Hoenig H. The History of Uber. INVESTOPEDIA. (2025 Feb 24) [accessed 2025 Sep 25]. https://www.investopedia. com/articles/personal-finance/111015/story-uber.asp | N/A | N/A | |
| 4519 | | | ISO 2626/2-1:2018 (Road vehicles — Functional Safety. 2018 [accessed 2025 Sep 24]. https://www.iso.org/standard/68383.html | N/A | N/A | |
| 4520 | | | Donald Norman's The Design of Everyday Things illustrates how visual cues and interface affordances reduce user anxiety and error by influencing mental models. (2013) [accessed 2025 Sep 24]. https://mitpress.mit.edu/9780262525671/the-design-of-everyday-things/. | N/A | N/A | |
| 4521 | | | Silva Neto AV, Camargo JB, Almeida JR, and Cugnasca PS. Safety Assurance of Artificial Intelligence-Based Systems: A Systematic Literature Review on the State of the Art and Guidelines for Future Work. IEEE Access. 2022 Jan [accessed 2025 Sep 8] https://www.researchgate.net/publication/366279549_Safety_Assurance_of_Artificial_Intelligence-Based_Systems_A_Systematic_Literature_Review_on_the_State_of_the_Art_and_Guidelines_for_Future_Work. | N/A | N/A | |
| 4522 | | | ISO (2018). ISO 9241-11 Ergonomics of human-system interaction- Part 11: Usability: Definitions and Concepts. https://cdn.standards.iteh.ai/samples/63500/33e267a5a7564f298f02bbd65721a181/ISO-9241-11-2018.pdf | N/A | N/A | |
| 4523 | | | Hasbun A. RideCheck: Connecting you with help when you need it. Uber Newsroom. 2019 Sep 17 [accessed 2025 Aug 17]. https://www.uber.com/newsroom/ridecheck/ | N/A | N/A | |
| 4524 | | | Uber's new safety RideCheck feature asks if you're 'OK.' Reddit.com. [accessed 2025 Aug 17]. https://www.reddit.com/r/uber/comments/d5o1x3/ubers_new_safety_ridecheck_feature_asks_if_youre/ | N/A | N/A | |
| 4525 | | | Sunny Wong Decl. Sept. 4, 2025. | N/A | N/A | |
| 4526 | | | Holle, R. L., Brooks, W. A., & Cummins, K. L. (2021). "Lightning Occurrence and Casualties in US National Parks." Weather, Climate, and Society, vol. 13 no. 3, 525-40. | N/A | N/A | |
| 4527 | | | Mapquest. Business at 2210 N. Scottsdale Rd., Tempe, AZ 85281. Accessed Nov. 29, 2025. https://www.mapquest.com/us/arizona/zu-izakaya-369010804. | N/A | N/A | |
| 4528 | | | National Highway Traffic Safety Administration. "Seat Belts." Accessed on Sept. 10, 2025. https://www.nhtsa.gov/vehicle-safety/seat-belts ("If you buckle up in the front seat of a passenger car, you can reduce your risk of: Fatal injury by 45% (citing Kahane, C. J. (2015). "Lives Saved by Vehicle Safety Technologies and Associated Federal Motor Vehicle Safety Standards, 1960 to 2012." Report No. DOT HS, 812, 069.). | N/A | N/A | |
| 4529 | | | Pesch, B., Kendzia, et al. (2012). "Cigarette Smoking and Lung Cancer—Relative Risk Estimates for the Major Histological Types from a Pooled Analysis of Case-Control Studies." International Journal of Cancer, vol. 131 no.5, pps. 1210-1219. https://doi.org/10.1002/ijc.27339. | N/A | N/A | |
| 4530 | | | Spohn C., White C., Tellis K. (2014) "Unfounding Sexual Assault: Examining the Decision to Unfound and Identifying False Reports." Law & Society Review, vol. 48, no. 1:161-192. doi:10.1111/lasr.12060 | N/A | N/A | |
| 4531 | | | Declaration of Todd Gaddis (August 18, 2025) | N/A | N/A | |
| 4532 | | 3/24/2025 | Incident Report Field Convenience Descriptions (March 24, 2025) | N/A | N/A | |
| 4533 | | 3/24/2025 | Mar. 24, 2025 Field Convenience Description List | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4534 | | | Uber's Second Amended Responses to Plaintiffs' Second Set of Interrogatories, (May 28, 2025) | N/A | N/A | |
| 4535 | | | Defendants Amended Responses to Plaintiffs' Second Set of Interrogatories (May 1, 2025) | N/A | N/A | |
| 4536 | | | Supplemental Declaration of Todd Gaddis (June 10, 2025) | N/A | N/A | |
| 4537 | | | In Re: Uber Technologies, Inc. Passenger Sexual Assault Litigation United States District Court, Northern District of California Case No. 3:23-md-03084-CRB – BDO Appendix A | N/A | N/A | |
| 4538 | | | Defendants Uber Technologies, Inc., Rasier LLC and Rasier-CA, LLC's Amended Responses to Plaintiffs' Second Set of Interrogatories, 5/1/2025 | N/A | N/A | |
| 4539 | | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 666: Information Provided by Defendants Pursuant to the Parties' Agreement, Dated April 4, 2025 | N/A | N/A | |
| 4540 | | | 30(b)(60 Deposition (Todd Gaddis), 7/11/2025, Ex. 1566: Supplemental Information Provided by Defendants Pursuant to the Parties' Agreement, Dated April 4, 2025 | N/A | N/A | |
| 4541 | | | Declaration of Todd Gaddis, 6/10/2025 | N/A | N/A | |
| 4542 | | | Defs' Responses to ROG 28 (6/3/25) | N/A | N/A | |
| 4543 | | | July 9, 2024 Order Granting in Part and Denying in Part Joint Discovery Letter Brief Regarding Discovery Related to Safety Data and Statistics. | N/A | N/A | |
