# EXHIBIT 5

Laura Vartain Horn (SBN 258485)
**KIRKLAND & ELLIS LLP**
555 California Street, Suite 2700
San Francisco, CA 94104
Telephone: (415) 439-1625
laura.vartain@kirkland.com

Allison M. Brown (Admitted *Pro Hac Vice*)
**KIRKLAND & ELLIS LLP**
2005 Market Street, Suite 1000
Philadelphia, PA 19103
Telephone: (215) 268-5000
alli.brown@kirkland.com

Jessica Davidson (Admitted *Pro Hac Vice*)
**KIRKLAND & ELLIS LLP**
601 Lexington Avenue
New York, NY 10022
Telephone: (212) 446-4800
jessica.davidson@kirkland.com

*Attorneys for Defendants*
UBER TECHNOLOGIES, INC., RASIER, LLC,
And RASIER-CA, LLC

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| IN RE: UBER TECHNOLOGIES, INC., PASSENGER SEXUAL ASSAULT LITIGATION<br><br>This Document Relates to:<br><br>*Jaylynn Dean v. Uber Technologies, Inc., et al.,* No. 3:23-cv-06708 | Case No. 3:23-md-03084-CRB<br><br>**DEFENDANTS UBER TECHNOLOGIES, INC., RASIER, LLC, AND RASIER-CA. LLC'S INITIAL TRIAL EXHIBIT LIST**<br><br>Judge:      Hon. Charles R. Breyer<br>Courtroom:  6 – 17th Floor |

      Defendants Uber Technologies, Inc.; Rasier, LLC; and Rasier-CA, LLC (together, "Uber" or "Defendants") hereby submit the initial exhibit list, attached hereto as Exhibit 1, in this matter. Defendants reserve the right to amend and/or supplement their initial exhibit list based on supplementation pursuant to Rule 26(e) and/or agreements between the parties, Plaintiff's initial exhibit list, and the evidence presented at trial. The fact that an exhibit appears on this list is not to be construed as a waiver by

1 | Defendants of any objections they may have as to the admissibility of the exhibit or confidentiality.
2 | Defendants reserve all rights.

DATED: December 10, 2025            Respectfully submitted,

*/s/ Laura Vartain Horn*
Laura Vartain Horn (SBN 258485)
**KIRKLAND & ELLIS LLP**
555 California Street, Suite 2700
San Francisco, CA 94104
Telephone: (415) 439-1625
laura.vartain@kirkland.com

Allison M. Brown (Admitted *Pro Hac Vice*)
**KIRKLAND & ELLIS LLP**
2005 Market Street, Suite 1000
Philadelphia, PA 19103
Telephone: (215) 268-5000
alli.brown@kirkland.com

Jessica Davidson (Admitted *Pro Hac Vice*)
**KIRKLAND & ELLIS LLP**
601 Lexington Avenue
New York, NY 10022
Telephone: (212) 446-4800
jessica.davidson@kirkland.com

*Attorneys for Uber*
UBER TECHNOLOGIES, INC.,
RASIER, LLC, And RASIER-CA, LLC

# Exhibit 1

*Jaylynn Dean v. Uber Technologies, Inc., et al.,*
No. 3:23-cv-06708

Uber's Initial Exhibit List – 12/10/2025

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 001 | 2/12/2014 | Email thread re: Blog Post Copy - Background check | UBER_JCCP_MDL_001866326 | UBER_JCCP_MDL_001866328 | |
| 002 | 12/4/2014 | Email thread re: Partnerships | UBER_JCCP_MDL_001074974 | UBER_JCCP_MDL_001074977 | |
| 003 | 1/12/2015 | Email thread re: Ideas for Uber Safety | UBER_JCCP_MDL_001074064 | UBER_JCCP_MDL_001074064 | |
| 004 | 1/12/2015 | Email thread re: Example flaws in the State Criminal BGC system | UBER_JCCP_MDL_001074062 | UBER_JCCP_MDL_001074063 | |
| 005 | 2/6/2015 | Safety Incident Reporting | UBER_JCCP_MDL_001100384 | UBER_JCCP_MDL_001100390 | |
| 006 | 2/17/2015 | RAINN & Uber Services Agreement | UBER_JCCP_MDL_001100605 | UBER_JCCP_MDL_001100609 | |
| 007 | 3/9/2015 | Safety Update PowerPoint | UBER_JCCP_MDL_001776098 | UBER_JCCP_MDL_001776098 | |
| 008 | 3/13/2015 | Email thread re: West Coast Region RAINN Training | UBER_JCCP_MDL_000002750 | UBER_JCCP_MDL_000002750 | |
| 009 | 3/27/2015 | Email from H. Bailey to P. Cardenas re: Thanks | UBER_JCCP_MDL_000017951 | UBER_JCCP_MDL_000017951 | |
| 010 | 7/15/2015 | Details on Safety \| Request a Ride with Uber | N/A | N/A | |
| 011 | 12/11/2015 | Rasier Technology Services Agreement | UBER000003849 | UBER000003869 | |
| 012 | 4/12/2016 | Newsroom Article, "Unveiling Uber's Transparency Report" | N/A | N/A | |
| 013 | 6/16/2016 | Email thread re: All Hands Cultural Value Callouts | UBER_JCCP_MDL_003376726 | UBER_JCCP_MDL_003376727 | |
| 014 | 7/11/2016 | T&S Ops. Development A/V Monitoring PowerPoint | UBER_JCCP_MDL_000121333 | UBER_JCCP_MDL_000121382 | |
| 015 | 8/1/2016 | Preliminary Explanatory Analysis | UBER_JCCP_MDL_000323562 | UBER_JCCP_MDL_000323562.0011 | |
| 016 | 8/11/2016 | A/V South Africa Analysis August 2016 PowerPoint (Modified 7/9/2019) | UBER_JCCP_MDL_005376633 | UBER_JCCP_MDL_005376633 | |
| 017 | 9/1/2016 | Trust & Safety Strategy Update September 2016 Powerpoint | UBER_JCCP_MDL_001102286 | UBER_JCCP_MDL_001102341 | |
| 018 | 1/1/2017 | Uber Community Guidelines | UBER_JCCP_MDL_000245891 | UBER_JCCP_MDL_000245891.006 | |
| 019 | 2/21/2017 | Dolby Security Perceptions Usability Test Report PowerPoint (Modified 10/2/2018) | UBER_JCCP_MDL_000477352 | UBER_JCCP_MDL_000477468 | |
| 020 | 6/13/2017 | Email from J. Purcell re: National Sexual Assault Convention Summary | UBER_JCCP_MDL_000425365 | UBER_JCCP_MDL_000425366 | |
| 021 | 11/8/2017 | Sexual Misconduct Taxonomy Project Business Proposal (Modified 3/8/2019) | UBER_JCCP_MDL_000007717 | UBER_JCCP_MDL_000007718 | |
| 022 | 4/4/2018 | Safety & Insurance All Hands Powerpoint | UBER_JCCP_MDL_000501770 | UBER_JCCP_MDL_000501802 | |
| 023 | 4/12/2018 | Black Box Rider perception in Mexico PowerPoint (Modified 2/12/2019) | UBER_JCCP_MDL_002095454 | UBER_JCCP_MDL_002095454 | |
| 024 | 11/7/2018 | S4S Executive Committee PowerPoint presentation | UBER_JCCP_MDL_000250672 | UBER_JCCP_MDL_000250672.0047 | |
| 025 | 11/10/2018 | S-RAD Performance Overview PowerPoint presentation | UBER_JCCP_MDL_002266899 | UBER_JCCP_MDL_002266917 | |
| 026 | 11/20/2018 | Dashcam Platform (Modified 3/12/2020) | UBER_JCCP_MDL_000505111 | UBER_JCCP_MDL_000505133 | |
| 027 | 12/5/2018 | On-Trip Audio Recording (Modified 8/29/2023) | UBER_JCCP_MDL_000515739 | UBER_JCCP_MDL_000515760 | |
| 028 | 3/13/2019 | Statement of Work – Business Proposal: NSVRC Re-Engagement | UBER_JCCP_MDL_000118025 | UBER_JCCP_MDL_000118027 | |
| 029 | 2/14/2019 | Lessons from taxonomy implementation PowerPoint | UBER000142692 | UBER000142709 | |
| 030 | 3/21/2019 | Safety@Uber March 2019 #standforsafety PowerPoint presentation | UBER_JCCP_MDL_000199968 | UBER_JCCP_MDL_000200032 | |
| 031 | 4/17/2019 | Email thread re: Tweet by Amir Talai on Twitter | UBER_JCCP_MDL_005268633 | UBER_JCCP_MDL_005268634 | |
| 032 | 9/4/2019 | S-RAD Safety Public Policy & Comms PowerPoint presentation | UBER_JCCP_MDL_002621537 | UBER_JCCP_MDL_002621550 | |
| 033 | 10/8/2019 | Email thread re: IRT Training and Project Updates | UBER_JCCP_MDL_000269342 | UBER_JCCP_MDL_000269343 | |
| 034 | 10/15/2019 | Safety Advisory Board October 15th Meeting - Safety Report | UBER_JCCP_MDL_001114443 | UBER_JCCP_MDL_001114447 | |
| 035 | 10/22/2019 | Stand for Safety Program Review PowerPoint | UBER_JCCP_MDL_001731269 | UBER_JCCP_MDL_001731375 | |
| 036 | 10/22/2019 | Stand for Safety Program Review PowerPoint presentation | UBER_JCCP_MDL_000562664 | UBER_JCCP_MDL_000562664.0016 | |
| 037 | 10/30/2019 | Safety Risk Assessed Dispatch (S-RAD) US Central Ops: Operating Review PowerPoint presentation | UBER_JCCP_MDL_002001850 | UBER_JCCP_MDL_002001871 | |
| 038 | 11/13/2019 | Women Driving Women Product PowerPoint presentation | UBER_JCCP_MDL_000706499 | UBER_JCCP_MDL_000706502 | |
| 039 | 11/15/2019 | Email thread re: Safety Report - Policy Update | UBER_JCCP_MDL_000535001 | UBER_JCCP_MDL_000535003 | |
| 040 | 12/5/2019 | 2017-2018 U.S. Safety Report | UBER000001302 | UBER000001385 | |
| 041 | 12/6/2019 | Email thread re: Our first US Safety Report | UBER_JCCP_MDL_000002717 | UBER_JCCP_MDL_000002718 | |

* Defendants will renumber their exhibits after the parties agree on a numbering convention.