| 4544 | | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 653: Katherine McDonald Certification (3/6/25) | N/A | N/A | |
| 4545 | | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 654: Katherine McDonald Certification (1/10/25) | N/A | N/A | |
| 4546 | | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 655: Katherine McDonald Certification (2/25/25) | N/A | N/A | |
| 4547 | | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 658: SAFE JIRA Tickets | N/A | N/A | |
| 4548 | | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 654: Katherine McDonald Certification (1/10/25) | N/A | N/A | |
| 4549 | | | Updated 3/24/2025 "Field Convenience Description" (Incident Report Field Convenience Descriptions 20250324 - Highly Confidential Attorneys' Eyes Only | N/A | N/A | |
| 4550 | | | Uber US 2017-2018 US Safety Report | N/A | N/A | |
| 4551 | | | Esteves Ex. 2022 (8/28/25) Uber Newsroom, US, Uber's record on safety is clear, August 6, 2025: https://www.uber.com/newsroom/ubers-safety-record/ | N/A | N/A | |
| 4552 | | | PMK (Sunny Wong) Deposition, 4/16/2025, Ex. 2810-B: Spreadsheet re Incident Data Classification | N/A | N/A | |
| 4553 | | | PMK (Rebecca Payne) Deposition, 4/2/2025, Ex. 2580-B: Spreadsheet re Incident and Sub Incident Data Classification | N/A | N/A | |
| 4554 | | | Katy McDonald Deposition, 10/7/2024, Ex. 3: Uber's 2017-2018 Safety Report at Appendix IV | N/A | N/A | |
| 4555 | | | Cory Freivogel Deposition, 2/6/2025, Ex. 41: Uber's 2019-2020 Safety Report at Appendix III | N/A | N/A | |
| 4556 | | | Todd Gaddis Declaration (8/18/25) | N/A | N/A | |
| 4557 | | | How Data Shapes the Uber Rider App." Uber. https://www.uber.com/blog/how-data-shapes-the-uber-rider-app/ | N/A | N/A | |
| 4558 | | | How Uber Achieves Operational Excellence in the Data Quality Experience." Uber. https://www.uber.com/blog/operational-excellence-data-quality/ | N/A | N/A | |
| 4559 | | | "The History of Uber." Uber. https://www.uber.com/newsroom/history/ | N/A | N/A | |
| 4560 | | | Sharda, R., Delen, D., & Turban, E. (2017). Business intelligence, analytics, and data science: A managerial perspective (4th ed.). Pearson. | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4561 | | | VanderPlas, J. (2016). Python data science handbook. O'Reilly Media. https://www.oreilly.com/library/view/python-data-science/9781491912126/; Siadati, S. (2021). | N/A | N/A | |
| 4562 | | | Siadati, S. (2021). Data science foundations (Version 1.1) [E-book]. Zenodo. https://doi.org/10.5281/zenodo.17010182; https://www.tandfonline.com/doi/epdf/10.1080/10618600.2017.1384734?needAccess=truehttps://dl.acm.org/doi/pdf/10.1145/3076253 | N/A | N/A | |
| 4563 | | | Walsh, Introduction to Cultural Analytics & Python, Version 1, 2021;Deitel& Deitel, 2000, Intro to Data Science; | N/A | N/A | |
| 4564 | | | Deitel& Deitel. 2019. Intro to Python for Data Science, Pearson; VanderPlas, 2017, Python Data Science Handbook, 1st Ed, O'Reilly | N/A | N/A | |
| 4565 | | | VanderPlas, 2017, Python Data Science Handbook, 1st Ed, O'Reilly | N/A | N/A | |
| 4566 | | | Sharda, R., Delen, D., & Turban, E. (2017). Business intelligence, analytics, and data science: A managerial perspective (4th ed.). Pearson | N/A | N/A | |
| 4567 | | | Lehmann, E. L. (2011). Fisher, Neyman, and the Creation of Classical Statistics. Springer. 2025, https://link.springer.com/book/10.1007/978-1-4419-9500-1 | N/A | N/A | |
| 4568 | | | Rainer, R. K., Jr., & Prince, B (2023). Introduction to information systems: Supporting and transforming business (10th ed.). Wiley | N/A | N/A | |
| 4569 | | | Tukey, J. W. (1962). The future of data analysis. Annals of Mathematical Statistics, 33(1), 1–67 | N/A | N/A | |
| 4570 | | | Codd, E. F. (1970). A relational model of data for large shared data banks. Communications of the ACM, 13(6), 377–387; | N/A | N/A | |
| 4571 | | | Keller, L., & Nelson, E. (2022, September). Structured data. Bloomberg Law: Practical Guidance, Litigation, Professional Perspective. Bloomberg Law. https://www.bloomberglaw.com/external/document/X1PD0P3S000000/litigation-professional-perspectivestructured-data | N/A | N/A | |
| 4572 | | | Rainer, R. K., Jr., & Prince, B (2023). Introduction to information systems: Supporting and transforming business (10th ed.). Wiley | N/A | N/A | |
| 4573 | | | Python is a widely-used, interpreted, object-oriented, and high-level programming language with dynamic semantics, used for general-purpose programming." https://pythoninstitute.org/about-python | N/A | N/A | |
| 4574 | | | https://www.sas.com/en_us/insights/analytics/data-mining.html | N/A | N/A | |