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 042 | 12/20/2019 | Email thread re: [Time Sensitive] Update for Gus | UBER_JCCP_MDL_000914068 | UBER_JCCP_MDL_000914070 | |
| 043 | 12/29/2019 | Email from D Khosrowshahi to S. Kansal re: Work to be proud of | UBER_JCCP_MDL_005256905 | UBER_JCCP_MDL_005256906 | |
| 044 | 1/6/2020 | Email from T. Breeden to B. Anderson re: training in PHX | UBER_JCCP_MDL_000304641 | UBER_JCCP_MDL_000304642 | |
| 045 | 2/14/2020 | Dashcam Strategy, December 2018 PowerPoint (Modified 2/14/2020) | UBER_JCCP_MDL_000505173 | UBER_JCCP_MDL_000505260 | |
| 046 | 2/24/2020 | Email thread re: Uber Gemini Testing Plan & Feedback | UBER_JCCP_MDL_000082337 | UBER_JCCP_MDL_000082338 | |
| 047 | 4/15/2020 | Safety Advisory Board PowerPoint presentation | UBER_JCCP_MDL_002618591 | UBER_JCCP_MDL_002618591 | |
| 048 | 5/28/2020 | Dashcam Update, June 2020 PowerPoint (Modified 5/19/2021) | UBER_JCCP_MDL_000261329 | UBER_JCCP_MDL_000261377 | |
| 049 | 6/1/2020 | Women Rider Preferred // Policy Playbook | UBER_JCCP_MDL_000960287 | UBER_JCCP_MDL_000960297 | |
| 050 | 7/6/2020 | Dashcams and Audio Recordings Policy Backgrounder and Talking Points | UBER_JCCP_MDL_000122796 | UBER_JCCP_MDL_000122796.0008 | |
| 051 | 8/8/2020 | Email thread re: Fortune - Driver Safety Education Article | UBER_JCCP_MDL_000130927 | UBER_JCCP_MDL_000130928 | |
| 052 | 8/13/2020 | Email thread re: Driver SA/SM Education pilot launched in four cities! | UBER_JCCP_MDL_000059387 | UBER_JCCP_MDL_000059389 | |
| 053 | 10/5/2019 | Dashcam Update Oct 2019 PowerPoint | UBER_JCCP_MDL_000509993 | UBER_JCCP_MDL_000510108 | |
| 054 | 12/14/2020 | S-RAD Phase 7 Ongoing Experiment Results PowerPoint presentation | UBER_JCCP_MDL_005584353 | UBER_JCCP_MDL_005584353 | |
| 055 | 1/14/2021 | Safety Risk Assessed Dispatch (S-RAD) PowerPoint presentation | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 | |
| 056 | 2/1/2021 | Framework for City Selection | UBER_JCCP_MDL_000160233 | UBER_JCCP_MDL_000160271 | |
| 057 | 3/22/2021 | Talking Points re: Dashcams and Audio Recordings | UBER_JCCP_MDL_000125622 | UBER_JCCP_MDL_000125628 | |
| 058 | 3/22/2021 | Safety Media (Modified 9/16/2021) | UBER000145724 | UBER000145730 | |
| 059 | 4/8/2021 | S-RAD US Launch presentation speaker notes | UBER_JCCP_MDL_002620849 | UBER_JCCP_MDL_002620855 | |
| 060 | 4/8/2021 | New Safety Features summary and response plan | UBER_JCCP_MDL_000122399 | UBER_JCCP_MDL_000122399.0005 | |
| 061 | 4/12/2021 | Stand for Safety Program Review PowerPoint presentation | UBER_JCCP_MDL_000503752 | UBER_JCCP_MDL_000503752.0065 | |
| 062 | 4/28/2021 | Email thread re: WRP in Canada? | UBER_JCCP_MDL_005471213 | UBER_JCCP_MDL_005471215 | |
| 063 | 7/8/2021 | S-RAD Weekly Update PowerPoint presentation | UBER_JCCP_MDL_002400835 | UBER_JCCP_MDL_002400859 | |
| 064 | 7/19/2021 | Safety at Uber PowerPoint presentation | UBER_JCCP_MDL_000502326 | UBER_JCCP_MDL_000502326.0044 | |
| 065 | 8/25/2021 | U.S. BYOD Analysis December 2021 PowerPoint (Modified 10/10/2023) | UBER_JCCP_MDL_000518671 | UBER_JCCP_MDL_000518675 | |
| 066 | 10/2/2021 | Email from L. Savoldi re: Dashcam Weekly Update - Oct 2, 2021 | UBER000149547 | UBER000149550 | |
| 067 | 10/20/2021 | Lyft's Community Safety Report | N/A | N/A | |
| 068 | 2/10/2022 | [PRD] In App Video Recording (Modified 10/10/2023) | UBER_JCCP_MDL_000515681 | UBER_JCCP_MDL_000515705 | |
| 069 | 4/21/2022 | FAQ for MTR | UBER_JCCP_MDL_002340895 | UBER_JCCP_MDL_002340907 | |
| 070 | 4/22/2022 | US Audio Recording Pilot Expansion 1.0 Comms Plan (Modified 3/31/2023) | UBER-MDL3084-000078453 | UBER-MDL3084-000078460 | |
| 071 | 6/10/2022 | Stand for Safety Program Review - ELT PowerPoint presentation | UBER_JCCP_MDL_001730324 | UBER_JCCP_MDL_001730324 | |
| 072 | 7/1/2022 | Email from M. Kluger re: Safety Media Bi-Weekly Update -July 1, 2022 | UBER000148075 | UBER000148078 | |
| 073 | 7/29/2022 | Email from M. Kluger re Safety Media Bi-Weekly Update -July 29, 2022 | UBER_JCCP_MDL_000366937 | UBER_JCCP_MDL_000366940 | |
| 074 | 9/6/2022 | In App Video Recording Driver Team Check In PowerPoint (Modified 10/20/2022) | UBER000178321 | UBER000178336 | |
| 075 | 9/7/2022 | Program Charter: Safety Marketplace Insights | UBER_JCCP_MDL_003415463 | UBER_JCCP_MDL_003415467 | |
| 076 | 10/11/2022 | Email thread re: Women Rider Preference - US Context | UBER_JCCP_MDL_003375025 | UBER_JCCP_MDL_003375032 | |
| 077 | 10/27/2022 | Email thread re: [Pilot launch announcement] In-app Video Recording in US, MX and BR | UBER_JCCP_MDL_000437220 | UBER_JCCP_MDL_000437223 | |
| 078 | 1/12/2023 | Recording Update January 2023 PowerPoint (Modified 5/24/2023) | UBER_JCCP_MDL_000516118 | UBER_JCCP_MDL_000516179 | |
| 079 | 1/27/2023 | Uber Global Serious Interpersonal Conflict Standard | UBER_JCCP_MDL_000366728 | UBER_JCCP_MDL_000366743 | |
| 080 | 4/13/2023 | Email thread re Record my Ride Android Launch | UBER_JCCP_MDL_000366908 | UBER_JCCP_MDL_000366909 | |
| 081 | 9/6/2023 | Talking Points - In App Video Recording - Expansion and Ony on Uber Readiness | UBER_JCCP_MDL_000148952 | UBER_JCCP_MDL_000148961 | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 082 | 9/12/2023 | S-RAD Canada Expansion | UBER_JCCP_MDL_002297004 | UBER_JCCP_MDL_002297011 | |
| 083 | 9/27/2023 | October MTD REcording Update Talking Points FAQ | UBER_JCCP_MDL_000148941 | UBER_JCCP_MDL_000148951 | |
| 084 | 11/3/2023 | S-RAD Monthly Update PowerPoint presentation | UBER_JCCP_MDL_002333724 | UBER_JCCP_MDL_002333724 | |
| 085 | 12/1/2023 | S-RAD Leadership Update PowerPoint presentation | UBER_JCCP_MDL_001461771 | UBER_JCCP_MDL_001461771.0638 | |
| 086 | 12/11/2023 | Introduction to S-RAD Safety Risk Assessed Dispatch PowerPoint presentation | UBER_JCCP_MDL_003602459 | UBER_JCCP_MDL_003602459 | |
| 087 | 12/12/2023 | Audio Recording Impact Analysis - U.S. Drivers March 2024 PowerPoint (Modified 10/2/2024) | UBER_JCCP_MDL_003036204 | UBER_JCCP_MDL_003036243 | |
| 088 | 2/28/2024 | Women Earners US Women Preferences PowerPoint presentation | UBER_JCCP_MDL_003272500 | UBER_JCCP_MDL_003272568 | |
| 089 | 6/20/2024 | Women Preferences PowerPoint presentation | UBER_JCCP_MDL_003045480 | UBER_JCCP_MDL_003045547 | |
| 090 | 7/30/2024 | RideCheck Holdout Group, Safety Effectiveness Measurement PowerPoint (Modified 10/24/2024) | UBER_JCCP_MDL_003019132 | UBER_JCCP_MDL_003019132 | |
| 091 | 9/3/2024 | WOMEN RIDER PREFERENCE - US External Stakeholder Engagement Policy Plan (2024-2025) | UBER_JCCP_MDL_003609680 | UBER_JCCP_MDL_003609684 | |
| 092 | 9/9/2024 | [PRD] S-RAD 2.0 | UBER_JCCP_MDL_003304037 | UBER_JCCP_MDL_003304045 | |
| 093 | 2020-2022 | Lyft's Safety Transparency Report (2020–2022) | N/A | N/A | |
| 094 | 2023 | Introduction to S-RAD Safety Risk Assessed Dispatch PowerPoint presentation | UBER_JCCP_MDL_003503729 | UBER_JCCP_MDL_003503780 | |
| 095 | 10/15/2024 | Safety Risk Assessed Dispatch (SRAD) PowerPoint presentation | UBER_JCCP_MDL_002260211 | UBER_JCCP_MDL_002260211.0034 | |
| 096 | 6/27/218 | Email chain re: Q2 Safety Comms Highlights | UBER_JCCP_MDL_000185310 | UBER_JCCP_MDL_000185313 | |
| 097 | 10/17/2017 | Uber Community Guidelines | UBER_JCCP_MDL_001534606 | UBER_JCCP_MDL_001534620 | |
| 098 | 11/20/2023 | Helping Industries Classify Reports of Sexual Harassment, Sexual Misconduct and Sexual Assault Document | UBER000001197 | UBER000001249 | |
| 099 | 9/12/2023 | Women Driving Women: Analysis and Recommendations | UBER_JCCP_MDL_000518601 | UBER_JCCP_MDL_000518601.0018 | |
| 100 | 8/27/2021 | Code of Conduct | UBER000000566 | UBER000000567 | |
| 101 | 11/3/2017 | Email from K. Parker re: "[URGENT] Dara request on video safety advice - need brand input" | UBER_JCCP_MDL_000563470 | UBER_JCCP_MDL_000563474 | |
| 102 | 4/10/2019 | Andrew Product Portfolio PowerPoint | UBER_JCCP_MDL_005176144 | UBER_JCCP_MDL_005176144 | |
| 103 | 11/26/2022 | Future of VIP Review PowerPoint | UBER000177527 | UBER000177564 | |
| 104 | 7/2012-11/2024 | Number of Completed Trips in the United States by Month from July 2012 to November 2024 | N/A | N/A | |
| 105 | 3/31/2022 | Uber's Emergency Button and The Technologies Behind It | UBER_JCCP_MDL_001987292 | UBER_JCCP_MDL_001987301 | |
| 106 | 3/14/2021 | Safety over the years PowerPoint | UBER_JCCP_MDL_000008096 | UBER_JCCP_MDL_000008115 | |