| 4575 | | | Sharda, R., Delen, D., & Turban, E. (2017). Business intelligence, analytics, and data science: A managerial perspective (4th ed.). Pearson. | N/A | N/A | |
| 4576 | | | Rainer, R. K., Jr., & Prince, B (2023). Introduction to information systems: Supporting and transforming business (10th ed.). Wiley. | N/A | N/A | |
| 4577 | | | Basu, S, Fernald, J. G., & Shapiro, M. D. (2001). Productivity growth in the 1990s: technology, utilization or adjustment? Carnegie-Rochester Conference Series on Public Policy, 55(1). https://doi.org/https://www.sciencedirect.com/science/article/abs/pii/S0167223101000549 | N/A | N/A | |
| 4578 | | | Donoho, D. (2017). 50 Years of Data Science. Journal of Computational and Graphical Statistics, 26(4), 745–766. https://doi.org/https://www.tandfonline.com/doi/epdf/10.1080/10618600.2017.1384734?needAccess=true; | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4579 | | | Cao, L. (2017). Data Science: A Comprehensive Overview. ACM Computing Surveys, 50(3). https://doi.org/https://dl.acm.org/doi/pdf/10.1145/3076253; Siadati, S. (2021). Data Science Foundations (1.1). September 2025, https://www.researchgate.net/profile/Saman-Siadati/publication/395109847_Data_Science_Foundations/li nks/68b3afc2360112563c0f7e60/Data-Science-Foundations.pdf | N/A | N/A | |
| 4580 | | | Sharda, R., Delen, D., & Turban, E. (2017). Business intelligence, analytics, and data science: A managerial perspective (4th ed.). Pearson.; | N/A | N/A | |
| 4581 | | | Siadati, S. (2021). Data Science Foundations (1.1). September 2025, https://www.researchgate.net/profile/Saman-Siadati/publication/395109847_Data_Science_Foundations/li nks/68b3afc2360112563c0f7e60/Data-Science-Foundations.pdf | N/A | N/A | |
| 4582 | | | Donoho, D. (2017). 50 Years of Data Science. Journal of Computational and Graphical Statistics, 26(4), 745–766. https://doi.org/10.1080/10618600. 2017.1384734 | N/A | N/A | |
| 4583 | | | Tukey, 1962 https://projecteuclid.org/journals/annals-of-mathematical-statistics/volume-33/issue-1/The-Future-of-Data-Analysis/10.1214/aoms/1177704711.full; | N/A | N/A | |
| 4584 | | | Siadati, S. (2021). Data Science Foundations (1.1). Self. September 2025, https://www.researchgate.net/profile/Saman-Siadati/publication/395109847_Data_Science_Foundations/li nks/68b3afc2360112563c0f7e60/Data-Science-Foundations.pdf; Donoho, D. (2017). 50 Years of Data Science. Journal of Computational and Graphical Statistics, 26(4), 745–766. | N/A | N/A | |
| 4585 | | | Sharda, R., Delen, D., & Turban, E. (2017). Business intelligence, analytics, and data science: A managerial perspective (4th ed.). Pearson. | N/A | N/A | |
| 4586 | | | Rainer, R. K., Jr., & Prince, B. (2023). Introduction to information systems: Supporting and transforming business (10th ed.). Wiley | N/A | N/A | |
| 4587 | | | Illinsky, IBM Center, 2021; https://guides.lib.berkeley.edu/data-visualization/about | N/A | N/A | |
| 4588 | | | Harnowo, A. (2023) Data visualization (DA 348 - Data discovery and management) [PDF slides]. Washburn University, School of Business | N/A | N/A | |
| 4589 | | | McKinney, W. (2010). Data Structures for Statistical Computing in Python. In S. van der Walt & J. Millman (Eds.), Proceedings of the 9th Python in Science Conference (pp. 56-61) | N/A | N/A | |
| 4590 | | | Waskom, M. L., (2021). seaborn: statistical data visualization. Journal of Open Source Software, 6(60), 3021, https://doi.org/10.21105/joss.03021 | N/A | N/A | |
| 4591 | | | https://informationisbeautiful.net/ | N/A | N/A | |
| 4592 | | | https://visualisingdata.com/ | N/A | N/A | |
| 4593 | | | Liu, J., Calrson, J., Pasek, J., Puchala, B., Rao, A., & Jagadish, H. V. (2022). Promoting and enabling reproducible data science through a reproducibility challenge. Harvard Data Science Review, 4(3). https://doi.org/10.1162/99608f92.9624ea51 | N/A | N/A | |
| 4594 | | | In Re: Uber Technologies, Inc. Passenger Sexual Assault Litigation, United States District Court, Northern District of California Case, No. 3:23-md-03084-CRB, Appendix A to Confidentiality Agreement between BDO USA and Plaintiffs' Steering Committee. | N/A | N/A | |
| 4595 | | | McKinney, W. (2010). Data Structures for Statistical Computing in Python. In S. van der Walt & J. Millman (Eds.), Proceedings of the 9th Python in Science Conference (pp. 56-61) | N/A | N/A | |

Plaintiff's Initial Exhibit List 12/10/25

| | | | | | | |
|---|---|---|---|---|---|---|
| 4596 | | | The Developer of pandas now works as Principal Architect @ Posit, Chief Scientist @ Voltron Data, GP @ Composed Ventures. (n.d.). Home [LinkedIn page]. LinkedIn. Retrieved September 25, 2025, from https://www.linkedin.com/in/wesmckinn/ | N/A | N/A | |
| 4597 | | | VanderPlas, 2017, Python Data Science Handbook, 1st Ed, O'Reilly | N/A | N/A | |