| 107 | 5/18/2021 | Alpha Test | UBER_JCCP_MDL_002002834 | UBER_JCCP_MDL_002002835 | |
| 108 | 10/20/2021 | Uber Community Guidelines | UBER000000788 | UBER000000800 | |
| 109 | 9/19/2022 | Uber Community Guidelines | UBER-MDL3084-000366987 | UBER-MDL3084-000366999 | |
| 110 | 10/11/2023 | Uber Community Guidelines | UBER-MDL3084-000367000 | UBER-MDL3084-000367004 | |
| 111 | 4/14/2023 | Rider Communication re: My driver refused my destination | UBER-MDL3084-DFS00216725 | UBER-MDL3084-DFS00216727 | |
| 112 | 3/24/2019 | Rider Communication re: My driver was rude | UBER-MDL3084-DFS00216657 | UBER-MDL3084-DFS00216657 | |
| 113 | 8/25/2025 | Additional Information Requested From 8/25 Deposition of Greg Brown | N/A | N/A | |
| 114 | 12/5/2019 | Email from E. Robinson re: RAINN Statement on Uber's safety Report | RAINN_UberMDL_0001637 | RAINN_UberMDL_0001637 | |
| 115 | 12/19/2014 | Email chain re: Safety idea | UBER_JCCP_MDL_001074706 | UBER_JCCP_MDL_001074706 | |
| 116 | 12/14/2014 | Email chain re: Sharing Safety Ideas | UBER_JCCP_MDL_001074813 | UBER_JCCP_MDL_001074814 | |
| 117 | 7/31/2017 | Email chain re: H2 Safety & Insurance Goals | UBER_JCCP_MDL_000128116 | UBER_JCCP_MDL_000128117 | |
| 118 | 7/5/2017 | Safety & Insurance All Hands PowerPoint (Modified 9/6/2017) | UBER_JCCP_MDL_000478082 | UBER_JCCP_MDL_000478121 | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 119 | 9/22/2017 | Email chain re: Rider Forward Safety List 1 | UBER_JCCP_MDL_000317461 | UBER_JCCP_MDL_000317462 | |
| 120 | 1/16/2024 | Module #1 - Respecting Privacy | UBER_JCCP_MDL_005251339 | UBER_JCCP_MDL_005251339 | |
| 121 | 6/17/2019 | Module #2 - Respecting Personal Space Video (FINAL ProRes) | UBER_JCCP_MDL_005784101 | UBER_JCCP_MDL_005784101 | |
| 122 | 4/5/2024 | Module #3 - Respecting Personal Space | UBER_JCCP_MDL_005784105 | UBER_JCCP_MDL_005784105 | |
| 123 | 4/5/2024 | Module #4 - Sexual Violence Awareness | UBER_JCCP_MDL_005784107 | UBER_JCCP_MDL_005784107 | |
| 124 | 1/16/2024 | Module #5 - Bystander Intervention | UBER_JCCP_MDL_005784110 | UBER_JCCP_MDL_005784110 | |
| 125 | 4/2/2018 | The Preventive Effect of Surveillance Camera in Cars on Crime - external literature | UBER_JCCP_MDL_000258931 | UBER_JCCP_MDL_000258934 | |
| 126 | 1/9/2020 | Comments on a Privacy Advocate Presentation on video and audio recordings for safety | UBER_JCCP_MDL_000111572 | UBER_JCCP_MDL_000111573 | |
| 127 | 1/10/2020 | PowerPoint - Rideshare recordings for safety | UBER_JCCP_MDL_000156678 | UBER_JCCP_MDL_000156772 | |
| 128 | 9/16/2021 | Uber Policy Document - Worker Classifcation | UBER_JCCP_MDL_000414756 | UBER_JCCP_MDL_000414798 | |
| 129 | 11/17/2023 | Readout of S-RAD Monthly Update with Gus | UBER_JCCP_MDL_002340865 | UBER_JCCP_MDL_002340871 | |
| 130 | 10/9/2023 | Uber Experiment Readout - S-RAD Enforced Downranking Baseline Experiment | UBER_JCCP_MDL_002622051 | UBER_JCCP_MDL_002622064 | |
| 131 | 3/9/2023 | [Abstract] S-RAD Enforced Downranking | UBER_JCCP_MDL_003501039 | UBER_JCCP_MDL_003501047 | |
| 132 | 2/14/2023 | S-RAD Intervention-Enforced Downranking | UBER_JCCP_MDL_002340620 | UBER_JCCP_MDL_002340627 | |
| 133 | 10/18/2022 | PowerPoint - US production model feature importance - Top 20 features | UBER_JCCP_MDL_005784097 | UBER_JCCP_MDL_005784097 | |
| 134 | 10/2/2023 | Baseline SRAD global model | UBER_JCCP_MDL_002058117 | UBER_JCCP_MDL_002058117 | |
| 135 | 10/10/2023 | PowerPoint - Baseline S-RAD global model | UBER_JCCP_MDL_005025910 | UBER_JCCP_MDL_005025910 | |
| 136 | 1/10/2020 | PowerPoint - Rideshare recordings for safety | UBER_JCCP_MDL_000122176 | UBER_JCCP_MDL_000122270 | |
| 137 | 9/19/2020-2/9/2023 | Log of Courses sent to H. Turay | UBER-MDL3084-BW-00054160 | UBER-MDL3084-BW-00054160 | |
| 138 | 6/30/2022 | 2019-2020 US Safety Report | UBER_JCCCP_MDL_001738656 | UBER_JCCCP_MDL_001738656.0077 | |
| 139 | Undated | 2021-2022 US Safety Report | UBER_JCCP_MDL_003561529 | UBER_JCCP_MDL_003561561 | |
| 140 | Various | Uber's website over time | N/A | N/A | |
| 141 | 2017-2024 | Uber Incident Report Classification of Dominant Tickets for 2017–2024 (Flack Data) | N/A | N/A | |
| 142 | 2023-2024 | Uber Incident Report Classification for 2023–24 | N/A | N/A | |
| 143 | 12/24/2024 | AC Transit Survey Excel Spreadsheet, https://www.actransit.org/sites/default/files/2024-12/AC%20Transit%20Safety%20Survey_All%20Results_EXTERNAL%20final%202012.24.24.xlsx | N/A | N/A | |
| 144 | 2022 | Arizona Revised Statute § 28-9551-9558 | N/A | N/A | |
| 145 | 2014 | Arizona Revised Statute §41-2097 | N/A | N/A | |
| 146 | 2015 | Assembly Bill 1422 (Cooper) (2015). See http://www.leginfo.ca.gov/pub/15-16/bill/asm/ab_1401-1450/ab_1422_bill_20151011_chaptered.html | N/A | N/A | |
| 147 | 2014 | AZ HB 2262 (2014) https://legiscan.com/AZ/text/HB2262/2014 | N/A | N/A | |
| 148 | 2015 | AZ HB 2135 (2015) https://legiscan.com/AZ/text/HB2135/2015 | N/A | N/A | |
| 149 | 7/16/1905 | "BART Street Harassmen Survey Results2024," https://www.bart.gov/sites/default/files/2024-11/BARTStreetHarassmenSurveyResults2024.xlsx | N/A | N/A | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 150 | 4/15/2024 | Bloomberg Second Measure, "Uber vs. Lyft: Who's Tops in The Battle of U.S. Rideshare Companies," Bloomberg Second Measure, April 15, 2024, https://secondmeasure.com/datapoints/rideshare-industry-overview/. | N/A | N/A | |
| 151 | 2014 | California Assembly Bill 2293 (Bonilla), http://www.leginfo.ca.gov/pub/13-14/bill/asm/ab_2251-2300/ab_2293_bill_20140917_chaptered.html. | N/A | N/A | |
| 152 | 7/27/2023 | California SB 434 Public Transit for All: Improving Safety and Increasing Ridership," Senator Dave Min, July 27, 2023, https://noplaceforhateca.org/SB_434_(Min)_Ridership_Safety_Fact_Sheet_2023.07.27.pdf. | N/A | N/A | |
| 153 | 10/7/2023 | California Bill Text: CA SB434, LegiScan, Bill Text: CA SB434, https://legiscan.com/CA/text/SB434/id/2840255 | N/A | N/A | |
| 154 | Undated | CDC, "Assault or Homicide," National Center for Health Statistics, https://www.cdc.gov/nchs/fastats/homicide.htm | N/A | N/A | |
| 155 | Undated | CDC, "Accidents or Unintentional Injuries," National Center for Health Statistics, https://www.cdc.gov/nchs/fastats/accidental-injury.htm | N/A | N/A | |
| 156 | 4/16/2024 | "Lightning and Your Safety," U.S Center for Disease Control and Prevention, https://www.cdc.gov/lightning/about/index.html | N/A | N/A | |
| 157 | Various | California Public Utilities Comm'n, CPUC Decisions and Orders | N/A | N/A | |
| 158 | 3/0/2020 | Crime and Harassment on Public Transportation: A Survey of SJSU Students Set in International Context, Mineta Transportation Institute, Report 20-09 | N/A | N/A | |
| 159 | 2024 | ETC Institute, Transit Safety Survey Findings Report, Fall 2024 | N/A | N/A | |
| 160 | 2024 | Federal Bureau of Investigation. (2024). Uniform Crime Reporting Program. U.S. Department of Justice | N/A | N/A | |
| 161 | 2010 | Felson, M., & Boba, R. L. (Eds.). (2010). Crime and everyday life. SAGE Publications | N/A | N/A | |
| 162 | 11/19/2025 | Forbes - Gassam, Janice, "Male Drivers Have Filed A Gender Discrimination Lawsuit Against Rideshare Apps: Here's What To Know" | N/A | N/A | |
| 163 | 7/2/2025 | FRED - "Population, Total for United States," Federal Reserve Bank of St. Louis – FRED https://fred.stlouisfed.org/series/POPTOTUSA647NWDB | N/A | N/A | |
| 164 | 2023 | Ghoshal, M. et al., Performance of Cellular Networks on the Wheels, IMC '23 October 24-26, 2023 Montrea, Q Canada | N/A | N/A | |
| 165 | 2017 | Greenwood, B. N., & Wattal, S. (2017). Show me the way to go home: Ridesharing and drunk driving fatalities. Information Systems Research, 28(3), 574–588 | N/A | N/A | |
| 166 | Undated | Institute for the Wierles Internet of Things, https://wiot.northeastern.edu/news/performance-of-cellular-networks-on-wheels/#:~:text=The%20measurement%20dataset%20is%20publicly,(KPIs)%20on%20network%20performance. | N/A | N/A | |
| 167 | 3/11/2021 | Klar, Rebecca, Uber, Lyft to share information on drivers banned for 'most serious safety incidents, The Hill, https://thehill.com/policy/technology/542826-uber-lyft-to-shareinformation-drivers-banned-for-most-serious-safety/ | N/A | N/A | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 168 | 2/3/2025 | Long Beach Transit Safety Survey Final Report, ETC Institute, February 3, 2025 | N/A | N/A | |