| 4598 | | | Amazon Web Services, Inc. (n.d.). boto3: AWS SDK for Python. https://boto3.amazonaws.com/v1/documentation/api/latest/index.html | N/A | N/A | |
| 4599 | | | Amazon Web Services, Inc. (n.d.). botocore: Low-level interface to AWS services. https://botocore.amazonaws.com/v1/documentation/api/latest/index.html | N/A | N/A | |
| 4600 | | | SQLAlchemy Authors. (n.d.). SQLAlchemy: Database Toolkit and Object Relational Mapper. https://www.sqlalchemy.org/ | N/A | N/A | |
| 4601 | | | Lemburg, M. A., & Contributors. (2024). pytz: World Timezone Definitions for Python (Version 2024.1) [Computer software]. Python Package Index. https://pypi.org/project/pytz/ | N/A | N/A | |
| 4602 | | | Sievert C (2020). Interactive Web-Based Data Visualization with R, plotly, and shiny. Chapman and Hall/CRC. ISBN 9781138331457, https://plotly-r.com | N/A | N/A | |
| 4603 | | | J. Hunter, et al., matplotlib: Python plotting, http://matplotlib. sourceforge.net/ | N/A | N/A | |
| 4604 | | | report_helpers.py; aws_redshift_utils.py. | N/A | N/A | |
| 4605 | | | 30(b)(6) Deposition (Todd Gaddis), 7/11/2025, Ex. 1574: Trip Request Data Sorted by State from 2012-2024 | N/A | N/A | |
| 4606 | | | Mar. 24, 2025 email from J. Haider re: Outstanding safety data issues | N/A | N/A | |
| 4607 | | | Email from Jay Haider on February 1, 2025 | N/A | N/A | |
| 4608 | | | "Coronavirus disease (COVID-19) pandemic", World Health Organization, https://www.who.int/europe/emergencies/situations/covid-19. | N/A | N/A | |
| 4609 | | | Frank Chang Deposition, 5/9/2025, Ex. 751: 2021-2022 US Safety Report | N/A | N/A | |
| 4610 | | | PMK (Sunny Wong) Deposition, 4/16/2025, Ex. 2801: Plaintiffs Fourth Am. Notice of Deposition of Person Most Knowledgable re Safety Product Features | N/A | N/A | |
| 4611 | | | Frank Chang Deposition, 5/9/2025, Ex. 749: 2017-2018 US Safety Report | N/A | N/A | |
| 4612 | | | Frank Chang Deposition, 5/9/2025, Ex. 750: 2019-2020 US Safety Report | N/A | N/A | |
| 4613 | | | https://ag.ny.gov/sites/default/files/reports/AIRBNB_REPORT.pdf | N/A | N/A | |
| 4614 | | | https://assets1.cbsnewsstatic.com/i/cbslocal/wp-content/uploads/sites/14578484/2013/05/falling-further-apart1.pdf | N/A | N/A | |
| 4615 | | | Uber Newsroom, US, RideCheck: Connecting you with help when you need it, September 17, 2019. https://www.uber.com/newsroom/ridecheck/ | N/A | N/A | |
| 4616 | | | 30(b)(6) Deposition (Hannah Nilles), 8/7/2025, Ex. 1868: Uber Driver Jeffrey Richardson Application Status | N/A | N/A | |
| 4617 | | | Nicole Lentini Deposition, Ex. 2: Lentini Deposition Notice | N/A | N/A | |
| 4618 | | | Nicole Lentini Deposition, Ex. 3: Lentini CV | N/A | N/A | |
| 4619 | | | Nicole Lentini Deposition, Ex. 5: UIC Law Review - Expert Testimony Re Typical or Counterintuitive Adule SA Behavior | N/A | N/A | |
| 4620 | | | Nicole Lentini Deposition, Ex. 6: Title IX and "Trauma Focused" Investigations | N/A | N/A | |
| 4621 | | | Nicole Lentini Deposition, Ex. 7: Fear and the Defense Cascade: Clinical Implications and Management | N/A | N/A | |
| 4622 | | | Nicole Lentini Deposition, Ex. 8: Statement of APA President re the Science Behind Why Women May Not Report SA | N/A | N/A | |
| 4623 | | | Nicole Lentini Deposition, Ex. 9: The Multiple Roles of Emotion in Interpretation and Memory of Sexual Consent | N/A | N/A | |
| 4624 | | | Iain McIntyre Deposition, Ex. 1: McIntyre Deposition Notice | N/A | N/A | |
| 4625 | | | Iain McIntyre Deposition, Ex. 2: McIntyre Invoices | N/A | N/A | |
| 4626 | | | Iain McIntyre Deposition, Ex. 3: McIntyre Invoices | N/A | N/A | |
| 4627 | | | Iain McIntyre Deposition, Ex. 4: McIntyre Prior Testimony | N/A | N/A | |

| 4628 | | | Iain McIntyre Deposition, Ex. 5: McIntyre CV | N/A | N/A | |
| 4629 | | | Iain McIntyre Deposition, Ex. 7: A systematic review of the evidence for acute tolerance to alcohol | N/A | N/A | |
| 4630 | | | Jason Morris Deposition, Ex. 2: Morris Invoice | N/A | N/A | |
| 4631 | | | Jason Morris Deposition, Ex. 3: Background Information Services - Drug, Alcohol & Health Screening | N/A | N/A | |
| 4632 | | | Jason Morris Deposition, Ex. 5: First Advantage - Background Checks and More | N/A | N/A | |
| 4633 | | | Jason Morris Deposition, Ex. 5: PBSA Position: Fingerprint-Based Background Checks | N/A | N/A | |
| 4634 | | | Jason Morris Deposition, Ex. 8: Checkr Screenshot - federal background check | N/A | N/A | |
| 4635 | | | Jason Morris Deposition, Ex. 9: The Problem with criminal records: Discrepancies between state reports and private sector background checks | N/A | N/A | |
| 4636 | | | Jason Morris Deposition, Ex. 10: First Advantage - Streamline your Fingerprint-based BGCs | N/A | N/A | |
| 4637 | | | Jason Morris Deposition, Ex. 11: Checkr - International BGCs | N/A | N/A | |