| 169 | 3/0/2025 | Los Angeles County Metropolitan Transportation Authority: Street Harassment Survey and Focus Groups, Metro | N/A | N/A | |
| 170 | 12/16/2024 | LADOT Safety & Security Survey Findings and Recommendations, Ilium, December 16, 2024. | N/A | N/A | |
| 171 | Undated | Lyft Community Guidelines | N/A | N/A | |
| 172 | 10/20/2021 | Lyft's Community Safety Report | N/A | N/A | |
| 173 | 7/11/2024 | Lyft's Safety Transparency Report (2020–2022) | N/A | N/A | |
| 174 | 7/12/1905 | MMPI-3 Manuel | N/A | N/A | |
| 175 | 11/13/2025 | Mashable - DiBenedetto, Chase "Uber, Lyft face lawsuits from male drivers, claiming discrimination" | N/A | N/A | |
| 176 | 12/19/2024 | OCTA Rider Safety Perception Survey Results.csv, Orange County Transportation Authority, December 19, 2024 | N/A | N/A | |
| 177 | 11/4/2016 | Okpaku, Joseph, Our Commitment to Our Community, https://medium.com/@joe_o_65233/ourcommitment-to-our-community-7cd62ce3ec29 | N/A | N/A | |
| 178 | 7/30/2018 | Okpaku, Joseph, New Rules Takes Us Backwards, https://medium.com/@joseph_1168/new-ruleswill-take-us-backwards-efc79f81f4da | N/A | N/A | |
| 179 | Undated | RAINN, Facts & Statistics: The Scope of the Problem. https://rainn.org/get-informed/facts-statistics-the-scope-of-the-problem/ | N/A | N/A | |
| 180 | 8/28/2025 | RAINN - Tips for Rideshare Drivers | N/A | N/A | |
| 181 | 2018 | RALIANCE, Urban Institute, and Uber, Helping Industries to Classify Reports of Sexual Harassment, Sexual Misconduct, and Sexual Assault | N/A | N/A | |
| 182 | 12/31/2024 | Sacramento Regional Transit (SacRT) Street Harassment Outreach Summary, AECOM, December 31, 2024, Appendix A. | N/A | N/A | |
| 183 | 1/7/2022 | Safer Places, Inc. Launches Transportation Division | N/A | N/A | |
| 184 | 2/21/2021 | SFMTA Become a Taxi Driver (Updated Feb. 21, 2021) (https://www.sfmta.com/gettingaround/taxi/become-taxi-driver) | N/A | N/A | |
| 185 | 2024 | SFMTA 2024 Phase 1 Muni Rider Safety and Harassment Data | N/A | N/A | |
| 186 | 1/2006 | Schaller Consulting Archive, Taxi Fares in Major U.S. Cities (Updated Jan. 2006), http://www.schallerconsult.com/taxi/fares1.htm | N/A | N/A | |
| 187 | 2018 | Shokoohyar, Sina, Ride-sharing platforms from drivers' perspective: Evidence from Uber and Lyft drivers, International Journal of Data and Network Science 2 (2018), https://growingscience.com/ijds/Vol2/ijdns_2018_12.pdf, pp. 90-1 | N/A | N/A | |
| 188 | 5/31/2016 | U.S. Department of Justice, Female Victims of Sexual Violence, 1994–2010, Office of Justice Programs, Bureau of Justice Statistics | N/A | N/A | |
| 189 | 7/5/2023 | U.S. Department of Justice, Criminal Victimization, 2021, Office of Justice Programs, Bureau of Justice Statistic | N/A | N/A | |
| 190 | 2/0/2024 | United States Government Accountability Office Report to Congressional Addressees, RIDESHARING AND TAXI SAFETY: Information on Assaults against Drivers and Passengers | N/A | N/A | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 191 | 12/13/2022 | Upwork, Freelance Forward 2022 https://www.upwork.com/research/freelanceforward-2022 | N/A | N/A | |
| 192 | 2024 | VTA Safety and Harassment Survey, Santa Clara Valley Transportation Authority and EMC Research, July–August 2024 | N/A | N/A | |
| 193 | 2020 | Wolters, L. and M. Smith, "Sexual Violence Against Female College Students in the United States," Ballard Brief at BYU, Spring 2020, https://ballardbrief.byu.edu/issue-briefs/sexual-violence-against-female-collegestudents-in-the-united-states. | N/A | N/A | |
| 194 | 2011 | Wong, B., "Simplify to Clarify," Nature Methods, 8, 8, p. 611 | N/A | N/A | |
| 195 | Undated | World Health Organization"Coronavirus Disease (COVID-19) Pandemic," https://www.who.int/europe/emergencies/situations/covid-19 | N/A | N/A | |
| 196 | 2024 | Worthen, M. G. F. and C. Schleifer (2024), "#MeToo and Sexual Violence Reporting inthe National Crime Victimization Survey," Journal of Interpersonal Violence, 39, 21-22, pp. 4215–4259 | N/A | N/A | |
| 197 | 2017 | Wyman, K.M., Taxi Regulation in the Age of Uber, 20 N.Y.U. J. Legis. & Pub. Pol'y 1 | N/A | N/A | |
| 198 | 4/6/2019 | Campaigns of the World, Uber - Safety Never Stops, innovative safty video | N/A | N/A | |
| 199 | 11/8/2025 | Male Drivers Sue Uber and Lyft For Sex Discrimination Over Women-Only Ride-Hailing Feature, Time, https://time.com/7332356/uber-lawsuit-sex-discrimination-lyft/ | N/A | N/A | |
| 200 | 11/19/2025 | Male Drivers Have Filed A Gender Discrimination Lawsuit Against Rideshare Apps: Here's What To Know, Forbes, https://www.forbes.com/sites/janicegassam/2025/11/19/male-drivers-have-filed-a-gender-discrimination-lawsuit-against-rideshare-apps-heres-what-to-know/ | N/A | N/A | |
| 201 | 11/13/2025 | Uber, Lyft face lawsuits from male drivers, claiming discrimination, Mashable, https://mashable.com/article/uber-lyft-lawsuit-male-driver-discrimination | N/A | N/A | |
| 202 | 11/15/2023 | Jaylynn Dean Ride Reciept and Report Communication with Uber | BW-DEAN_JAYLYNN_000001 | BW-DEAN_JAYLYNN_000080 | |
| 203 | Various | Dean medical records obtained from Amarillo Pediatric Clinic and Texas Tech Physicians | BW-DEAN_JAYLYNN_000090 | BW-DEAN_JAYLYNN_000186 | |
| 204 | Undated | Driver H. Turay Text re: Apology | BW-DEAN_JAYLYNN_000412 | BW-DEAN_JAYLYNN_000412 | |
| 205 | Various | Screenshots of various text messages, Uber App notifications | BW-Dean_Jaylynn_00081 | BW-Dean_Jaylynn_00085 | |
| 206 | 12/19/2016 | CHECKR Email to Driver H. Turay re Adverse Report | CHECKR000891 | CHECKR000893 | |
| 207 | 12/22/2016 | CHECKR and Driver H. Turay Call Reciept | CHECKR000894 | CHECKR000894 | |
| 208 | 3/12/2025 | Chandler Police Department Affidavit | Confidential-Attorney Eyes Only-JDean-CPD-000001 | Confidential-Attorney Eyes Only-JDean-CPD-000001 | |
| 209 | Various | Tempe Police Department Records Compilation | Confidential-Attorney Eyes Only-JDean-TempePD-000001 | Confidential-Attorney Eyes Only-JDean-TempePD-000086 | |
| 210 | 6/27/2025 | Tempe Police Department Records Request | Confidential-Attorney Eyes Only-JDean-TempePD-000088 | Confidential-Attorney Eyes Only-JDean-TempePD-000088 | |
| 211 | 3/18/2025 | Jaylynn Dean Interview Video | Confidential-Attorney Eyes Only-JDean-TempePD-000095 | Confidential-Attorney Eyes Only-JDean-TempePD-000095 | |
| 212 | 11/15/2023 | Uber App - Driver profile / route video | Confidential-Attorney Eyes Only-JDean-TempePD-000097 | Confidential-Attorney Eyes Only-JDean-TempePD-000097 | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 213 | Various | Jaylynn Dean Social Media Compilation | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000001 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000248 | |
| 214 | Various | Jaylynn Dean Social Media Compilation | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000249 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000857 | |
| 215 | Undated (Around 11/16/2023) | Video recording phone call with Dean MP4 | CONFIDENTIAL-BW-DEAN_Scott_McLaughlin_000001 | CONFIDENTIAL-BW-DEAN_Scott_McLaughlin_000001 | |
| 216 | Undated (Around 11/16/2023) | Video recording phone call with Dean MP4 | CONFIDENTIAL-BW-DEAN_Scott_McLaughlin_000002 | CONFIDENTIAL-BW-DEAN_Scott_McLaughlin_000002 | |
| 217 | Undated | Text Messages Screenshot | JDean-PPR-000001 | JDean-PPR-000009 | |
| 218 | Various | Various screenshots with Ride Receipt, Uber Comms, Life360 Data, Police Reports, medical records obtained Honor Health Medical Records and Tempe Police Reports | JDean-PPR-000010 | JDean-PPR-000089 | |
| 219 | Various | Dean medical records obtained from Amarillo Pediatric Clinic and Texas Tech Physicians | JDean-PPR-000209 | JDean-PPR-000278 | |
| 220 | Various | Tempe Police Subpoena and Reports | JDean-TempePD-000001 | JDean-TempePD-000086 | |
| 221 | 6/12/2025 | Tempe PD Bah and Lopez photos | JDean-TempePD-000087 | JDean-TempePD-000087 | |
| 222 | 7/8/2025 | Tempe PD Body Cam Footage of tallk with Dean | JDean-TempePD-000089 | JDean-TempePD-000089 | |
| 223 | 11/15/2023 | Bodycam footage of interview with hotel clerk. | JDean-TempePD-000090 | JDean-TempePD-000090 | |
| 224 | 7/8/2025 | Tempe PD Body Cam Footage of walk around hotel | JDean-TempePD-000091 | JDean-TempePD-000091 | |