| 4638 | | | Jason Morris Deposition, Ex. 12: First Advantage - Social Media Screening | N/A | N/A | |
| 4639 | | | Jason Morris Deposition, Ex. 13: ClearStar - Drug Testing & Clinical Screening | N/A | N/A | |
| 4640 | | | Jason Morris Deposition, Ex. 14: ClearStar - Social Media Screening | N/A | N/A | |
| 4641 | | | Jason Morris Deposition, Ex. 15: ASIS International - Workplace Violence Prevention and Intervention, American National Standard | N/A | N/A | |
| 4642 | | | Jason Morris Deposition, Ex. 17: Employers Prioritize Speed Over Accuracy In Background Checks, July 20, 2023 | N/A | N/A | |
| 4643 | | | Jason Morris Deposition, Ex. 20: Jason Morris LexisNexis Search | N/A | N/A | |
| 4644 | | | Jason Morris Deposition, Ex. 21: Hannah Nilles 8.7.2025 Deposition | N/A | N/A | |
| 4645 | | | Jason Morris Deposition, Ex. 22: Criminal Charge Sheet - Hung Quang | N/A | N/A | |
| 4646 | | | Joseph Okpaku Deposition, Ex. 1: Okpaku Deposition Notice | N/A | N/A | |
| 4647 | | | Lindsay Orchowski Deposition, Ex. 2: Orchowski Deposition Notice | N/A | N/A | |
| 4648 | | | Lindsay Orchowski Deposition, Ex. 3: Orchowski Invoice | N/A | N/A | |
| 4649 | | | Lindsay Orchowski Deposition, Ex. 6: Integrating Sexual Assault Resistance, Bystander, and Men's Social Norms Strategies to Prevent Sexual Violence on College Campuses: A Call to Action | N/A | N/A | |
| 4650 | | | Robert Osgood Deposition, Ex. 2081: Osgood Deposition Notice | N/A | N/A | |
| 4651 | | | Robert Osgood Deposition, Ex. 2082: Osgood CV | N/A | N/A | |
| 4652 | | | Kevin Phelan Deposition, Ex. 1: Phelan Deposition Notice | N/A | N/A | |
| 4653 | | | Kevin Phelan Deposition, Ex. 3: Phelan Invoice | N/A | N/A | |
| 4654 | | | Kevin Phelan Deposition, Ex. 4: Deposition Transcript, Sgt. Edith Fong | N/A | N/A | |
| 4655 | | | Kevin Phelan Deposition, Ex. 5: Lebaron Forensic Medical Report -SA Exam | N/A | N/A | |
| 4656 | | | Kevin Phelan Deposition, Ex. 6: Arrest warrant - Edwin Castaneda Orozco | N/A | N/A | |
| 4657 | | | Kevin Phelan Deposition, Ex. 7: Alloy Security Consultants - What We Do | N/A | N/A | |
| 4658 | | | Eric Piza Deposition Ex. 2: Piza Invoice | N/A | N/A | |
| 4659 | | | Eric Piza Deposition Ex. 3: Body-worn video: A systematic review of literature | N/A | N/A | |
| 4660 | | | Eric Piza Deposition Ex. 4: Assessing the impact of CCTV | N/A | N/A | |
| 4661 | | | Eric Piza Deposition Ex. 6: Dashcam Update | N/A | N/A | |
| 4662 | | | Eric Piza Deposition Ex. 7: Safety Planning 2025 | N/A | N/A | |
| 4663 | | | Eric Piza Deposition Ex. 8: Selfies and Security | N/A | N/A | |
| 4664 | | | Eric Piza Deposition Ex. 9: 2019-2020 Safety Report | N/A | N/A | |
| 4665 | | | Eric Piza Deposition Ex. 10: Extra Peace of Mind Before you Ride | N/A | N/A | |
| 4666 | | | Eric Piza Deposition Ex. 11: RideCheck: Connecting you with help when you need it | N/A | N/A | |
| 4667 | | | Eric Piza Deposition Ex. 12: 2017-2018 Safety Report | N/A | N/A | |
| 4668 | | | Eric Piza Deposition Ex. 13: Uber's new Safety Toolkit featuring Live Help from a Safety Agent | N/A | N/A | |
| 4669 | | | Eric Piza Deposition Ex. 14: Always Looking Out For Your Safety | N/A | N/A | |

| 4670 | | | Eric Piza Deposition Ex. 15: Uber Q1 2025 Prepared Remarks | N/A | N/A | |
| 4671 | | | Eric Piza Deposition Ex. 16: Deposition Notice | N/A | N/A | |
| 4672 | | | Allison Reminick Deposition Ex. 3: Deposition transcript, Ariel Watkins Lankford | N/A | N/A | |
| 4673 | | | Allison Reminick Deposition Ex. 4: Deposition transcript, Heleya Rad | N/A | N/A | |
| 4674 | | | Victoria Stodden Deposition Ex. 2073: Stodden Declaration, UPS Store | N/A | N/A | |
| 4675 | | | Victoria Stodden Deposition Ex. 2074: Stodden Invoices | N/A | N/A | |
| 4676 | | | Victoria Stodden Deposition Ex. 2075: Stodden Invoices | N/A | N/A | |
| 4677 | | | Victoria Stodden Deposition Ex. 2076: Stodden Invoices | N/A | N/A | |
| 4678 | | | Victoria Stodden Deposition Ex. 2077: Stodden Work Paper (Spreadsheet) | N/A | N/A | |
| 4679 | | | Victoria Stodden Deposition Ex. 2078: Incident Report Classification 2023-2024 | N/A | N/A | |
| 4680 | | | Victoria Stodden Deposition Ex. 2079: LA County MTA Street Harassment Survey Report | N/A | N/A | |
| 4681 | | | Victoria Stodden Deposition Ex. 2080: MTS Transit Safety Survey Report | N/A | N/A | |
| 4682 | | | Vida Thomas Deposition, Ex. 1: Thomas deposition notice | N/A | N/A | |
| 4683 | | | Vida Thomas Deposition, Ex. 11: Invoice | N/A | N/A | |
| 4684 | | | Sara G. West Deposition, Ex.1: Deposition Notice | N/A | N/A | |
| 4685 | | | Sara G. West Deposition, Ex. 2: Itemized Bill of Services of Sara G. West | N/A | N/A | |
| 4686 | | | Sara G. West Deposition, Ex. 4: CV of Sara G. West | N/A | N/A | |