| 225 | 7/8/2025 | Tempe PD Body Cam Footage of talk about Turay call | JDean-TempePD-000092 | JDean-TempePD-000092 | |
| 226 | 11/16/2023 | Bodycam Footage with Phone call to Turay | JDean-TempePD-000093 | JDean-TempePD-000093 | |
| 227 | 11/16/2023 | Tempe Police Body Cam Footage | JDean-TempePD-000094 | JDean-TempePD-000094 | |
| 228 | Undated | Tempe Police Interview Room Footage | JDean-TempePD-000095 | JDean-TempePD-000095 | |
| 229 | 11/15/2023 | Bodycam footage of Dean's phone | JDean-TempePD-000096 | JDean-TempePD-000096 | |
| 230 | Undated | CCTV footage of police interview with dean in hotel | JDean-TempePD-000098 | JDean-TempePD-000098 | |
| 231 | Undated | CCTV hotel entry footage | JDean-TempePD-000099 | JDean-TempePD-000099 | |
| 232 | Undated | CCTV parking lot footage | JDean-TempePD-000100 | JDean-TempePD-000100 | |
| 233 | Undated | CCTV parking lot footage | JDean-TempePD-000101 | JDean-TempePD-000101 | |
| 234 | Undated | CCTV front desk footage | JDean-TempePD-000102 | JDean-TempePD-000102 | |
| 235 | Undated | Tempe Police Cam Footage | JDean-TempePD-000103 | JDean-TempePD-000103 | |
| 236 | Undated | CCTV parking lot footage | JDean-TempePD-000104 | JDean-TempePD-000104 | |
| 237 | Undated | CCTV parking lot footage | JDean-TempePD-000105 | JDean-TempePD-000105 | |
| 238 | Undated | CCTV parking lot / hotel entry footage | JDean-TempePD-000106 | JDean-TempePD-000106 | |
| 239 | Undated | CCTV Footage (no native in folder) | JDean-TempePD-000107 | JDean-TempePD-000107 | |
| 240 | Undated | CCTV Footage (no native in folder) | JDean-TempePD-000108 | JDean-TempePD-000108 | |
| 241 | Undated | CCTV lawn footage | JDean-TempePD-000109 | JDean-TempePD-000109 | |
| 242 | Undated | CCTV hotel sidewalk footage | JDean-TempePD-000110 | JDean-TempePD-000110 | |
| 243 | Undated | CCTV hotel sidewalk footage | JDean-TempePD-000111 | JDean-TempePD-000111 | |
| 244 | 11/15/2023 | Bodycam footage of interview with Dean | JDean-TempePD-000112 | JDean-TempePD-000112 | |
| 245 | 11/15/2023 | Bodycam footage of interview with hotel clerk. | JDean-TempePD-000113 | JDean-TempePD-000113 | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 246 | Undated | Tempe PD Body Cam Footage of report filing | JDean-TempePD-000114 | JDean-TempePD-000114 | |
| 247 | Undated | Tempe PD Audio Footage with Dean re work | JDean-TempePD-000115 | JDean-TempePD-000115 | |
| 248 | Undated | Tempe Police Audio (Jaylynn Dean) | JDean-TempePD-000116 | JDean-TempePD-000116 | |
| 249 | Undated | Tempe Police Audio (Driver H. Turay) | JDean-TempePD-000117 | JDean-TempePD-000117 | |
| 250 | Undated | Tempe Police Audio (Jaylynn Dean) | JDean-TempePD-000118 | JDean-TempePD-000118 | |
| 251 | 7/8/2025 | Tempe PD Audio Footage Dean call to Lopez | JDean-TempePD-000119 | JDean-TempePD-000119 | |
| 252 | 7/8/2025 | Tempe PD Audio Footage Hasan call to Lopez re Apple Maps | JDean-TempePD-000120 | JDean-TempePD-000120 | |
| 253 | 7/8/2025 | CCTV hotel cafeteria footage | JDean-TempePD-000121 | JDean-TempePD-000121 | |
| 254 | Undated | Tempe Police Cam Footage (Hotel Entrance) | JDean-TempePD-000122 | JDean-TempePD-000122 | |
| 255 | Undated | Tempe Police Audio | JDean-TempePD-000123 | JDean-TempePD-000123 | |
| 256 | Various | Dean medical records obtained from West Texas Physical Therapy Medical Records | JDean-WTPT-000001 | JDean-WTPT-000014 | |
| 257 | Various | Dean medical records obtained Hims & Hers Health | Only-JDean-H&HH-000001 | Only-JDean-H&HH-000012 | |
| 258 | 6/14/2023 | Uber U.S. Terms of Use | UBER-MDL3084-000013294 | UBER-MDL3084-000013319 | |
| 259 | Various | Driver / Rider Communication Log | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 | |
| 260 | Various | Uber Deals Communication Log | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 | |
| 261 | 12/26/2016-11/15/2023 | H. Turay Feedback and Ratings Spreadsheet | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 | |
| 262 | 11/11/2023-12/20/2024 | J. Dean Feedback and Ratings Spreadsheet | UBER-MDL3084-BW-00006290 | UBER-MDL3084-BW-00006290 | |
| 263 | 11/14/2023 | Driver H. Turay Location Log | UBER-MDL3084-BW-00006299 | UBER-MDL3084-BW-00006299 | |
| 264 | 11/15/2023 | Jaylynn Dean Status and Flow | UBER-MDL3084-BW-00006330 | UBER-MDL3084-BW-00006330 | |
| 265 | 10/11/2023 | Uber Community Guidelines | UBER-MDL3084-BW-00036699 | UBER-MDL3084-BW-00036699 | |
| 266 | 4/20/2023 | Driver H. Turay Communication with Uber re: Account Suspension | UBER-MDL3084-BW-00008634 | UBER-MDL3084-BW-00008635 | |
| 267 | Various | Driver H. Turay Status and Flow | UBER-MDL3084-DFS00003652 | UBER-MDL3084-DFS00003652 | |
| 268 | 11/17/2023 | Email from Uber Public Safety Response Team re: J. Dean and H. Turay Info | UBER-MDL3084-DFS00003673 | UBER-MDL3084-DFS00003675 | |
| 269 | 5/9/2024 | LERT/Litigation Cross-Reference Chart | UBER-MDL3084-DFS00003676 | UBER-MDL3084-DFS00003676 | |
| 270 | 11/15/2023 | Trip Incident Details Requested by A. Cordova | UBER-MDL3084-DFS00003677 | UBER-MDL3084-DFS00003677 | |
| 271 | 11/17/2023 | Trip Incident Information and GPS Details Spreadsheet | UBER-MDL3084-DFS00003678 | UBER-MDL3084-DFS00003678 | |
| 272 | 11/15/2023 | AZ Search Warrant for H. Turay | UBER-MDL3084-DFS00003679 | UBER-MDL3084-DFS00003681 | |
| 273 | 11/15/2023 | Trip Incident Details Requested by A. Cordova | UBER-MDL3084-DFS00003682 | UBER-MDL3084-DFS00003682 | |
| 274 | 11/15/2023 | Driver H. Turay Status and Flow | UBER-MDL3084-DFS00003683 | UBER-MDL3084-DFS00003683 | |
| 275 | 1/7/2023 | Uber Written Communication with H. Turay re Rider Feedback | UBER-MDL3084-DFS00003687 | UBER-MDL3084-DFS00003687 | |
| 276 | 1/24/2019 | Rider Communication with Uber re: Unprofessional Complaint | UBER-MDL3084-DFS00003688 | UBER-MDL3084-DFS00003688 | |
| 277 | 7/16/2018 | Rider Communication with Uber re: Safety Complaint | UBER-MDL3084-DFS00003689 | UBER-MDL3084-DFS00003689 | |
| 278 | 4/18/2023 | Rider Communication with Uber re: Safety and Discrimination Complaint | UBER-MDL3084-DFS00003690 | UBER-MDL3084-DFS00003691 | |
| 279 | 4/18/2023 | Uber Written Communication with H. Turay re: Account Hold | UBER-MDL3084-DFS00003692 | UBER-MDL3084-DFS00003693 | |
| 280 | 4/4/2023 | Rider Communication with Uber re Safety Agent Contact | UBER-MDL3084-DFS00003694 | UBER-MDL3084-DFS00003695 | |
| 281 | 3/24/2019 | Uber Written Communication with H. Turay re: Rider Feedback | UBER-MDL3084-DFS00003696 | UBER-MDL3084-DFS00003696 | |
| 282 | 11/15/2023 | Uber Written Communication with J. Dean re: Following Up on Safety Incident | UBER-MDL3084-DFS00003699 | UBER-MDL3084-DFS00003700 | |
| 283 | 11/15/2023 | Uber Written Communication with H. Turay re: Account Restriction and Permanent Deactivation | UBER-MDL3084-DFS00003701 | UBER-MDL3084-DFS00003701 | |
| 284 | 4/5/2023 | Uber Written Communication with H. Turay re: Car Description Mismatch | UBER-MDL3084-DFS00003702 | UBER-MDL3084-DFS00003703 | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 285 | 1/9/2023 | Rider Communication with Uber re Vehicle Safety | UBER-MDL3084-DFS00003705 | UBER-MDL3084-DFS00003706 | |
| 286 | 1/7/2023 | Uber Written Communication with H. Turay re: Safety Complaint | UBER-MDL3084-DFS00003707 | UBER-MDL3084-DFS00003707 | |
| 287 | 1/7/2023 | Rider Communication with Uber re: Safety Complaint | UBER-MDL3084-DFS00003708 | UBER-MDL3084-DFS00003708 | |
| 288 | 1/7/2023 | Uber Follow Up Communication with Rider re: Safety Complaint | UBER-MDL3084-DFS00003709 | UBER-MDL3084-DFS00003709 | |
| 289 | 4/18/2023 | Uber Incident Report | UBER-MDL3084-DFS00003711 | UBER-MDL3084-DFS00003716 | |
| 290 | 11/15/2023 | Uber Incident Report | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 | |
| 291 | 12/7/2023 | Uber Incident Report | UBER-MDL3084-DFS00003737 | UBER-MDL3084-DFS00003740 | |
| 292 | Undated | Uber Phone Call with H. Turay re: April 17 Safety Complaint | UBER-MDL3084-DFS00003741 | UBER-MDL3084-DFS00003741 | |
| 293 | 11/15/2023 | Jaylynn Dean Phone Conversation with Uber re: Sexual Misconduct report | UBER-MDL3084-DFS00024083 | UBER-MDL3084-DFS00024083 | |
| 294 | 11/15/2023 | Jaylynn Dean / H. Turay Ride Timestamps and Location | UBER-MDL3084-DFS00144608 | UBER-MDL3084-DFS00144608 | |
| 295 | 11/15/2023 | Jaylynn Dean Call re:port with Uber re: Sexual Misconduct re:port | UBER-MDL3084-DFS00144609 | UBER-MDL3084-DFS00144611 | |