| 4687 | | | Kristen Zgoba Deposition, Ex. 1: Deposition Notice | N/A | N/A | |
| 4688 | | | Kristen Zgoba Deposition, Ex. 3: Invoice | N/A | N/A | |
| 4689 | | | Kristen Zgoba Deposition, Ex. 4: Appendix C to Expert Report (Amended List of Materials Cited and Considered) | N/A | N/A | |
| 4690 | | | Kristen Zgoba Deposition, Ex. 5: National Intimate Partner and Sexual Violence Survey | N/A | N/A | |
| 4691 | | | Christopher K. Wilson Deposition, Ex. 2: Bio | N/A | N/A | |
| 4692 | | | Christopher K. Wilson Deposition, Ex. 3: Patent Search | N/A | N/A | |
| 4693 | | | Christopher K. Wilson Deposition, Ex. 4: CV | N/A | N/A | |
| 4694 | | | Christopher K. Wilson Deposition, Ex. 5: Invoice | N/A | N/A | |
| 4695 | | | Thomas Tremblay Deposition Ex. 26: Transparency Report Outreach Plan, Uber_JCCP_MDL_000124113 | N/A | N/A | |
| 4696 | | | Thomas Tremblay Deposition Ex. 27: December 5, 2019 Messages between Brooke Anderson, Jodi Kawada Page, Andrew Hasbun, Uber_JCCP_MDL_00394403-4407 | N/A | N/A | |
| 4697 | | | Thomas Tremblay Deposition Ex. 28: Uber Community Guidelines (2016-12-18 Effective), Uber-MDL3084-000366787-93 | N/A | N/A | |
| 4698 | | | Thomas Tremblay Deposition Ex. 3: Ex. A to Tremblay Report (CV) | N/A | N/A | |
| 4699 | | | 30(b)(6) Deposition (Heather Childs), Ex. 1027: GPS Data for Husan Turay | N/A | N/A | |
| 4700 | | | 30(b)(6) Deposition (Sunny Wong), 7/23/2025, Ex. 1822: Uber Presentation "Baseline S-RAD Global Model" | N/A | N/A | |
| 4701 | | | 30(b)(6) Deposition (Emilie Boman), 10/1/2025, Ex. 2059: Deposition Aid | N/A | N/A | |
| 4702 | | | Jay Feldis Expert Report, Exhibit A (CV) | N/A | N/A | |
| 4703 | | | Cynthia Rando Expert Report, Appendix E | N/A | N/A | |
| 4704 | | | Cynthia Rando Expert Report, Appendix F | N/A | N/A | |
| 4705 | | | Cynthia Rando Expert Report, Appendix G | N/A | N/A | |
| 4706 | | | 30(b)(6) Deposition (Charles Dobbs) 8/21/25 Ex. 1924: End of FY23 Uber Form 10-K with SEC | N/A | N/A | |
| 4707 | | | 30(b)(6) Deposition (Charles Dobbs) 8/21/25 Ex. 1926: Uber 2025 Proxy Statement and Notice of Annual Meeting of Stockholders | N/A | N/A | |
| 4708 | | | https://www.gao.gov/assets/gao-15-162.pdf | N/A | N/A | |
| 4709 | | 11/15/2023 | Audio File Dean's 911 call 23-132207_11152023_0106_Ph6805 - Unredacted | N/A | N/A | |
| 4710 | | | Sunny Wong 10/14/2025 Deposition Aid 8: SRAD Features -H2 – 2022 | N/A | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4711 | | | Sunny Wong 10/14/2025 Deposition Aid 2: US Regional Additional Features Definitions | N/A | N/A | |
| 4712 | | | IEEE Standard for Software Quality Assurance Processes; IEEE Std 730™-2014 (Revision of IEEE Std 730-2002), Requirements for initiating, planning, controlling, and executing the Software Quality Assurance processes of a software development or maintenance project are established in this standard. | N/A | N/A | |
| 4713 | | 12/19/2019 | Kaiser Tweet about Safety Report | N/A | N/A | |
| 4714 | | | Uber ad with the headline Uber - we move you | N/A | N/A | |
| 4715 | | | Uber's Public SEC Filings | | | |
| 4716 | | | Scientific, medical, and statistical literature, periodicals, and other learned treatises pursuant to Federal Rule of Evidence 803(18) | | | |
| 4717 | | | All de-designated and/or redacted documents, initially withheld for privilege, subsequently produced by Uber pursuant to Judge Cisneros' and/or Judge Jones' Orders or otherwise produced | | | |
| 4718 | | | All materials produced by Uber in response to discovery requests in Jaylynn Dean's case including but not limited to the DFS for Ms. Dean's case and all materials reflected in or produced with that DFS. | | | |
| 4719 | | | All audio and video produced by law enforcement in the Dean matter | | | |
| 4720 | | | Personal photos and/or videos of Plaintiff Jaylynn Dean | | | |
| 4721 | | | All materials Uber produced by Uber in response to discovery requests in Jaylynn Dean's case including but not limited to the DFS for Ms. Dean's case and all materials reflected in or produced with that DFS. | | | |
| 4722 | | | Marketing and advertising for Uber displayed on various channels including social media platforms, digital ads, billboards, the iOS App Store, and the Uber Apps. | | | |
| 4723 | | | FRE 1006 Summaries | | | |
| 4724 | | | Demonstratives | | | |
| 4725 | | | 2022 10-K Reports | N/A | N/A | |
| 4726 | | | 2021 10-K Reports | N/A | N/A | |
| 4727 | | | 2023 10-K Reports | N/A | N/A | |
| 4728 | | | 2024 10-K Reports | N/A | N/A | |
| 4729 | | | 6/30/2025 10-Q Report | N/A | N/A | |
| 4730 | | | 2025 Proxy Statement | N/A | N/A | |
| 4731 | | | Stock Market Data from the Wall Street Journal | N/A | N/A | |