| 296 | 4/2/2025 | Jaylynn Dean Phone Conversation with Uber re: Sexual Misconduct report | UBER-MDL3084-DFS00144612 | UBER-MDL3084-DFS00144612 | |
| 297 | 4/22/2025 | Driver H. Turay Incident Report Log | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 | |
| 298 | 4/14/2023 | Uber Communication with Kevin re: Complaint about Driver | UBER-MDL3084-DFS00159661 | UBER-MDL3084-DFS00159663 | |
| 299 | 1/7/2023 | Uber Follow Up Communication with Rider re: Safety Complaint | UBER-MDL3084-DFS00159664 | UBER-MDL3084-DFS00159665 | |
| 300 | 4/11/2023 | Uber Communication with Kevin re: Complaint about Driver | UBER-MDL3084-DFS00159666 | UBER-MDL3084-DFS00159668 | |
| 301 | 4/18/2023 | Driver H. Turay Communication with Uber re: Account Suspension | UBER-MDL3084-DFS00159669 | UBER-MDL3084-DFS00159671 | |
| 302 | 4/20/2023 | Driver H. Turay Call Report with Uber | UBER-MDL3084-DFS00159672 | UBER-MDL3084-DFS00159673 | |
| 303 | 4/4/2023 | Uber Follow Up Communication with Rider re: Safety Agent Contact | UBER-MDL3084-DFS00159674 | UBER-MDL3084-DFS00159676 | |
| 304 | 4/22/2025 | Driver H. Turay Phone Conversation with Uber re: Account Suspension | UBER-MDL3084-DFS00159678 | UBER-MDL3084-DFS00159678 | |
| 305 | 3/24/2019 | Uber Communication to Driver H. Turay re: Behavior Expectations | UBER-MDL3084-DFS00159679 | UBER-MDL3084-DFS00159679 | |
| 306 | 4/13/2023 | Uber Complaint re:port re: Kevin | UBER-MDL3084-DFS00159683 | UBER-MDL3084-DFS00159685 | |
| 307 | 4/14/2023 | Uber Communication with Kevin re: Complaint about Driver | UBER-MDL3084-DFS00159686 | UBER-MDL3084-DFS00159687 | |
| 308 | 1/7/2023 | Uber Communication with Driver H. Turay re: Rider Complaint | UBER-MDL3084-DFS00159689 | UBER-MDL3084-DFS00159690 | |
| 309 | 1/9/2023 | Rider Communication with Uber re: Vehicle Safety | UBER-MDL3084-DFS00159692 | UBER-MDL3084-DFS00159694 | |
| 310 | 1/7/2023 | Uber Communication with Driver H. Turay re: Rider Complaint | UBER-MDL3084-DFS00159695 | UBER-MDL3084-DFS00159696 | |
| 311 | 1/7/2023 | Rider Communication with Uber re: Safety Complaint | UBER-MDL3084-DFS00159697 | UBER-MDL3084-DFS00159698 | |
| 312 | 7/16/2018 | Rider Communication with Uber re: Safety Complaint | UBER-MDL3084-DFS00159699 | UBER-MDL3084-DFS001596700 | |
| 313 | 11/15/2023 | Uber Communication with Driver H. Turay re: Temporary Account re:striction | UBER-MDL3084-DFS00159709 | UBER-MDL3084-DFS00159709 | |
| 314 | 11/15/2023 | Uber Incident Report | UBER-MDL3084-DFS00159710 | UBER-MDL3084-DFS00159716 | |
| 315 | 6/26/2025 | Jaylynn Dean Lyft Profile | UBERMDLPRODUCTION_00001 | UBERMDLPRODUCTION_00006 | |
| 316 | 4/16/2025 | JD Lyft Profile | UBERMDLPRODUCTION_00007 | UBERMDLPRODUCTION_00012 | |
| 317 | Various | Lyft Ride History Spreadsheet | UBERMDLPRODUCTION_00013 | UBERMDLPRODUCTION_00014 | |
| 318 | Various | CHECKR Background Report for Driver H. Turay | Various | Various | |
| 319 | Various | Hire Right Report for Driver H. Turay | Various | Various | |
| 320 | Various | CHECKR Uber Account on Hold | Various | Various | |
| 321 | Various | Dean Medical Records from Amarillo Pediatric Clinic | Various | Various | |
| 322 | 11/2023 | Text messages with Dean (Peterson Dep. Ex. 1) | BW-DEAN_JAYLYNN__000086 | BW-DEAN_JAYLYNN__000088 | |
| 323 | 11/15/2023 | Text message exchanges with Jaylynn (Gregg Dep. Ex. 4) | BW-DEAN_Elisa_Gregg_000001 | BW-DEAN_Elisa_Gregg_000001 | |
| 324 | 11/15/2023 | Tempe Police Department General Offense Report - Investigative Narrative of sexual assault (Turay Dep. Ex. 6) | BW-DEAN_JAYLYNN_000026 | BW-DEAN_JAYLYNN_000031 | |
| 325 | Undated | Screenshots of driver Hassan on iPhone screen (Peterson Dep. Ex. 4) | BW-DEAN-Jade_Peterson_00001 | BW-DEAN-Jade_Peterson_00002 | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 326 | 3/25/2019 | In-app support Incident Chat with agent and customer (Jennifer) titled "My driver was rude" - Escalated to IIT (Turay Dep. Ex. 3) | UBER-MDL3084-DFS00216676 | UBER-MDL3084-DFS00216677 | |
| 327 | Undated | Exhibit 17 slipsheet for audio file (Dean Dep. Ex. 17) | UBER-MDL3084-DFS00l44612 | UBER-MDL3084-DFS00l44612 | |
| 328 | Undated | Exhibit 16 slipsheet for audio file (Dean Dep. Ex. 16) | N/A | N/A | |
| 329 | Undated | John Chandler CV | N/A | N/A | |
| 330 | 2/28/2025 | Data Insights Invoices (February - October 2025) (Chandler Dep. Ex. 3) | N/A | N/A | |
| 331 | Undated | Digital Markeitng Insights: The Long Road to Conversion - The Digital Purchase Funnell by Andrew Martin, Microsoft's Atlas Institute (Chandler Dep. Ex. 6) | N/A | N/A | |
| 332 | Undated | Excerpt from Chandler Report (page 77) Chart of reported incidents vs Actual chart from 2019-202 US Safety Report showing deccrease in reports (Chandler Dep. Ex. 9) | N/A | N/A | |
| 333 | Undated | Demonstrative: Lyft Rate of 5 Most Serious Categories of Sexual Assault is 25% Higher Than Uber (Chandler Dep. Ex. 13) | N/A | N/A | |
| 334 | Undated | Publication: A Bayesian Model of Underreporting for Sexual Assault on College Campuses (The Annals of Applied Statistics 2024, Vol. 18, No. 4, 3146–3164) (Chandler Dep. Ex. 14) | N/A | N/A | |
| 335 | Undated | Exemplar Entries from Wave 1 Plaintiffs' Communications Logs (Chandler Dep. Ex. 15) | N/A | N/A | |
| 336 | 8/25/2025 | Communications Summary (Named Plaintiffs) (Chandler Dep. Ex. 16) | N/A | N/A | |
| 337 | 8/6/2025 | Chart from Uber News: Uber's Record on Safety is Clear, written by Hannah Nilles with columns entitled "Platform Access" "Features & Technology" "Support & Response" and "Expert Partnerships, Transparence & Reporting" (Chandler Dep. Ex. 17) | N/A | N/A | |
| 338 | Various | All invoices prepared by John Chandler, or anyone on his behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A | |
| 339 | 8/4/2025 | Minette Drumwright CV | N/A | N/A | |
| 340 | Undated | Fee for Services - Activity of services provided June 2025-September 2025 (Drumwright Dep. Ex. 2) | N/A | N/A | |
| 341 | 2012 | Article titled PR Professionals as Organizational Conscience - Study by Marlene S. Neil and Minnette Drumwright (Drumwright Dep. Ex. 3) | N/A | N/A | |
| 342 | Undated | PowerPoint Presentation - Safety Over the Years, illustrating steps taken to improve the safety of Uber's platform (Drumwright Dep. Ex. 4) | UBER000026571<br>UBER_JCCP_MDL_000008096 | UBER000026590<br>UBER_JCCP_MDL_000008115 | |
| 343 | Undated | Jay Feldis CV | N/A | N/A | |
| 344 | 6/13/2025 | Invoices from Rare Panda Inc to WHB re John Feldis expert services (Feldis Dep. Ex. 3-8) | N/A | N/A | |
| 345 | Undated | Westlaw doc - A.R.S. § 28-9507 § 28-9507. Vehicles for hire; criminal background checks; vehicle safety records; zero-tolerance policy; drug and alcohol use by driver; passenger complaints (Feldis Dep. Ex. 10) | N/A | N/A | |
| 346 | Undated | American Legal Publishing SEC. 1113. TAXI AND RAMP TAXI EQUIPMENT REQUIREMENTS. (Feldis Dep. Ex. 12) | N/A | N/A | |
| 347 | 1/2025 | Robert Johnson CV | N/A | N/A | |
| 348 | 8/21/2025 | Robert W. Johnson & Associates Invoice to R. Abrams (PW) for Punitive Damages Analysis (Johnson Dep. Ex. 11) | N/A | N/A | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 349 | Undated | Lacey Keller CV | | N/A | |
| 350 | 1/22/2021 | Article from FreedomFoundation.com titled Seiu Has a Sexual Predator Problem by S. Coleman (Keller Dep. Ex. 3) | N/A | N/A | |
| 351 | 4/17/2018 | New School Free Press article - Student Sues University Over Response to Sexual Misconduct by T. Diep (Keller Dep. Ex. 4) | N/A | N/A | |
| 352 | 5/7/2018 | News Desk article titled Four Women Accuse New York's Attorney General of Physical Abuse by J. Mayer and R. Farrow (Keller Dep. Ex. 5) | N/A | N/A | |
| 353 | 12/7/2022 | Statement from Attorney General James on Sexual Harassment Investigation - in response to the sexual harassment investigation into former Chief of Staff Ibrahim Khan (Keller Dep. Ex. 6) | N/A | N/A | |
| 354 | 2024 | One page titled Industries with a picture of a hand holding a card that reads "Damages for Sexual Assult Victims" from MK Analytics Inc. (Keller Dep. Ex. 7) | N/A | N/A | |
| 355 | 2/10/2017 | Email from T. Mitchell to K. McDonald re Findings & potential action items for S.A. (Keller Dep. Ex. 8) | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 | |