| 4732 | | | Defendants' Uber Technologies, Inc., Rasier LLC, and Rasier-CA, LLC's August 18, 2025 Objections and Responses to Plaintiffs' Interrogatories and Requests for Admission in Lieu of 30(b)(6) Depositions, and accompanying Exhibits A-S | N/A | N/A | |
| 4733 | | | Dean, Jaylynn_Amarillo Pediatric Clinic PLLC_Medical Records | N/A | N/A | |
| 4734 | | | Dean, Jaylynn_GoodRx_Medical Records | N/A | N/A | |
| 4735 | | | Dean, Jaylynn_Amarillo Pediatric Clinic PLLC_Medical Records supplement | N/A | N/A | |
| 4736 | | | Jaylynn Dean texts from July 2024 | N/A | N/A | |
| 4737 | | | Defendant Fact Sheet | N/A | N/A | |
| 4738 | | | Amended Plaintiff Fact Sheet | N/A | N/A | |
| 4739 | | | Plaintiff's Second Supplemental Responses to Defendants' Interrogatories, Set One | N/A | N/A | |
| 4740 | | | Plaintiff's Second Supplemental Answers to Defendants' Requests for Production, Set One | N/A | N/A | |
| 4741 | | | Plaintiff's Response to Defendants' Interrogatories, Set One | N/A | N/A | |
| 4742 | | | Plaintiff's First Supplemental Responses to Defendants' Interrogatories, Set One | N/A | N/A | |
| 4743 | | | Dean, Jaylynn - Ex. 16 Audio File: Dean's 911 call 23-132207_11152023_0106_Ph6805 - Unredacted | N/A | N/A | |
| 4744 | | | Ramos, Natasha - Ex. 3 Victoria Police Department Victim Statement - OJ assault upon Natasha | N/A | N/A | |

| 4745 | | | Temple Police Department records - 23-132207_11152023_0106_Call_to_911_Unredacted | N/A | N/A | |
| 4746 | | | Temple Police Department records - 23-132207_CAD Unredacted | N/A | N/A | |
| 4747 | | | Plaintiff Fact Sheet 2024.05.24 | N/A | N/A | |
| 4748 | | | First Amended Plaintiff Fact Sheet 2024.08.06 | N/A | N/A | |
| 4749 | | | Second Amended Plaintiff Fact Sheet 2025.01.03 | N/A | N/A | |
| 4750 | | | Third Amended Plaintiff Fact Sheet 2025.01.28 | N/A | N/A | |
| 4751 | | | Fourth Amended Plaintiff Fact Sheet 2025.02.21 | N/A | N/A | |
| 4752 | | | Fifth Amended Plaintiff Fact Sheet 2025.04.18 | N/A | N/A | |
| 4753 | | | Sixth Amended Plaintiff Fact Sheet 2025.08.15 | N/A | N/A | |
| 4754 | | | Amended Bellwether Short Form Complaint Jaylynn Dean 2025.03.14 | N/A | N/A | |
| 4755 | | | Plaintiff's Responses to Defendants' Requests for Production Set One, 2025.04.14 | N/A | N/A | |
| 4756 | | | Plaintiff's First Supplemental Responses to Defendants' Requests for Production, Set One, 2025.06.03 | N/A | N/A | |
| 4757 | | | Plaintiff's Third Supplemental Responses to Defendants' RFPs, Set One, 2025.07.16 | N/A | N/A | |
| 4758 | | | Plaintiff's Third Supplemental Responses to Defendants' Interrogatories, Set One, 2025.07.16 | N/A | N/A | |
| 4759 | | | Plaintiff's Responses to Defendants' Requests for Production, Set Three, 2025.07.16 | N/A | N/A | |
| 4760 | | | Plaintiff's Responses to Defendants' Interrogatories, Set Two, 2025.07.16 | N/A | N/A | |
| 4761 | | | Tempe Police Department records - (Extraction_1.1)_Recording | N/A | N/A | |
| 4762 | | | Tempe Police Department records - (Extraction_1)_ (Bulk_Redaction_18032025)_Axon_Interview Interview_Room_C_-_Camera2 | N/A | N/A | |
| 4763 | | | The International Association of Chiefs of Police https://www.theiacp. org/about-iacp | N/A | N/A | |
| 4764 | | | Police Response to Violence Against Woman Materials https://www.theiacp. org/projects/police-response-to-violence-against-women-vaw#:~:text=The% 20IACP's%20Police%20Response%20to,and%2bother%20crimes%20of% 20intimate | N/A | N/A | |
| 4765 | | #N/A | https://www.theiacp.org/resources/sex-offenders-in-the-community-enforcement-and-prevention-strategesfor-law-enforcement (September 2007). | N/A | N/A | |
| 4766 | | #N/A | Bringing Sexual Assault Offenders to Justice Roll-Call Training Video | N/A | N/A | |
| 4767 | | | Safety | Uber - https://www.uber.com/us/en/safety/?uclick_id=5b68b9f5-eafc-47aa-9620-ffa81126b2c4 | N/A | N/A | |
| 4768 | | | Uber Law Enforcement and Public Health Portal Website - https://lert.uber. com/s/?language=en_US. | N/A | N/A | |
| 4769 | | | Is Uber Safe for Riders - Uber Website - https://www.uber. com/us/en/ride/safety/?uclick_id=7d791bfb-c303-41a3-af8b-deb019cf134c | N/A | N/A | |
| 4770 | | | Women's Safety - Uber Website - https://www.uber. com/us/en/safety/womens-safety/?uclick_id=7d791bfb-c303-41a3-af8b-deb019cf134c | N/A | N/A | |
| 4771 | | | Uber 2017-2018 US Safety Report https://www.uber. com/us/en/about/reports/us-safetyreport/ | N/A | N/A | |
| 4772 | | | Uber 2019-2020 US Safety Report https://www.uber. com/us/en/about/reports/us-safetyreport/ | N/A | N/A | |
| 4773 | | | Uber 2021-2022 US Safety Report https://www.uber. com/us/en/about/reports/us-safetyreport/ | N/A | N/A | |
| 4774 | | | Driver Screenings - Uber Website https://www.uber. com/us/en/ride/safety/driver-screening/ | N/A | N/A | |