| 356 | Various | All invoices prepared by Lacey Keller, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A | |
| 357 | Undated | Mindy Mechanic CV | N/A | N/A | |
| 358 | Undated | Home Page of Mindy Mechanic website (Mechanic Dep. Ex. 1) | N/A | N/A | |
| 359 | Undated | Services Tab of Mindy Mechanic's website (Mechanic Dep. Ex. 2) | N/A | N/A | |
| 360 | 8/24/2023 | Instagram Messages (Mechanic Dep. Ex. 5) | BW-DEAN_JAYLYNN_S.M._000001 | BW-DEAN_JAYLYNN_S.M._000248 | |
| 361 | Various | Hims & Hers Health Records for Jaylynn Dean (Mechanic Dep. Ex. 6) | JDean-H&HH-000001 | JDean-H&HH-000012 | |
| 362 | 4/12/2018 | Life Events Checklist for DSM-5 (LEC-5) Interview Version (Mechanic Dep. Ex. 7) | N/A | N/A | |
| 363 | 7/12/2025 | MMPI Validity Test Scores (Mechanic Dep. Ex. 8) | N/A | N/A | |
| 364 | 4/12/2018 | Life Events Checklist fo DSM-5 (LEC-5) Extended Version (Mechanic Dep. Ex. 9) | N/A | N/A | |
| 365 | Various | All invoices prepared by Mindy Mechanic, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A | |
| 366 | Undated | Appendix C: Fee Schedule 2025 for Sophic Synergistics (Rando Dep. Ex. 1) | N/A | N/A | |
| 367 | 8/7/2025 | Invoices from Sophic Synergistics for services March - October 2025 (Rando Dep. Ex. 3) | N/A | N/A | |
| 368 | Undated | Cynthia M. Rando CV (Rando Dep. Ex. 4) | N/A | N/A | |
| 369 | Undated | Risk management - Guidelines (International Standard ISO 31000 - Second Edition 2018-2) (Rando Dep. Ex. 7) | N/A | N/A | |
| 370 | Undated | ISO Resources: Foreward - Supplementary information (Rando Dep. Ex. 8) | N/A | N/A | |
| 371 | Undated | Systems and software engineering — Life cycle processes — Risk management (International Standard ISO/IEC/IEEE 16085 - First Edition 2021-01) (Rando Dep. Ex. 9) | N/A | N/A | |
| 372 | 8/1/2013 | Usability of consumer products and products for public use —Part 2: Summative test method (Technical Specification ISO/TS 20282-2, Second Edition 2013-08-01) (Rando Dep. Ex. 12) | N/A | N/A | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 373 | 11/0/2018 | Analysis of Rider-to-Driver Feedback Tags (US only) November 2018 PowerPoint (Rando Dep. Ex. 13) | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 | |
| 374 | 1/15/2025 | Human Factor Assessment Lemiah Johnson vs. Iris Development, LLC et al. (Rando Dep. Ex. 15) | N/A | N/A | |
| 375 | 4/24/2023 | Clark v. Be A Champion Fuel Food Service, LLC, 2023 WL 7491660 - Report or Affidavit of Cynthia M. Rando (Rando Dep. Ex. 16) | N/A | N/A | |
| 376 | Various | All invoices prepared by Cynthia Rando, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A | |
| 377 | 6/2025 | Thomas Tremblay CV | N/A | N/A | |
| 378 | 2/28/2006 | The Vermont Cynic article titled Number of Vermont Sex Offenders Keeps Growing (Tremblay Dep. Ex. 4) | N/A | N/A | |
| 379 | 9/1/2025 | Invoice from Tremblay Consulting & Training to Simmons Hanly Conroy for expert fees (Tremblay Dep. Ex. 8-9, 18-19) | N/A | N/A | |
| 380 | 8/28/2025 | Article titled How to TALK with Survivors of Sexual Violence - RAINN (last updated 8/28/2025) (Tremblay Dep. Ex. 21) | N/A | N/A | |
| 381 | 5/30/2024 | RAINN Facebook page video re sexual assault survivors showing chat thread with Bravestone Project and Natalie Wagner (Tremblay Dep. Ex. 22) | N/A | N/A | |
| 382 | 12/6/2019 | FoxBusiness Article by Audrey Conklin titled Uber commended for new safety report (Tremblay Dep. Ex. 23) | N/A | N/A | |
| 383 | Undated | Chief Thomas R. Tremblay (Ret) Consultant/Instructor Biography from www.tomtremblauconsulting.com (Tremblay Dep. Ex. 24) | N/A | N/A | |
| 384 | 02/2020 | EVAWI Model Policy Resource: Law Enforcement Sexual Miscondict Prevention and Accountability by Chief T. Tremblay (Ret.), Sgt. J. Archambault (Ret.), K. Lonsway, PhD (Tremblay Dep. Ex. 25) | N/A | N/A | |
| 385 | 6/9/2025 | USDOJ, Ofc of Justice Programs, Bureau of Justice Statistics article - Criminal Victimization, 2023 by S. N. Tapp, J. Coen - September 2024, NCJ 309335 (Revised 6/9/2025) (Tremblay Dep. Ex. 26) | N/A | N/A | |
| 386 | 2025 | Uber Law Enforcement and Public Health Portal webpage - Public safety response portal (Tremblay Dep. Ex. 27) | N/A | N/A | |
| 387 | 4/2020 | Article by K.M. Glenn of Criminal Justice Know How - The Crime Prevention Triangle (Tremblay Dep. Ex. 28) | N/A | N/A | |
| 388 | Undated | Veronique Valliere CV | N/A | N/A | |
| 389 | 11/17/2023 | Letter from Public Safetu Response Team to A. Cordova in response to request seeking information (Valliere Dep. Ex. 1) | UBER-MDL3084-0FS00003673 | UBER-MDL3084-0FS00003675 | |
| 390 | 11/16/2023 | Page titled Task Information, Created By S. Flores, TLDR - LE reached out with questions, Primary Topic: Enhanced Safety Support, Associated Factor, Sexual Assault (Valliere Dep. Ex. 2) | UBER-MDL3084-BW-00011925 | UBER-MDL3084-BW-00011925 | |
| 391 | 11/2019 | Safety Report - National Third Parties & NGOs (Valliere Dep. Ex. 3) | UBER000144215 UBER_JCCP_MDL_000124113 | UBER000144215.0004 UBER_JCCP_MDL_000124113.0004 | |
| 392 | 12/5/2019 | Email thread from B. Anderson to J. Kawada Page re advocates' statements (Valliere Dep. Ex. 4) | UBER_JCCP_MDL_000394403 | UBER_JCCP_MDL_000394407 | |
| 393 | 12/8/2016 | Uber Community Guidelines - Last updated 12/8/2016 (Valliere Dep. Ex. 5) | UBER-MDL3084-000366787 | N/A | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 394 | Undated | Screenshot of excerpt from "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 6) | N/A | N/A | |
| 395 | Undated | Valliere, Veronique, Understanding the Non-Stranger Rapist (Valliere Dep. Ex. 7) | N/A | N/A | |
| 396 | Undated | Screenshot of "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 8) | N/A | N/A | |
| 397 | 10/23/2025 | RAINN - Facts and Statistics: The Scope of the Problem (Valliere Dep. Ex. 9) | N/A | N/A | |
| 398 | 12/6/2019 | Chat between Gus@uber and Sarfraz@uber (Valliere Dep. Ex. 12) | UBER_JCCP_MDL_000208845 UBER000228068 | UBER_JCCP_MDL_000208850 UBER000228073 | |
| 399 | Undated | Screenshot of excerpt from "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 16) | N/A | N/A | |
| 400 | Undated | Google maps pictures of 732 W. Turner St. (Valliere Dep. Ex. 18) | N/A | N/A | |
| 401 | Various | All invoices prepared by Veronique Valliere, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A | |
| 402 | Undated | Bruce Weiner CV | N/A | N/A | |
| 403 | Undated | Weiner LinkedIn Profile page (Weiner Dep. Ex. 3) | N/A | N/A | |
| 404 | 10/16/2025 | Snapshot of the Weiner.net webpage captured by The Wayback Machine (Weiner Dep. Ex. 4) | N/A | N/A | |
| 405 | 2024 | SEAK, Inc. directory page showing contact info, specialties & experience and additional information for Bruce Weiner, Expert Witness (Weiner Dep. Ex. 5) | N/A | N/A | |
| 406 | 5/31/2025 | Invoice from Weiner.net, LLC to Uber MDL Plaintiff Counsel, R. Adams, for expert services (Weiner Dep. Ex. 6) | N/A | N/A | |
| 407 | 8/28/2025 | Safety Features - M. Esteves Deposition Aid (Weiner Dep. Ex. 9) | N/A | N/A | |
| 408 | 10/28/2025 | US Lyft Help/Submit a request form- Something happened during my ride (Weiner Dep. Ex. 14) | N/A | N/A | |
| 409 | 3/10/2024 | Sarah Kauffman CV | N/A | N/A | |
| 410 | 5/2025 | Joseph Okpaku CV | N/A | N/A | |
| 411 | 9/2025 | Eric Piza CV | N/A | N/A | |
| 412 | 7/23/2025 | Victoria Stodden CV | N/A | N/A | |
| 413 | 10/24/2025 | Expert Report of Victoria Stodden - Tables contained within the report | N/A | N/A | |
| 414 | 5/2025 | Chris Wilson CV | N/A | N/A | |
| 415 | 2025 | Kristen Zgoba CV | N/A | N/A | |
| 416 | 1/1/2025 | Iain Mcintrye CV | N/A | N/A | |
| 417 | Undated | Vida Thomas CV | N/A | N/A | |
| 418 | Undated | Jason Morris CV | N/A | N/A | |
| 419 | 4/30/2025 | Jaylynn Dean's Rule 26 Disclosure with attached Exhibits A and B | N/A | N/A | |
| 420 | 8/8/2025 | Jaylynn Dean's Supplementary Rule 26 Disclosure | N/A | N/A | |
| 421 | 5/24/2024 | Plaintiff Fact Sheet | N/A | N/A | |
| 422 | 8/6/2024 | First Amended Plaintiff Fact Sheet | JDean-PFS-000001 | JDean-PFS-000020 | |
| 423 | 1/3/2025 | Second Amended Plaintiff Fact Sheet | N/A | N/A | |
| 424 | 1/28/2025 | Third Amended Plaintiff Fact Sheet | N/A | N/A | |
| 425 | 4/18/2025 | Fourth Amended Plaintiff Fact Sheet | N/A | N/A | |
| 426 | 8/14/2025 | Fifth Amended Plaintiff Fact Sheet | N/A | N/A | |