| 4775 | | | Nilles Ex. 1307 WaPo Article: "An Uber Driver was Asked to Take a Woman Home. He drove her to a motel instead." | N/A | N/A | |
| 4776 | | | Nilles Ex. 1308 Article: "Napa Woman Shares Terrifying Experience with Uber Driver" | N/A | N/A | |

| 4777 | | | Nilles Ex. 1309<br>Article: "Uber Bans Driver After Drug-Related Arrest in Costa Mesa" | N/A | N/A | |
| 4778 | | | Coming Soon: Women Preferences - Uber Newsroom. https://www.uber.com/newsroom/women-preferences/ | N/A | N/A | |
| 4779 | | | In re Uber Technologies, Inc., Passenger Sexual Assault Litigation, (Case No.: 3: 23-MD-03084 CRB) Incident Report Classification of Dominant Tickets for 2017-2024. | N/A | N/A | |
| 4780 | | | Tempe Police Department body-worn camera footage and interview room footage related to Plaintiff J.D. | N/A | N/A | |
| 4781 | | | (Extraction_1)_(Bulk_Redaction_18032025)_Axon_Body_3_Video_2023-11-16_2049_X60A8322G | N/A | N/A | |
| 4782 | | | (Extraction 1) (Bulk Redaction 18032025) Axon Interview-Interview_Room_C-_Camera2 | N/A | N/A | |
| 4783 | | | (Extraction_1.1)_Axon_Body_3_Video_2023-11-15_0121_X60A6462A | N/A | N/A | |
| 4784 | | | (Extraction_1.1)_Axon_Body_3_Video_2023-11-15_0227_X60A8658F | N/A | N/A | |
| 4785 | | | 23-132207_11152023_0106_Ph6805_Redacted | N/A | N/A | |
| 4786 | | | Interview of Toxicologist, Erik W. Brown | N/A | N/A | |
| 4787 | | | Uber Second Supplemental Responses to Plaintiff's Special Interrogatories | N/A | N/A | |
| 4788 | | | Uber US Safety Report 2017-2018 | N/A | N/A | |
| 4789 | | | "Incident Report Classification of Dominant Tickets for 2017-2024". Supplemental Information Provided by Defendants Pursuant to the Parties' Agreement, Dated April 4, 2025 | N/A | N/A | |
| 4790 | | | ECF 4009-8 (Declaration of Sunny Wong) (9/23/25) | N/A | N/A | |
| 4791 | | | Communication Logs with Driver in Dean Case | N/A | N/A | |
| 4792 | | | Safety Advisory Board May 2021 slide deck | N/A | N/A | |
| 4793 | | | Safety Policy and Standards H1 2019 Planning | N/A | N/A | |
| 4794 | | | JIRA Engagement Audit Analysis | N/A | N/A | |
| 4795 | | 11/16/2023 | Audio FileDean's call to Uber to report sexual assault 1046_40_Dean, Jaylynn - req 31d_2 | N/A | N/A | |
| 4796 | | 7/1/2022 | Social media post from Uber - Decide to Ride | n/a | n/a | |
| 4797 | | 10/25/2022 | Social media post from Uber - Halloween | n/a | n/a | |
| 4798 | | 11/15/2022 | Social media post from Uber - The Getaway | n/a | n/a | |
| 4799 | | 7/18/2023 | Social media post from Uber - night driving | n/a | n/a | |
| 4800 | | 10/30/2023 | Social media post from Uber - Halloween | n/a | n/a | |
| 4801 | | 11/1/2023 | Social media post from Uber - audio recording | n/a | n/a | |
| 4802 | | 11/1/2023 | Social media post from Uber - privacy | n/a | n/a | |
| 4803 | | 11/1/2023 | Social media post from Uber - privacy | n/a | n/a | |
| 4804 | | 11/1/2023 | Social media post from Uber - zero tolerance | n/a | n/a | |
| 4805 | | 4/5/2022 | Social media post from Uber - verify your ride | n/a | n/a | |
| 4806 | | 7/1/2022 | Social media post from Uber - "If you drink, don't drive. Decide to ride." | n/a | n/a | |
| 4807 | | 10/10/2022 | Social media post from Uber - ADT safety agent | n/a | n/a | |
| 4808 | | 10/20/2022 | Social media post from Uber - Contact 911 with a tap | n/a | n/a | |
| 4809 | | 10/25/2022 | Social media post from Uber - Halloween | n/a | n/a | |
| 4810 | | 10/19/2022 | Social media post from Uber - Halloween | n/a | n/a | |
| 4811 | | 11/17/2022 | Social media post from Uber - "Uber Getaway" | n/a | n/a | |
| 4812 | | 12/17/2022 | Social media post from Uber - "There's no place like home for the holidays!" | n/a | n/a | |
| 4813 | | 6/5/2023 | Social media post from Uber - "Our safety features help you and others stay safe when you ride." | n/a | n/a | |
| 4814 | | 10/27/2023 | Social media post from Uber - "Hop in for #halloween" | n/a | n/a | |
| 4815 | | 10/31/2023 | Social media post from Uber - Group Pick Up Feature | n/a | n/a | |
| 4816 | | 6/5/2023 | Social media post from Uber - "We got your back" | n/a | n/a | |
| 4817 | | 7/18/2023 | Social media posts from Uber - "watch over the city" | n/a | n/a | |
| 4818 | | 10/7/2022 | TikTok from Uber | n/a | n/a | |
| 4819 | | 11/23/2022 | TikTok from Uber | n/a | n/a | |

Plaintiff's Initial Exhibit List 12/10/25

| 4820 | | 1/23/2023 | TikTok from Uber | n/a | n/a | |
| 4821 | | 3/8/2023 | TikTok from Uber | n/a | n/a | |
| 4822 | | 6/20/2023 | TikTok from Uber | n/a | n/a | |
| 4823 | | 7/6/2023 | TikTok from Uber | n/a | n/a | |
| 4824 | | 11/3/2023 | Social media post from Uber - "Hear how Uber is helping get Temple students home safe" | n/a | n/a | |
| 4825 | | 9/26/2025 | Articles and Materials Cited in Appendix B to Valliere Expert Report | n/a | n/a | |