| *Exhibit # | Date | Description | Begin Bates | End Bates | Subject to Stipulation |
|---|---|---|---|---|---|
| 427 | 8/15/2025 | Sixth Amended Plaintiff Fact Sheet | N/A | N/A | |
| 428 | 4/14/2025 | Plaintiff Jaylynn Dean Response & Objections to Defendant Uber's Interrogatories, Set One | N/A | N/A | |
| 429 | 6/3/2025 | Plaintiff Jaylynn Dean's First Supplemental Responses to Defendant Uber Interrogatories | N/A | N/A | |
| 430 | 6/17/2025 | Plaintiff Jaylynn Dean's Second Supplemental Responses to Defendant Uber Interrogatories | N/A | N/A | |
| 431 | 7/16/2025 | Plaintiff Jaylynn Dean's Response & Objections to Defendant Uber's Request for Admissions Set One | N/A | N/A | |
| 432 | 7/16/2025 | Plaintiff Jaylynn Dean's Third Supplemental Responses to Defendant Uber Interrogatories | N/A | N/A | |
| 433 | 7/16/2025 | Plaintiff Jaylynn Dean's Response & Objections to Defendant Uber's Interrogatories, Set Two | N/A | N/A | |
| 434 | 9/25/2025 | Plaintiff Jaylynn Dean's Responses & Objections to Defendant Uber's Requests for Admissions, Set One | N/A | N/A | |
| 435 | 9/25/2025 | Plaintiff Jaylynn Dean's Responses & Objections to Defendant Uber's Interrogatories, Set Three | N/A | N/A | |
| 436 | 12/4/2025 | Declaration of Todd Gaddis | N/A | N/A | |
| 437 | Undated | All documents identified by Plaintiff on their trial exhibit list | N/A | N/A | |
| 438 | Undated | All exhibits used in depositions designated by Plaintiff | N/A | N/A | |
| 439 | Undated | Demonstratives | N/A | N/A | |
| 440 | Undated | Scientific, medical, and statistical literature, periodicals, and other learned treatises pursuant to FRE 803 (18) | N/A | N/A | |
| 441 | Undated | All audio and video produced by law enforcement in this case | N/A | N/A | |