# PART 2 OF EXHIBIT 2

**IN THE UNITED STATES COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re. Uber Technologies, INC., Passenger Sexual Assault Litigation | Case No. 3:23-md-03084-CRB |

# Updated Expert Report of Lacey R. Keller  ("Updated Keller Report") Appendix D - Driver Profiles

Dated: December 2, 2025

*Confidential and Subject to Protective Order*

## Table of Contents

| | |
|---|---|
| **Table of Contents** | **2** |
| **I. Overview** | **3** |
| **II. Profile: Hassan Turay** | **9** |
| A. Driver Trip Profile | 10 |
| B. Driver Ratings | 13 |
| C. Idle Ride Notifications | 14 |
| D. Sexual Assault and Sexual Misconduct Incident History | 15 |
| **III. Profile: Edwin Castaneda Orozco** | **16** |
| A. Driver Trip Profile | 17 |
| B. Driver Ratings | 20 |
| C. Idle Ride Notifications | 21 |
| D. Sexual Assault and Sexual Misconduct Incident History | 22 |
| **IV. Profile: Jeffery Richardson** | **23** |
| A. Driver Trip Profile | 24 |
| B. Driver Ratings | 27 |
| C. Idle Ride Notifications | 28 |
| D. Sexual Assault and Sexual Misconduct Incident History | 29 |
| **V. Profile: Felix Perez Rodriguez** | **30** |
| A. Driver Trip Profile | 31 |
| B. Driver Ratings | 34 |
| C. Idle Ride Notifications | 35 |
| D. Sexual Assault and Sexual Misconduct Incident History | 36 |
| **VI. Profile: Michael Le** | **37** |
| A. Driver Trip Profile | 38 |
| B. Driver Ratings | 41 |
| C. Idle Ride Notifications | 42 |
| D. Sexual Assault and Sexual Misconduct Incident History | 43 |

## I.    Overview

1.    I provide a summary of the Bellwether trips and Drivers in Table 1. Uber collected information on trips, Driver ratings, communications and push notifications, and SA/SM Incidents.

2.    The tables and figures in each profile demonstrate the visibility that Uber had into patterns and trends in each Driver's activity, such as the day of the week/time of day that a Driver most frequently drove, including the percentage of a Driver's trips that occurred during weekends and late-night hours, which are time periods identified by Uber as potentially correlated with higher rates of SA/SM Incidents.[1]

3.    I analyzed Driver rating (e.g., 1 to 5 Stars)[2] and the details of their Safety Incident History, including all reported SA/SM Incidents[3] – features which have been identified by Uber as potential "precursors"[4] of SA/SM Incidents. I was also requested by counsel to review "idle ride push notifications"[5] for each Driver.

   3.1.    I conducted an analysis of Driver rating by time of day and day of the week. Uber has stated that, for a male Driver, "trends show he gets rated considerably lower (4* or below) by female riders on late night pickups from entertainment districts, on Friday and Saturday nights."[6] While Rider gender and trip location details for trips other than the Plaintiffs' were not included in the produced data, I examined whether any patterns emerged in which a Driver received lower ratings during specific periods, such as late night hours on weekends.

   3.2.    I also reviewed idle ride push notifications received on Driver's trips, analyzing them by time of day and day of the week. I ran the same analysis on all Driver's communication logs with Uber, but not all Drivers in these examples received idle ride notifications. For those Driver profiles, I have included the blank table indicating no idle ride notifications were found in the data.

   3.3.    Finally, I reviewed the details of each Driver's reported SA/SM Incidents, including the Plaintiff's trip.

---

[1] UBER_JCCP_MDL_003504225; UBER_JCCP_MDL_000356814; UBER_JCCP_MDL_001755017; UBER_JCCP_MDL_000031720; Deposition of Sunny Wong, 10/14/2025.
[2] UBER_JCCP_MDL_003306684.
[3] UBER_JCCP_MDL_000031720; UBER_JCCP_MDL_000964270.
[4] UBER_JCCP_MDL_000356814.
[5] Counsel requested the following phrases to be analyzed: "Your ride's been stopped for a while. Please let us know if everything is OK.", "Your ride's been stopped for a while. Is everything okay?", "Your ride's been stopped for a while. Please let us know if everything is OK.", "Your ride's been stopped for a while. Is everything okay?", "Se detuvo el viaje por un momento. Infórmanos si todo está bien."
[6] UBER_JCCP_MDL_000541459.

4. For each Driver, I include a timeline that consolidates all structured data produced in this matter into a single chronological record, which is provided in Appendix D1. Where the data was available, the timeline shows all structured data events captured and produced by Uber, including trips, communications, raw data from the SA/SM Incident Data reports, S-RAD scores, onboarding records, and other events. I also include the Flack SA/SM Incident data for each Driver in Appendix D2.

5. The following table summarizes the key information for each Bellwether Driver profile.

**Table 1: Summary of Bellwether Driver Profiles**

| Plaintiff | Dean | ████ | ████ | ████ | ████ |
|---|---|---|---|---|---|
| Driver | Turay | Orozco | Richardson | Rodriguez | Le |
| City | Tempe, AZ | San Francisco, CA | Garner, NC | Phoenix, AZ | San Francisco, CA |
| Date of Incident | 11/15/2023[7] | 08/12/2022[8] | 03/25/2019[9] | 06/28/2024[10] | 8/10/2023[11] |
| Driver Total Trips per Uber's Investigations Workbench | 11,117 trips[12] | 669 trips[13] | 1,533 trips[14] | 26,149 trips[15] | 11,413 trips[16] |

---

[7] UBER-MDL3084-DFS00003727.
[8] UBER-MDL3084-DFS00061375.
[9] UBER-MDL3084-BW-00048509; UBER-MDL3084-DFS00074490.
[10] UBER-MDL3084-DFS00049324.
[11] UBER-MDL3084-DFS00160114.
[12] UBER-MDL3084-BW-00006333.
[13] UBER-MDL3084-BW-00006405.
[14] UBER-MDL3084-BW-00006374.
[15] UBER-MDL3084-BW-00006422.
[16] UBER-MDL3084-BW-00006398.

| Plaintiff | Dean | Lebaron | Mensing | Minfield | Roberts |
|---|---|---|---|---|---|
| Driver Total Trips produced by Uber with local timestamp[17] | 9,769 trips[18] | 583 trips[19] | 1,057 trips[20] | 23,305 trips[21] | 4,175 trips[22] |
| # Previous SA/SM Incidents, Prior to Plaintiff Report | 2 reports (1 marked invalid by Uber)[23] | 0 reports[24] | 0 reports[25] | 1 report[26] | 1 report (marked insufficient information by Uber)[27] |
| Driver total 1-star ratings | 62[28] | 0[29] | 6[30] | 160[31] | 12[32] |
| Driver total 2-star ratings | 12[33] | 2[34] | 0[35] | 60[36] | 2[37] |

---

[17] Derived using 'Begin Trip At Local' field.
[18] UBER-MDL3084-BW-00006259.
[19] UBER-MDL3084-BW-00006254.
[20] UBER-MDL3084-BW-00006262.
[21] UBER-MDL3084-BW-00006257.
[22] UBER-MDL3084-BW-00006265.
[23] UBER-MDL3084-DFS00159600.
[24] UBER-MDL3084-DFS00159627.
[25] UBER-MDL3084-DFS00159617.
[26] UBER-MDL3084-DFS00159622.
[27] UBER-MDL3084-DFS00159626.
[28] UBER-MDL3084-BW-00006259.
[29] UBER-MDL3084-BW-00006254.
[30] UBER-MDL3084-BW-00006262.
[31] UBER-MDL3084-BW-00006257.
[32] UBER-MDL3084-BW-00006265.
[33] UBER-MDL3084-BW-00006259.
[34] UBER-MDL3084-BW-00006254.
[35] UBER-MDL3084-BW-00006262.
[36] UBER-MDL3084-BW-00006257.
[37] UBER-MDL3084-BW-00006265.

| Plaintiff | Dean | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
|---|---|---|---|---|---|
| Driver total 5-star ratings | 5,189[38] | 327[39] | 668[40] | 11,247[41] | 2,100[42] |
| Late Night[43] Trip | Yes[44] | Yes[45] | Yes[46] | No[47] | Yes[48] |
| Weekend[49] Trip | No[50] | Yes[51] | No[52] | Yes[53] | No[54] |
| Pickup within 50 meters of bar | Yes[55] | No[56] | Unknown[57] | No[58] | Yes[59] |

[38] UBER-MDL3084-BW-00006259.

[39] UBER-MDL3084-BW-00006254.

[40] UBER-MDL3084-BW-00006262.

[41] UBER-MDL3084-BW-00006257.

[42] UBER-MDL3084-BW-00006265.

[43] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15)

[44] UBER-MDL3084-BW-00006299.

[45] UBER-MDL3084-DFS00160140.

[46] UBER-MDL3084-BW-00048509; UBER-MDL3084-BW-00006278.

[47] The ride started at 10:23PM (UBER-MDL3084-BW-00048904).

[48] UBER-MDL3084-BW-00006305.

[49] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

[50] UBER-MDL3084-BW-00006330.

[51] UBER-MDL3084-DFS00160140.

[52] UBER-MDL3084-BW-00006278; UBER-MDL3084-BW-00048509.

[53] UBER-MDL3084-BW-00028017.

[54] UBER-MDL3084-BW-00028155.

[55] UBER-MDL3084-BW-00027901; UBER-MDL3084-BW-00048903.

[56] UBER-MDL3084-BW-00048906.

[57] ▮▮▮ ride occurred prior to implementation of SRAD (Deposition of Sunny Wong, 07/23/2025, 111:19-22).

[58] UBER-MDL3084-BW-00048904.

[59] Deposition of Sunny Wong, 7/23/2025, 177:8-178:4; UBER-MDL3038-BW-00048905

| Plaintiff | Dean | | | | |
|---|---|---|---|---|---|
| S-RAD Score[60] | ▮ | ▮ | ▮ | ▮ | ▮ |
| Driver / Rider Gender Different | Yes[66] | Yes[67] | Yes[68] | Yes[69] | Yes[70] |
| Early Drop Off (or premature end of ride) | Yes[71] | Yes[72] | N/A[73] | No[74] | Yes[75] |
| Uber contacts rider or driver during trip (Ridecheck) | Yes[76] | Yes[77] | N/A[78] | No[79] | Yes[80] |

---

[60] I rounded the S-RAD score to two decimal points.

[61] UBER-MDL3084-BW-00048903.

[62] UBER-MDL3084-BW-00048906.

[63] Deposition of Sunny Wong, 07/23/2025, 111:19-22.

[64] UBER-MDL3084-BW-00048904.

[65] UBER-MDL3084-BW-00048905.

[66] UBER-MDL3084-BW-00050318 (JIRA ticket - rider gender F - inferred from she/her self-references); JDean-TempePD-000003 (police report identifies her as female); UBER-MDL3084-BW-00027871 (driver gender M).

[67] B.L. - Campbell Police Dept. - 000079.

[68] August 26, 2025 Deposition of Greg Brown, 352:1-10 (rider gender F); UBER-MDL3084-BW-00048503 (driver gender M).

[69] August 25, 2025 Deposition of Greg Brown, 169:15-170:3 (rider gender F); UBER-MDL3084-BW-00028008 (driver gender M).

[70] July 16, 2025 Deposition of Greg Brown, 357:15-23 (rider gender F); UBER-MDL3084-BW-00028046 (driver gender M).

[71] UBER-MDL3084-BW-00048883; UBER-MDL3084-BW-00000017.

[72] UBER-MDL3084-BW-00048899.

[73] ▮ ride occurred in March of 2019, which is before RideCheck was released across the US - https://www.uber.com/newsroom/ridecheck/ (September 17, 2019).

[74] UBER-MDL3084-BW-00049299; UBER-MDL3084-BW-00048895.

[75] UBER-MDL3084-BW-00048898.

[76] UBER-MDL3084-BW-00000017; BW-DEAN_JAYLYNN_000083 –000085.

[77] UBER-MDL3084-BW-00000023.

[78] ▮ ride occurred in March of 2019, which is before RideCheck was released across the US - https://www.uber.com/newsroom/ridecheck/ (September 17, 2019).

[79] UBER-MDL3084-BW-00049299; UBER-MDL3084-BW-00048895.

[80] UBER-MDL3084-BW-00000012.

| Plaintiff | Dean | ▇▇▇ | ▇▇▇ | ▇▇▇ | ▇▇▇ |
|---|---|---|---|---|---|
| Corrective Action (deactivation) | Yes[81] | Yes[82,83] | Yes[84,85] | Yes[86] | Yes[87] |

---

[81] UBER-MDL3084-DFS00003727.

[82] UBER-MDL3084-DFS00160141.

[83] Orozco continued to operate on Uber's platform in Colombia through July 11, 2025 (UBER-MDL3804-BW-000049303).

[84] UBER-MDL3084-BW-00007750; UBER-MDL3084-BW-00007775.

[85] Richardson was wait listed from 2/7/2023, the date Plaintiff ▇▇▇ incident was reported, to the date of deactivation (#627124.1, Deposition of Hannah Nilles, 8/07/2025, Exhibit 1868).

[86] UBER-MDL3084-DFS00049324.

[87] UBER-MDL3084-DFS00160114; UBER-MDL3084-DFS00159626.

## II.   Profile: Hassan Turay

6.   Hassan Turay was the driver of Plaintiff Dean's trip on November 15, 2023. Turay's Uber Investigations Workbench showed that he had a lifetime total of 11,117 trips. Of the trips Uber produced, a number were missing a local timestamp.[88] Therefore, I was able to analyze 9,769 trips[89] with Turay as Driver. Uber tracked when Turay was reported for Safety Incidents, including SA/SM Incidents. Turay had ten reported Safety Incidents, including three SA/SM Incidents: March 24, 2019 (Sexual Misconduct - Comments about Appearance), April 17, 2023 (Sexual Assault - Non-Consensual Kissing, classified "invalid" by Uber), and November 15, 2023 (Sexual Assault - Non-Consensual Penetration). According to Uber's own taxonomy, these incidents escalated in severity over time, with the final incident resulting in Turay's permanent deactivation as an Uber Driver. The supporting Safety Data and related case materials I considered for these SA/SM Incidents are included in the attached Appendices D1 and D2.

---

[88] 'Begin Trip At Local' field.
[89] I analyzed all trip data produced by Uber for the Bellwether Drivers, without limiting the data to dates prior to the Plaintiff's reported incident.

### A. Driver Trip Profile

7.  The following figure shows Turay's profile on Uber's internal Investigations Workbench.

    **Figure 1: Uber's Investigations Workbench Provides an Overview of Turay's Activity, Including Whether He Has Been Banned or Rejected as Rider or Driver**
    **(UBER-MDL3084-BW-00006333)**



CONFIDENTIAL                                                            UBER-MDL3084-BW-00006333

8. The following figure illustrates the total trips driven by day of the week and time of day. This data only considers trips where Begin Trip At Local is known and Status is "completed". The day of the week is determined by the Begin Trip At Local timestamp. "Late night" is defined as 12 AM-4:59 AM.[90] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[91]

**Figure 2: Turay's Trips During Late-Night or Non-Late-Night Hours on Weekends and Weekdays (UBER-MDL3084-BW-00006259)**



---

[90] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[91] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

9. The following figure displays a visualization known as a "heat map" of the trip volume. This data only considers trips where "Begin Trip At Local" is known and the "Status" field is shown as "completed."

**Figure 3: Percent of Turay's Trips by Hour (UBER-MDL3084-BW-00006259)**



## B. Driver Ratings

10. The following table shows the number of completed trips for Driver Turay with a 1, 2, 3, 4, and 5 star rating and the percent of each rating by time of day. Only trips with a known begin date and a submitted rating were considered. "Late night" is defined as 12 AM-4:59 AM.[92] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[93]

**Table 2: Turay's Ratings (1 to 5 Stars) and When They Occurred (UBER-MDL3084-BW-00006259)**

| Driver Rating | % Of Trips On Weekday Non-Late Night Hours | % Of Trips On Weekday Late Night Hours | % Of Trips On Weekend Non-Late Night Hours | % Of Trips On Weekend Late Night Hours | Total Rated Trips |
|---|---|---|---|---|---|
| 1 | 29.03 | 8.06 | 46.77 | 16.13 | 62 |
| 2 | 58.33 | 0 | 33.33 | 8.33 | 12 |
| 3 | 37.84 | 13.51 | 35.14 | 13.51 | 37 |
| 4 | 53.33 | 1.33 | 28 | 17.33 | 75 |
| 5 | 35.38 | 9.06 | 39.91 | 15.65 | 5,189 |

---

[92] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[93] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

### C. Idle Ride Notifications

11.  In the following figure, I show the volume of Idle Ride Notifications by time of day. Timezones were all converted to U.S./Phoenix. "Late night" is defined as 12 AM-4:59 AM.[94] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[95]

**Figure 4: Analysis of When Uber Sent Turay Idle Ride Notifications (EX 1605 Mariana Esteves 071525; UBER-MDL3084-BW-00000015)**



---

[94] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[95] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

### D. Sexual Assault and Sexual Misconduct Incident History

12.    The figure below shows Uber's internal Incident History for Turay.

**Figure 5: Uber Kept Track of Turay's Safety Incident History, Including Sexual Assault and Sexual Misconduct Incidents (UBER-MDL3084-DFS00159600)**



## III.   Profile: Edwin Castaneda Orozco

13.   Edwin Castaneda Orozco was the driver of Plaintiff ████████ trip on August 12, 2022. Orozco's Uber Investigations Workbench showed that he had a lifetime total of 669 trips. Of the trips Uber produced, a number were missing a local timestamp.[96] Therefore, I was able to analyze 583 trips[97] with Orozco as the Driver. Uber tracked when Orozco was reported for Safety Incidents, including SA/SM Incidents. Orozco had only one reported Safety Incident - Plaintiff Lebaron's SA/SM Incident on August 12, 2022 (Sexual Assault Non-Consensual Sexual Penetration). The supporting Safety Data and related case materials I considered for these SA/SM Incidents are included in the attached Appendices D1 and D2.

---

[96] 'Begin Trip At Local' field.
[97] I analyzed all trip data produced by Uber for the Bellwether Drivers, without limiting the data to dates prior to the Plaintiff's reported incident.

### A. Driver Trip Profile

14.    The following figure shows Orozco's profile on Uber's internal Investigations Workbench.

**Figure 6: Uber's Investigations Workbench Provides an Overview of Orozco's Activity, Including Whether He Has Been Banned or Rejected as Rider or Driver**
**(UBER-MDL3084-BW-00006405)**



CONFIDENTIAL                                                                                    UBER-MDL3084-BW-00006405

15. The following figure illustrates the total trips driven by day of the week and time of day. This data only considers trips where Begin Trip At Local is known and Status is "completed". The day of the week is determined by the Begin Trip At Local timestamp. "Late night" is defined as 12 AM-4:59 AM.[98] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[99]

**Figure 7: Orozco's Trips During Late-Night or Non-Late-Night Hours on Weekends and Weekdays (UBER-MDL3084-BW-00006254)**



---

[98] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[99] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

16.    The following figure displays a visualization known as a "heat map" of the trip volume. This data only considers trips where "Begin Trip At Local" is known and the "Status" field is shown as "completed."

**Figure 8: Percent of Orozco's Trips by Hour (UBER-MDL3084-BW-00006254)**



## B. Driver Ratings

17. This table shows the number of completed trips for driver Orozco with a 1, 2, 3, 4, and 5 star rating and the percent of each rating by time of day. Only trips with a known begin date and a submitted rating were considered. "Late night" is defined as 12 AM-4:59 AM.[100] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[101]

### Table 3: Orozco's Ratings (1 to 5 Stars) and When They Occurred (UBER-MDL3084-BW-00006254)

| Driver Rating | % Of Trips On Weekday Non-Late Night Hours | % Of Trips On Weekday Late Night Hours | % Of Trips On Weekend Non-Late Night Hours | % Of Trips On Weekend Late Night Hours | Total Rated Trips |
|---|---|---|---|---|---|
| 2 | 50 | 0 | 50 | 0 | 2 |
| 3 | 100 | 0 | 0 | 0 | 2 |
| 4 | 100 | 0 | 0 | 0 | 1 |
| 5 | 61.47 | 0.61 | 36.09 | 1.83 | 327 |

---

[100] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[101] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

### C. Idle Ride Notifications

18. In the following figure, I show the volume of Idle Ride Notifications by time of day. Timezones were all converted to U.S./Los_Angeles. "Late night" is defined as 12 AM-4:59 AM.[102] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[103]

**Figure 9: Analysis of When Uber Sent Orozco Idle Ride Notifications (UBER-MDL3084-BW-00000022)**



---

[102] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[103] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

### D. Sexual Assault and Sexual Misconduct Incident History

19.    The following figure shows Uber's internal Incident History for Orozco.

**Figure 10: Uber Kept Track of Orozco's Safety Incident History, Including Sexual Assault and Sexual Misconduct Incidents (UBER-MDL3084-DFS00159627)**



CONFIDENTIAL                                                        UBER-MDL3084-DFS00159627

## IV.    Profile: Jeffery Richardson

20.    Jeffery Richardson was the driver of Plaintiff ▮▮▮▮ trip on March 25, 2019. Richardson's Uber Investigations Workbench showed that he had a lifetime total of 1,533 trips. Of the trips Uber produced, a number were missing a local timestamp.[104] Therefore, I was able to analyze 1,057 trips[105] with Richardson as the Driver. Uber tracked when Richardson was reported for Safety Incidents, including SA/SM Incidents. Richardson had only one reported Safety Incident - Plaintiff ▮▮▮▮ SA/SM Incident on March 25, 20219 (Sexual Assault Non-Consenual Touching Non-Sexual Body Part). This incident was reported to Uber on February 7, 2023, and Richardson was subsequently "waitlisted with a temporary safety lock."[106] Richardson's Driver Profile was deactivated on January 28, 2025.[107] The supporting Safety Data and related case materials I considered for these SA/SM Incidents are included in the attached Appendices D1 and D2.

---

[104]'Begin Trip At Local' field.
[105] I analyzed all trip data produced by Uber for the Bellwether Drivers, without limiting the data to dates prior to the Plaintiff's reported incident.
[106] UBER-MDL3084-DFS00074490.
[107] Deposition of Hannah Nilles, 08/07/2025, Exhibit 1868.

### A. Driver Trip Profile

21. The following figure shows Richardson's profile on Uber's internal Investigations Workbench.

**Figure 11: Uber's Investigations Workbench Provides an Overview of Richardson's Activity, Including Whether He Has Been Banned or Rejected as Rider or Driver**
**(UBER-MDL3084-BW-00006374)**



CONFIDENTIAL                                                                UBER-MDL3084-BW-00006374

22.  The following figure illustrates the total trips driven by Richardson by day of the week and time of day. This data only considers trips where Begin Trip At Local is known and Status is "completed". The day of the week is determined by the Begin Trip At Local timestamp. "Late night" is defined as 12 AM-4:59 AM.[108] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[109]

**Figure 12: Richardson's Trips During Late-Night or Non-Late-Night Hours on Weekends and Weekdays (UBER-MDL3084-BW-00006262)**



---

[108] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[109] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

23.  The following figure displays a visualization known as a "heat map" of the trip
     volume. This data only considers trips where "Begin Trip At Local" is known and
     the "Status" field is shown as "completed."

**Figure 13: Percent of Richardson's Trips by Hour
(UBER-MDL3084-BW-00006262)**



## B. Driver Ratings

24.   The following table shows the number of completed trips for driver Richardson with a 1, 2, 3, 4, and 5 star rating and the percent of each rating by time of day. Only trips with a known begin date and a submitted rating were considered. "Late night" is defined as 12 AM-4:59 AM.[110] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[111]

**Table 4: Richardson's Ratings (1 to 5 Stars) and When They Occurred (UBER-MDL3084-BW-00006262)**

| Driver Rating | % Of Trips On Weekday Non-Late Night Hours | % Of Trips On Weekday Late Night Hours | % Of Trips On Weekend Non-Late Night Hours | % Of Trips On Weekend Late Night Hours | Total Rated Trips |
|---|---|---|---|---|---|
| 1 | 33.33 | 33.33 | 16.67 | 16.67 | 6 |
| 3 | 0 | 25 | 50 | 25 | 4 |
| 4 | 43.75 | 37.5 | 0 | 18.75 | 16 |
| 5 | 26.35 | 22.9 | 23.35 | 27.4 | 668 |

---

[110] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[111] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

### C. Idle Ride Notifications

25. In the following figure, I show the volume of was directed by counsel to consider Idle Ride Notifications by time of day. Timezones were all converted to U.S./New_York. "Late night" is defined as 12 AM-4:59 AM.[112] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[113]

**Figure 14: Analysis of When Uber Sent Richardson Idle Ride Notifications (UBER-MDL3084-BW-00000011)**



---

[112] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[113] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

### D. Sexual Assault and Sexual Misconduct Incident History

26.   The following figure shows Uber's internal Incident History for Richardson.

**Figure 15: Uber Kept Track of Richardson's Safety Incident History, Including Sexual Assault and Sexual Misconduct Incidents (UBER-MDL3084-DFS00159617)**



CONFIDENTIAL                                                                    UBER-MDL3084-DFS00159617

## V.    Profile: Felix Perez Rodriguez

27.    Felix Perez Rodriguez was the driver of Plaintiff [redacted] trip on June 28, 2024. Rodriguez's Uber Investigations Workbench showed that he had a lifetime total of 26,149 trips. Of the trips Uber produced, a number were missing a local timestamp.[114] Therefore, I was able to analyze 23,305 trips[115] with Rodriguez as the Driver. Uber tracked when Rodriguez was reported for Safety Incidents, including SA/SM Incidents. Rodriguez had twenty-three reported Safety Incidents, including two SA/SM Incidents: June 26, 2022 (Sexual Assault Non-Consensual Touching - Non-Sexual Body Part) and June 28, 2024 (Sexual Assault Non-Consensual Touching - Sexual Body Part). The supporting Safety Data and related case materials I considered for these SA/SM Incidents are included in the attached Appendices D1 and D2.

---

[114]'Begin Trip At Local' field.
[115] I analyzed all trip data produced by Uber for the Bellwether Drivers, without limiting the data to dates prior to the Plaintiff's reported incident.

### A. Driver Trip Profile

28. The following figure shows Rodriguez's profile on Uber's internal Investigations Workbench.

**Figure 16: Uber's Investigations Workbench Provides an Overview of Rodriguez's Activity, Including Whether He Has Been Banned or Rejected as Rider or Driver**
**(UBER-MDL3084-BW-00006422)**



CONFIDENTIAL                                                    UBER-MDL3084-BW-00006422

29.   The following figure illustrates the total trips driven by day of the week and time of day. This data only considers trips where Begin Trip At Local is known and Status is "completed". The day of the week is determined by the Begin Trip At Local timestamp. "Late night" is defined as 12 AM–4:59 AM.[116] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[117]

**Figure 17: Rodriguez's Trips During Late-Night or Non-Late-Night Hours on Weekends and Weekdays (UBER-MDL3084-BW-00006257)**



---

[116] "Late night" is defined as 12 AM–4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[117] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

30.  The following figure displays a visualization known as a "heat map" of the trip
     volume. This data only considers trips where "Begin Trip At Local" is known and
     the "Status" field is shown as "completed."

**Figure 18: Percent of Rodriguez's Trips by Hour
(UBER-MDL3084-BW-00006257)**



## B. Driver Ratings

31.    This table shows the number of completed trips for driver Rodriguez with a 1, 2, 3, 4, and 5 star rating and the percent of each rating by time of day. Only trips with a known begin date and a submitted rating were considered.  "Late night" is defined as 12 AM-4:59 AM.[118] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[119]

### Table 5: Rodriguez's Ratings (1 to 5 Stars) and When They Occurred (UBER-MDL3084-BW-00006257)

| Driver Rating | % Of Trips On Weekday Non-Late Night Hours | % Of Trips On Weekday Late Night Hours | % Of Trips On Weekend Non-Late Night Hours | % Of Trips On Weekend Late Night Hours | Total Rated Trips |
|---|---|---|---|---|---|
| 1 | 50 | 3.75 | 40 | 6.25 | 160 |
| 2 | 45 | 1.67 | 50 | 3.33 | 60 |
| 3 | 54.41 | 2.94 | 41.18 | 1.47 | 136 |
| 4 | 60.44 | 1.58 | 34.81 | 3.16 | 316 |
| 5 | 50.54 | 2.75 | 38.25 | 8.46 | 11,247 |

---

[118] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[119] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

### C. Idle Ride Notifications

32. In the following figure, I show the volume of was directed by counsel to consider Idle Ride Notifications by time of day. Timezones were all converted to U.S./Phoenix. "Late night" is defined as 12 AM-4:59 AM.[120] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[121]

**Figure 19: Analysis of When Uber Sent Rodriguez Idle Ride Notifications (UBER-MDL3084-BW-00000029)**



---

[120] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[121] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

**D. Sexual Assault and Sexual Misconduct Incident History**

33.    The figure below shows Uber's internal Incident History for Rodriguez.

**Figure 20: Uber Kept Track of Rodriguez's Safety Incident History, Including Sexual Assault and Sexual Misconduct Incidents (UBER-MDL3084-DFS00159622)**



CONFIDENTIAL                                                                    UBER-MDL3084-DFS00159622

## VI.    Profile: Michael Le

34.    Michael Le was the driver of Plaintiff [redacted] trip on August 10, 2023. Le's Uber Investigations Workbench showed that he had a lifetime total of 11,413 trips. Of the trips Uber produced, a number were missing a local timestamp.[122] Therefore, I was able to analyze 4,175 trips[123] with Le as the Driver. Uber tracked when Le was reported for Safety Incidents, including SA/SM Incidents. Le had eight reported Safety Incidents, including two SA/SM Incidents: June 18, 2023 (Sexual Misconduct - Insufficient Information) and August 10, 2023 (Sexual Assault - Non-Consensual Kissing, Sexual Body Part). Le continued to operate on Uber's platform until January 1, 2025, when he was deactivated.[124] The supporting Safety Data and related case materials I considered for these SA/SM Incidents are included in the attached Appendices D1 and D2.

---

[122] 'Begin Trip At Local' field.
[123] I analyzed all trip data produced by Uber for the Bellwether Drivers, without limiting the data to dates prior to the Plaintiff's reported incident.
[124] Deposition of Hannah Nilles, 08/07/2025, Exhibit 1373.

### A. Driver Trip Profile

35.  The following figure shows Le's profile on Uber's internal Investigations Workbench.

**Figure 21: Uber's Investigations Workbench Provides an Overview of Le's Activity, Including Whether He Has Been Banned or Rejected as Rider or Driver**
(UBER-MDL3084-BW-00006398)



CONFIDENTIAL                                                          UBER-MDL3084-BW-00006398

36. The following figure illustrates the total trips driven by day of the week and time of day. This data only considers trips where Begin Trip At Local is known and Status is "completed". The day of the week is determined by the Begin Trip At Local timestamp. "Late night" is defined as 12 AM–4:59 AM.[125] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[126]

**Figure 22: Le's Trips During Late-Night or Non-Late-Night Hours on Weekends and Weekdays (UBER-MDL3084-BW-00006265)**



---

[125] "Late night" is defined as 12 AM–4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[126] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

37.    The following figure displays a visualization known as a "heat map" of the trip volume. This data only considers trips where "Begin Trip At Local" is known and the "Status" field is shown as "completed."

**Figure 23: Percent of Le's Trips by Hour (UBER-MDL3084-BW-00006265)**



## B. Driver Ratings

38.  The following table shows the number of completed trips for driver Le with a 1, 2, 3, 4, and 5 star rating and the percent of each rating by time of day. Only trips with a known begin date and a submitted rating were considered. "Late night" is defined as 12 AM-4:59 AM.[127] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[128]

**Table 6: Le's Ratings (1 to 5 Stars) and When They Occurred (UBER-MDL3084-BW-00006265)**

| Driver Rating | % Of Trips On Weekday Non-Late Night Hours | % Of Trips On Weekday Late Night Hours | % Of Trips On Weekend Non-Late Night Hours | % Of Trips On Weekend Late Night Hours | Total Rated Trips |
|---|---|---|---|---|---|
| 1 | 41.67 | 8.33 | 41.67 | 8.33 | 12 |
| 2 | 0 | 0 | 50 | 50 | 2 |
| 3 | 40 | 30 | 30 | 0 | 10 |
| 4 | 40 | 6.67 | 40 | 13.33 | 15 |
| 5 | 36.38 | 14.95 | 32.62 | 16.05 | 2,100 |

---

[127] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[128] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

### C. Idle Ride Notifications

39.   In the following figure, I show the volume of was directed by counsel to consider Idle Ride Notifications by time of day. Timezones were all converted to U.S./Los_Angeles. "Late night" is defined as 12 AM-4:59 AM.[129] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm.[130]

**Figure 24: Analysis of When Uber Sent Le Idle Ride Notifications (UBER-MDL3084-BW-00000032)**



---

[129] "Late night" is defined as 12 AM-4:59 AM (Deposition of Sunny Wong, 07/23/2025, 30:12-15).
[130] "Weekend" is defined as Friday at 12:00 am to Sunday at 11:59pm (Deposition of Sunny Wong, 07/23/2025, 29:10-22).

**D. Sexual Assault and Sexual Misconduct Incident History**

40.   The following figure shows Uber's internal Incident History for Le.

**Figure 25: Uber Kept Track of Le's Safety Incident History, Including Sexual Assault and Sexual Misconduct Incidents (UBER-MDL3084-DFS00159626)**



**IN THE UNITED STATES COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re. Uber Technologies, INC., Passenger Sexual Assault Litigation | Case No. 3:23-md-03084-CRB |

# Updated Expert Report of Lacey R. Keller ("Updated Keller Report") Appendix G - Materials Considered

Dated: December 2, 2025

*Confidential and Subject to Protective Order*

## Appendix G
Documents and Materials Considered

### All Citations and References in the Expert Report

### Academic Articles and Books

Sharda, R., Delen, D., & Turban, E. (2017). Business intelligence, analytics, and data science: A managerial perspective (4th ed.). Pearson.

VanderPlas, J. (2016). Python data science handbook. O'Reilly Media. https://www.oreilly.com/library/view/python-data-science/9781491912126/

Siadati, S. (2021). Data science foundations (Version 1.1) [E-book]. Zenodo. https://doi.org/10.5281/zenodo.17010182

Journal of Computational and Graphical Statistics 2017, Vol. 26, No. 4. https://www.tandfonline.com/doi/epdf/10.1080/10618600.2017.1384734?needAccess=truehttps://dl.acm.org/doi/pdf/10.1145/3076253

Walsh, Introduction to Cultural Analytics & Python, Version 1, 2021

Deitel& Deitel, 2000, Intro to Data Science

Deitel.& Deitel. 2019. Intro to Python for Data Science, Pearson

VanderPlas, 2017, Python Data Science Handbook, 1st Ed, O'Reilly

Sharda, R., Delen, D., & Turban, E. (2017). Business intelligence, analytics, and data science: A managerial perspective (4th ed.). Pearson

Lehmann, E. L. (2011). Fisher, Neyman, and the Creation of Classical Statistics. Springer. 2025 https://link.springer.com/book/10.1007/978-1-4419-9500-1

Rainer, R. K., Jr., & Prince, B. (2023). Introduction to information systems: Supporting and transforming business (10th ed.). Wiley

Tukey, J. W. (1962). The future of data analysis. Annals of Mathematical Statistics, 33(1), 1–67

Codd, E. F. (1970). A relational model of data for large shared data banks. Communications of the ACM, 13(6), 377–387; Keller, L., & Nelson, E. (2022, September). Structured data. Bloomberg Law: Practical Guidance, Litigation, Professional Perspective. Bloomberg Law https://www.bloomberglaw.com/external/document/X1PD0P3S000000/litigation-professional-perspective-structured-data

Rainer, R. K., Jr., & Prince, B. (2023). Introduction to information systems: Supporting and transforming business (10th ed.). Wiley

"Python® the language of today and tomorrow" https://pythoninstitute.org/about-python

"Data Mining - What it is & why it matters"
https://www.sas.com/en_us/insights/analytics/data-mining.html

Basu, S., Fernald, J. G., & Shapiro, M. D. (2001). Productivity growth in the 1990s: technology, utilization or adjustment? Carnegie-Rochester Conference Series on Public Policy, 55(1)
https://doi.org/https://www.sciencedirect.com/science/article/abs/pii/S0167223101000549

Cao, L. (2017). Data Science: A Comprehensive Overview. ACM Computing Surveys, 50(3)
https://dl.acm.org/doi/pdf/10.1145/3076253

Siadati, S. (2021). Data Science Foundations (1.1). September 2025,
https://www.researchgate.net/profile/Saman-Siadati/publication/395109847_Data_Science_Foun
dations/links/68b3afc2360112563e0f7e60/Data-Science-Foundations.pdf

Illinsky, IBM Center, 2021 https://guides.lib.berkeley.edu/data-visualization/about

"Panda" https://pandas.pydata.org/

VanderPlas, 2017, Python Data Science Handbook, 1st Ed, O'Reilly

"Geocoding Addresses Best Practices"
https://developers.google.com/maps/documentation/geocoding/best-practices

"Geocoding API overview"
https://developers.google.com/maps/documentation/geocoding/overview

"Exploratory Data Analysis"
https://www.consoleflare.com/blog/wp-content/uploads/2022/09/Exploratory-Data-Analysis-197
7-John-Tukey.pdf

**News Articles and Blogs**

Coronavirus disease (COVID-19) pandemic", World Health Organization.
https://www.who.int/europe/emergencies/situations/covid-19

Uber's Festering Sexual Assault Problem. NYT. 2025 August 06.
https://www.nytimes.com/2025/08/06/business/uber-sexual-assault.html

"Airbnb in the City" (October 2014)
https://ag.ny.gov/sites/default/files/reports/AIRBNB_REPORT.pdf

"Falling Further Apart - Decaying Schools in New York City's Poorest Neighborhood"
https://assets1.cbsnewsstatic.com/i/cbslocal/wp-content/uploads/sites/14578484/2013/05/falling-
further-apart1.pdf

**Uber Website and Documents**

"Uber's record on safety is clear" Uber.
https://www.uber.com/newsroom/ubers-safety-record/#:~:text=We%20believe%20Uber%20is%20one,get%20it%20right%20every%20time

"How Data Shapes the Uber Rider App" Uber.
https://www.uber.com/blog/how-data-shapes-the-uber-rider-app/

How Uber Achieves Operational Excellence in the Data Quality Experience." Uber.
https://www.uber.com/blog/operational-excellence-data-quality/

"The History of Uber." Uber. https://www.uber.com/newsroom/history/

Uber U.S. Patent No. US20170011324A
https://patents.google.com/patent/US20170011324A1/en

"Making Uber's Experiment Evaluation Engine 100x Faster" Uber Blog. Making Uber's Experiment Evaluation Engine 100x Faster _ Uber Blog.pdf

"Under the Hood of Uber's Experimentation Platform" Uber Blog. Under the Hood of Uber's Experimentation Platform _ Uber Blog.pdf

Uber Technologies, Inc. 2021 Form 10-K Annual Report. Ex. A - 2021 10-K.pdf

Uber Technologies, Inc. 2019 Form 10-K Annual Report. Ex. B - 2019 10-K.pdf

Uber Technologies, Inc. 2022 Form 10-K Annual Report. Ex. C - 2022 10-K.pdf

Uber Technologies, Inc. 2023 Form 10-K Annual Report. Ex. D - 2023 10-K.pdf

Uber Technologies, Inc. 2024 Form 10-K Annual Report. Ex. E - 2024 10-K.pdf

Uber S-1 Response. Ex. L - S-1 Response.pdf

Uber 2020 Proxy Statement. Ex. M - 2020 Proxy Statement.pdf

Uber 2021 Proxy Statement. Ex. N - 2021 Proxy Statement.pdf

Uber 2022 Proxy Statement. Ex. O - 2022 Proxy Statement.pdf

Uber 2023 Proxy Statement. Ex. P - 2023 Proxy Statement.pdf

Uber 2024 Proxy Statement. Ex. Q - 2024 Proxy Statement.pdf

Uber 2025 Proxy Statement. Ex. K - 2025 Proxy Statement.pdf

**Pleadings**

Declaration of Todd Gaddis (June 10, 2025)

In Re: Uber Technologies, Inc., Passenger Sexual Assault Litigation, Case No. 23-md-03084-CRB. July 9, 2024 Order Granting in Part and Denying in Part Joint Discovery Letter Brief Regarding Discovery Related to Safety Data and Statistics.

Declaration of Todd Gaddis (August 18, 2025)

The setup of the AWS system as agreed by the Parties is described in Appendix A to Confidentiality Agreement between BDO USA and Plaintiffs' Steering Committee

**Master Long Form Complaint**, filed at ECF 269 in *In re*: Uber Technologies, Inc., Passenger Sexual Assault Litigation.

**Plaintiff First Amended Bellwether Complaint and Demand for Jury Trial**, filed at ECF 2506 in *In re:* Uber Technologies, Inc., Passenger Sexual Assault Litigation, No. 3:23-cv-06708 (N.D. Cal.).

**Plaintiff's First Amended Short Form Complaint and Demand for Jury Trial**, directly filed on March 14, 2025 at ECF 2509 as a member case (No. 3:24-cv-7019) in MDL 3084, *In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal.).

**Plaintiff Short Form Complaint and Demand for Jury Trial**, directly filed on November 8, 2025 as a member case (No. 3:24-cv-07821) in MDL 3084, In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation (N.D. Cal.).

**Plaintiff First Amended Bellwether Complaint and Demand for Jury Trial**, filed at ECF 2513 in *In re:* Uber Technologies, Inc., Passenger Sexual Assault Litigation, No. 3:24-cv-4900 (N.D. Cal.).

**Plaintiff Initial Complaint.** On August 9, 2024, Plaintiff B.L. filed her Complaint against Uber in the Superior Court of the State of California, County of San Francisco. Case No. CGC-24-617115. The case was later transferred and coordinated into the JCCP Case. 5188 by Order of the Court on October 14, 2024.

**Plaintiff Short-Form Complaint.** On November 11, 2024, Plaintiff B.L. filed her Short-Form Complaint against Uber at ECF 1 in *In re:* Uber Technologies, Inc., Passenger Sexual Assault Litigation, No. 3:24-cv-7940.

**Plaintiff First Amended Bellwether Complaint and Demand for Jury Trial**, filed at ECF 2092 in *In re:* Uber Technologies, Inc., Passenger Sexual Assault Litigation, No. 3:24-cv-7940 (N.D. Cal.).

**Plaintiff Second Amended Bellwether Complaint and Demand for Jury Trial**, filed at ECF 3925 in *In re:* Uber Technologies, Inc., Passenger Sexual Assault Litigation, No. 3:24-cv-7940 (N.D. Cal.).

## MDL and JCCP Depositions with Exhibits

Michael Akamine Deposition and Exhibits (5/19/25 and 5/20/25)
Brooke Anderson Deposition and Exhibits (05/01/25 and 05/02/25 and 5/6/25)
William Anderson Deposition and Exhibits (9/26/23)
Matthew Baker Deposition and Exhibits (11/13/24)
PMK (Emilie Boman) Deposition and Exhibits (3/5/25 and 4/1/25)
Tracy Breeden Deposition and Exhibits (3/13/25 and 3/14/25)
30(b)(6) (Gregory Brown) Deposition and Exhibits (6/17/25)
30(b)(6) (Gregory Brown) Deposition and Exhibits (July 15-16, 2025 and August 25-26, 2025)
PMK (Gregory Brown) Deposition and Exhibits (3/13/25 and 3/14/25 and 5/7/25)
30(b)(6) (Jamie Brown) Deposition and Exhibits (August 6, 2025)
Jordan Burke Deposition and Exhibits (3/20/25 and 3/21/25)
Faiz Bushra Deposition and Exhibits (5/13/25)
Philip Cardenas Deposition and Exhibits (2/26/25)
Frank Chang Deposition and Exhibits (5/9/25)
30(b)(6) (Heather Childs) Deposition and Exhibits (6/5/25)
Dennis Cinelli Deposition and Exhibits (3/28/25)
30(b)(6) (Chad Dobbs) Deposition and Exhibits (8/21/25)
30(b)(6) (Mariana Esteves) Deposition and Exhibits (7/15/25 and 8/28/25)
Chadd Fogg Deposition and Exhibits (2/5/25)
Cory Freivogel Deposition and Exhibits (12/10/24 and 2/6/25)
Henry (Gus) Fuldner Deposition and Exhibits (3/26/25 and 3/27/25 and 4/29/25)
30(b)(6) (Todd Gaddis) Deposition and Exhibits (7/11/25)
PMK (Todd Gaddis) Deposition and Exhibits (7/8/25 and 7/9/25 and 7/11/25)
Catherine Gibbons Deposition and Exhibits (6/5/25)
Ryan Graves Deposition and Exhibits (5/13/25)
Andrew Hasbun Deposition and Exhibits (4/10/25 and 4/11/25)
Cassandra Hawk Deposition and Exhibits (4/8/25)
Jill Hazelbaker Deposition and Exhibits (6/17/25)
Rachel Holt Deposition and Exhibits (12/12/24 and 4/9/25)
Jordan Hornback Deposition and Exhibits (3/31/25)
Nairi Hourdajain  Deposition and Exhibits (2/7/25)
Meghan Joyce Deposition and Exhibits (2/26/25)
Roger Kaiser Deposition and Exhibits (11/19/24 and 4/22/25)
Travis Kalanick Deposition and Exhibits (7/3/25)
Sachin Kansal Deposition and Exhibits (5/28/25)
Dara Khosrowshahi Deposition and Exhibits (7/1/25)
Carly Lake Deposition and Exhibits (3/20/25 and 3/21/25)
Jenny Luu Deposition and Exhibits (2/27/25)
30(b)(6) (Katherine McDonald) Deposition and Exhibits (4/25/25)
Katherine McDonald Deposition and Exhibits (10/7/24 and 5/7/25)

30(b)(6) (Hannah Nilles) Deposition and Exhibits (6/30/25)
30(b)(6) (Hannah Nilles) Deposition and Exhibits (7/10/25)
30(b)(6) (Hannah Nilles) Deposition and Exhibits (7/23/25 and 8/7/25)
PMK (Hannah Nilles) Deposition and Exhibits (5/5/25 and 5/14/25 and 5/29/25)
30(b)(6) (Hannah Nilles) Deposition and Exhibits (August 7, 2025)
Jodi Page Deposition and Exhibits (5/21/25)
Katherine Parker Deposition and Exhibits (12/3/24 and 2/14/25)
PMK (Rebecca Payne) Deposition and Exhibits (4/2/25 and 4/3/25 and 5/2/25 and 5/12/25 and 5/13/25)
Andi Pimentel Deposition and Exhibits (10/15/24 and 3/27/25)
Cameron Poetzscher Deposition and Exhibits (6/4/25)
David Richter Deposition and Exhibits (2/24/25)
Brad Rosenthal Deposition and Exhibits (10/24/23)
30(b)(6) (Elizabeth Ross) Deposition and Exhibits (6/11/25 and 6/12/25)
Danielle Sheridan Deposition and Exhibits (5/15/25 and 5/16/25)
Valerie Shuping Deposition and Exhibits (4/17/25 and 4/18/25)
Nicholas Silver Deposition and Exhibits (11/21/24)
Troy Stevenson Deposition and Exhibits (10/21/24)
Joseph Sullivan Deposition and Exhibits (6/25/25)
Michael Sullivan Deposition and Exhibits (3/26/25)
Pat Twomey Deposition and Exhibits (5/29/25)
Kayla Whaling Deposition and Exhibits (2/28/25 and 4/22/25)
30(b)(6) (Sunny Wong) Deposition and Exhibits (6/25/25)
PMK (Sunny Wong) Deposition and Exhibits (4/16/25)
30(b)(6) (Sunny Wong) Deposition and Exhibits (7/23/25)
30(b)(6) (Sunny Wong) Deposition, Aids, and Exhibits (10/14/2025)
30(b)(6) (Todd Gaddis) Deposition, Aids, and Exhibits (11/7/2025)
Defendants' Uber Technologies, Inc., Rasier LLC, and Rasier-CA, LLC's Responses to Topics 3-15 of All Plaintiffs' Notice of 30(b)(6) Deposition of Uber Technologies, Inc., Rasier LLC, and Rasier-CA, LLC (Recordkeeping) with Exhibits (7/2/25)
Flack Data Produced via BDO dated October 13 and 17, 2025

## Documents Produced

|  |  |
|---|---|
|  | #10171.1 |
| #10060.1 | #10222.1 |
| #10069.1 | #10256.1 |
| #10075.1 | #10260.1 |
| #10079.1 | #10264.1 |
| #10080.1 | #10265.1 |
| #10083.1 | #10274.1 |
| #10087.1 | #10349.1 |
| #10107.1 | #10355.1 |
| #10150.1 | #10391.1 |
| #10154.1 | #10416.1 |
| #10156.1 | #10434.1 |

| | |
|---|---|
| #10442.1 | #11048.1 |
| #10532.1 | #11052.1 |
| #10534.1 | #11056.1 |
| #10535.1 | #11062.1 |
| #10536.1 | #11069.1 |
| #10537.1 | #11075.1 |
| #10540.1 | #11090.1 |
| #10541.1 | #11107.1 |
| #10543.1 | #11115.1 |
| #10548.1 | #11121.1 |
| #10550.1 | #11150.1 |
| #10553.1 | #11152.1 |
| #10555.1 | #11155.1 |
| #10556.1 | #11157.1 |
| #10560.1 | #11171.1 |
| #10563.1 | #11197.1 |
| #10569.1 | #11253.1 |
| #10576.1 | #11353.1 |
| #10578.1 | #11368.1 |
| #10580.1 | #11377.1 |
| #10582.1 | #11386.1 |
| #10583.1 | #11387.1 |
| #10593.1 | #11392.1 |
| #10601.1 | #11394.1 |
| #10618.1 | #11396.1 |
| #10620.1 | #11403.1 |
| #10622.1 | #11406.1 |
| #10630.1 | #11420.1 |
| #10671.1 | #11426.1 |
| #10672.1 | #11451.1 |
| #10687.1 | #11452.1 |
| #10696.1 | #11457.1 |
| #10726.1 | #11463.1 |
| #10727.1 | #11478.1 |
| #10731.1 | #11479.1 |
| #10894.1 | #11528.1 |
| #10904.1 | #11650.1 |
| #10905.1 | #11651.1 |
| #10906.1 | #11657.1 |
| #10913.1 | #11659.1 |
| #10915.1 | #11666.1 |
| #10943.1 | #11667.1 |
| #11021.1 | #11688.1 |
| #11036.1 | #11738.1 |
| #11046.1 | #11760.1 |
| #11047.1 | #11761.1 |

| | |
|---|---|
| #11765.1 | #12184.1 |
| #11881.1 | #12212.1 |
| #11882.1 | #12234.1 |
| #11887.1 | #12272.1 |
| #11891.1 | #12275.1 |
| #11895.1 | #12326.1 |
| #11901.1 | #12331.1 |
| #11913.1 | #12346.1 |
| #11916.1 | #12366.1 |
| #11918.1 | #12371.1 |
| #11963.1 | #12378.1 |
| #11986.1 | #12379.1 |
| #12001.1 | #12531.1 |
| #12002.1 | #12617.1 |
| #12004.1 | #12632.1 |
| #12007.1 | #12639.1 |
| #12011.1 | #12653.1 |
| #12013.1 | #12655.1 |
| #12020.1 | #12899.1 |
| #12034.1 | #12900.1 |
| #12035.1 | #12902.1 |
| #12052.1 | #12908.1 |
| #12069.1 | #12909.1 |
| #12070.1 | #12910.1 |
| #12071.1 | #12914.1 |
| #12073.1 | #12915.1 |
| #12074.1 | #12926.1 |
| #12075.1 | #12946.1 |
| #12076.1 | #12956.1 |
| #12081.1 | #12965.1 |
| #12089.1 | #12998.1 |
| #12090.1 | #13011.1 |
| #12091.1 | #13018.1 |
| #12092.1 | #13022.1 |
| #12095.1 | #13024.1 |
| #12097.1 | #13031.1 |
| #12098.1 | #13034.1 |
| #12102.1 | #13056.1 |
| #12103.1 | #13061.1 |
| #12110.1 | #13069.1 |
| #12128.1 | #13077.1 |
| #12140.1 | #13083.1 |
| #12141.1 | #13097.1 |
| #12150.1 | #13128.1 |
| #12168.1 | #13143.1 |
| #12175.1 | #13151.1 |

| | |
|---|---|
| #13191.1 | #15302.1 |
| #13206.1 | #15309.1 |
| #13213.1 | #15310.1 |
| #13246.1 | #15442.1 |
| #13277.1 | #15443.1 |
| #13279.1 | #15500.1 |
| #13280.1 | #15514.1 |
| #13300.1 | #15532.1 |
| #13303.1 | #15535.1 |
| #13356.1 | #15622.1 |
| #13395.1 | #15639.1 |
| #13414.1 | #15757.1 |
| #13417.1 | #15978.1 |
| #13418.1 | #15985.1 |
| #13419.1 | #15988.1 |
| #13421.1 | #15989.1 |
| #13422.1 | #15990.1 |
| #13459.1 | #16000.1 |
| #13569.1 | #16001.1 |
| #13606.1 | #16037.1 |
| #13753.1 | #16083.1 |
| #13768.1 | #16112.1 |
| #13790.1 | #16158.1 |
| #13851.1 | #16170.1 |
| #13852.1 | #16196.1 |
| #13876.1 | #16214.1 |
| #13879.1 | #16216.1 |
| #13920.1 | #16220.1 |
| #13925.1 | #16222.1 |
| #13971.1 | #16223.1 |
| #14105.1 | #16226.1 |
| #14223.1 | #16229.1 |
| #14327.1 | #16230.1 |
| #14351.1 | #16233.1 |
| #14415.1 | #16234.1 |
| #14582.1 | #16291.1 |
| #14584.1 | #16313.1 |
| #14593.1 | #16352.1 |
| #14594.1 | #16488.1 |
| #14663.1 | #16494.1 |
| #14979.1 | #16495.1 |
| #15118.1 | #16510.1 |
| #15296.1 | #16513.1 |
| #15298.1 | #16521.1 |
| #15300.1 | #16522.1 |
| #15301.1 | #16525.1 |

| | |
|---|---|
| #16526.1 | #19253.1 |
| #16529.1 | #19274.1 |
| #16533.1 | #19276.1 |
| #16537.1 | #19339.1 |
| #16538.1 | #19340.1 |
| #16545.1 | #19352.1 |
| #16576.1 | #19353.1 |
| #16751.1 | #19388.1 |
| #16850.1 | #19390.1 |
| #16852.1 | #19391.1 |
| #16856.1 | #19392.1 |
| #16857.1 | #19393.1 |
| #16862.1 | #19394.1 |
| #16865.1 | #19396.1 |
| #16869.1 | #19397.1 |
| #16886.1 | #19398.1 |
| #16888.1 | #19400.1 |
| #17064.1 | #19401.1 |
| #17076.1 | #19402.1 |
| #17080.1 | #19403.1 |
| #17093.1 | #19404.1 |
| #17545.1 | #19405.1 |
| #17886.1 | #19406.1 |
| #17918.1 | #19407.1 |
| #17919.1 | #19408.1 |
| #17920.1 | #19410.1 |
| #17922.1 | #19411.1 |
| #17924.1 | #19412.1 |
| #17926.1 | #19413.1 |
| #17927.1 | #19414.1 |
| #17928.1 | #19415.1 |
| #17940.1 | #19416.1 |
| #17954.1 | #19417.1 |
| #18017.1 | #19418.1 |
| #18099.1 | #19421.1 |
| #18100.1 | #19423.1 |
| #18110.1 | #19424.1 |
| #18121.1 | #19425.1 |
| #18465.1 | #19426.1 |
| #18615.1 | #19434.1 |
| #18621.1 | #19435.1 |
| #18897.1 | #19436.1 |
| #18911.1 | #19437.1 |
| #19059.1 | #19438.1 |
| #19069.1 | #19439.1 |
| #19231.1 | #19440.1 |

| | |
|---|---|
| #19441.1 | #20197.1 |
| #19443.1 | #21640.1 |
| #19444.1 | #21641.1 |
| #19445.1 | #21642.1 |
| #19446.1 | #21643.1 |
| #19447.1 | #21644.1 |
| #19448.1 | #21645.1 |
| #19449.1 | #21646.1 |
| #19450.1 | #21647.1 |
| #19451.1 | #21648.1 |
| #19452.1 | #21649.1 |
| #19453.1 | #21650.1 |
| #19455.1 | #21651.1 |
| #19456.1 | #21652.1 |
| #19458.1 | #21653.1 |
| #19459.1 | #21654.1 |
| #19460.1 | #21655.1 |
| #19461.1 | #21656.1 |
| #19462.1 | #21657.1 |
| #19465.1 | #21658.1 |
| #19472.1 | #21659.1 |
| #19475.1 | #21660.1 |
| #19476.1 | #21661.1 |
| #19477.1 | #21662.1 |
| #19478.1 | #21663.1 |
| #19479.1 | #21664.1 |
| #19480.1 | #21665.1 |
| #19483.1 | #21666.1 |
| #19498.1 | #21667.1 |
| #19512.1 | #21668.1 |
| #19514.1 | #21669.1 |
| #19526.1 | #21670.1 |
| #19540.1 | #21671.1 |
| #19541.1 | #21672.1 |
| #19580.1 | #21673.1 |
| #19582.1 | #21674.1 |
| #19592.1 | #21676.1 |
| #19593.1 | #21677.1 |
| #19596.1 | #21678.1 |
| #19598.1 | #21679.1 |
| #19682.1 | #21681.1 |
| #19683.1 | #21682.1 |
| #19772.1 | #21685.1 |
| #19895.1 | #21686.1 |
| #20153.1 | #21687.1 |
| #20176.1 | #21691.1 |

#21693.1

#21695.1

#21696.1

#21697.1

#21698.1

#21700.1

#21702.1

#21704.1

#21705.1

#21707.1

#21708.1

#21710.1

#21712.1

#21713.1

#21718.1

#21719.1

#21721.1

#21723.1

#21725.1

#21727.1

#21732.1

#21738.1

#21741.1

#21742.1

#21743.1

#21744.1

#21746.1

#21747.1

#21749.1

#21750.1

#21753.1

#21755.1

#21757.1

#21758.1

#21759.1

#21761.1

#21763.1

#21773.1

#21781.1

#21814.1

#21834.1

#22303.1

#22382.1

#22507.1

#22510.1

#22524.1

#22531.1

#22781.1

#22877.1

#23070.1

#23156.1

#23296.1

#23441.1

#23520.1

#23688.1

#23722.1

#23728.1

#23829.1

#24023.1

#24091.1

#24329.1

#24330.1

#24334.1

#24365.1

#24378.1

#24390.1

#24490.1

#24588.1

#24713.1

#24792.1

#24923.1

#24986.1

#25120.1

#25130.1

#25138.1

#25220.1

#25566.1

#25817.1

#25848.1

#25897.1

#25929.1

#25936.1

#26061.1

#26212.1

#26216.1

#26219.1

#26225.1

#26233.1

#26466.1

#26468.1

#26520.1

#26723.1

#26822.1

#26958.1

#27113.1

#27188.1

#27235.1

#27270.1

#27273.1

#27416.1

#27483.1

#27762.1

#27763.1

#27765.1

#27767.1

#27781.1

#27795.1

#27798.1

#27801.1

#27812.1

#27831.1

#27836.1

#27900.1

#27916.1

#28150.1

#28224.1

#28280.1

#28397.1

#28401.1

#28431.1

#28433.1

#28458.1

#28460.1

#28462.1

#28463.1

#28477.1

#28534.1

#28542.1

#28641.1

#28642.1

#28643.1

#28644.1

#28645.1

#28653.1

#28656.1

#28658.1

#28663.1

#28766.1

#28767.1

#28768.1

#28771.1

#28772.1

#28773.1

#28781.1

#28785.1

#28786.1

#28789.1

#28793.1

#28794.1

#28795.1

#28796.1

#28797.1

#28798.1

#28799.1

#28800.1

#28801.1

#28803.1

#28804.1

#28805.1

#28806.1

#28807.1

#28808.1

#28809.1

#28810.1

#28811.1

#28812.1

#28814.1

#28815.1

#28816.1

#28817.1

#28818.1

#28819.1

#28820.1

#28821.1

#28824.1

#28825.1

#28826.1

#28828.1

#28830.1

#28832.1

#28834.1

#28843.1

#28897.1

#28960.1

| | |
|---|---|
| #29096.1 | #31052.1 |
| #29170.1 | #31053.1 |
| #29229.1 | #31054.1 |
| #29275.1 | #31055.1 |
| #29276.1 | #31059.1 |
| #29350.1 | #31061.1 |
| #29439.1 | #31069.1 |
| #29455.1 | #31075.1 |
| #29561.1 | #31077.1 |
| #29566.1 | #31079.1 |
| #29621.1 | #31123.1 |
| #29624.1 | #31125.1 |
| #29631.1 | #31127.1 |
| #29633.1 | #31132.1 |
| #29789.1 | #31134.1 |
| #29790.1 | #31149.1 |
| #29793.1 | #31151.1 |
| #30040.1 | #31216.1 |
| #30187.1 | #31287.1 |
| #30225.1 | #31344.1 |
| #30417.1 | #31477.1 |
| #30441.1 | #31482.1 |
| #30520.1 | #31484.1 |
| #30525.1 | #31486.1 |
| #30529.1 | #31489.1 |
| #30530.1 | #31493.1 |
| #30532.1 | #31503.1 |
| #30533.1 | #31504.1 |
| #30534.1 | #31515.1 |
| #30541.1 | #31547.1 |
| #30543.1 | #31622.1 |
| #30545.1 | #31704.1 |
| #30547.1 | #31820.1 |
| #30786.1 | #31837.1 |
| #30836.1 | #31888.1 |
| #30910.1 | #31890.1 |
| #31020.1 | #31893.1 |
| #31021.1 | #31895.1 |
| #31022.1 | #31901.1 |
| #31024.1 | #31932.1 |
| #31025.1 | #31937.1 |
| #31036.1 | #31938.1 |
| #31037.1 | #31941.1 |
| #31041.1 | #31943.1 |
| #31042.1 | #31947.1 |
| #31044.1 | #31948.1 |

#31952.1

#31954.1

#31955.1

#31958.1

#31959.1

#31960.1

#31964.1

#32058.1

#32059.1

#32061.1

#32174.1

#32221.1

#32223.1

#32224.1

#32225.1

#32226.1

#32227.1

#32229.1

#32230.1

#32231.1

#32232.1

#32233.1

#32234.1

#32235.1

#32236.1

#32237.1

#32238.1

#32239.1

#32240.1

#32241.1

#32242.1

#32243.1

#32245.1

#32246.1

#32247.1

#32248.1

#32249.1

#32252.1

#32255.1

#32256.1

#32257.1

#32258.1

#32259.1

#32260.1

#32261.1

#32262.1

#32263.1

#32270.1

#32271.1

#32272.1

#32273.1

#32274.1

#32278.1

#32284.1

#32307.1

#32311.1

#33208.1

#33281.1

#33329.1

#336.1

#33627.1

#33628.1

#33643.1

#33649.1

#33651.1

#33652.1

#337.1

#33723.1

#33736.1

#33875.1

#33985.1

#33995.1

#33996.1

#34002.1

#34003.1

#34005.1

#34017.1

#34021.1

#34022.1

#34056.1

#34085.1

#34134.1

#34136.1

#34142.1

#34177.1

#34285.1

#34293.1

#35415.1

#35421.1

#35422.1

#35468.1

#35476.1

| | |
|---|---|
| #35478.1 | #5195.1 |
| #35552.1 | #5196.1 |
| #35553.1 | #5198.1 |
| #35554.1 | #5204.1 |
| #35555.1 | #5205.1 |
| #35560.1 | #5206.1 |
| #35561.1 | #5210.1 |
| #35566.1 | #5212.1 |
| #35585.1 | #5214.1 |
| #35587.1 | #5216.1 |
| #35924.1 | #5221.1 |
| #35930.1 | #5222.1 |
| #35932.1 | #5224.1 |
| #35933.1 | #5230.1 |
| #35934.1 | #5231.1 |
| #35936.1 | #5235.1 |
| #35937.1 | #5241.1 |
| #35938.1 | #5243.1 |
| #35939.1 | #5244.1 |
| #35940.1 | #5248.1 |
| #35941.1 | #5250.1 |
| #35947.1 | #5251.1 |
| #35948.1 | #5259.1 |
| #35950.1 | #5262.1 |
| #35951.1 | #5264.1 |
| #35957.1 | #5265.1 |
| #35971.1 | #5266.1 |
| #35981.1 | #5267.1 |
| #36259.1 | #5268.1 |
| #36266.1 | #5270.1 |
| #36274.1 | #5271.1 |
| #36279.1 | #5272.1 |
| #36310.1 | #5273.1 |
| #36504.1 | #5274.1 |
| #36626.1 | #5275.1 |
| #36629.1 | #5276.1 |
| #36651.1 | #5277.1 |
| #36658.1 | #5278.1 |
| #36661.1 | #5279.1 |
| #36675.1 | #5280.1 |
| #36863.1 | #5281.1 |
| #36948.1 | #5283.1 |
| #5189.1 | #5284.1 |
| #5191.1 | #5285.1 |
| #5192.1 | #5288.1 |
| #5194.1 | #5289.1 |

| | |
|---|---|
| #5290.1 | #5364.1 |
| #5292.1 | #5365.1 |
| #5293.1 | #5366.1 |
| #5294.1 | #5367.1 |
| #5296.1 | #5368.1 |
| #5297.1 | #5371.1 |
| #5299.1 | #5373.1 |
| #5301.1 | #5375.1 |
| #5302.1 | #5376.1 |
| #5303.1 | #5377.1 |
| #5304.1 | #5378.1 |
| #5305.1 | #5379.1 |
| #5310.1 | #5380.1 |
| #5311.1 | #5381.1 |
| #5314.1 | #5382.1 |
| #5316.1 | #5383.1 |
| #5317.1 | #5385.1 |
| #5318.1 | #5393.1 |
| #5319.1 | #5396.1 |
| #5320.1 | #5398.1 |
| #5321.1 | #5401.1 |
| #5322.1 | #5405.1 |
| #5323.1 | #5407.1 |
| #5324.1 | #5409.1 |
| #5327.1 | #5413.1 |
| #5328.1 | #5414.1 |
| #5329.1 | #5416.1 |
| #5330.1 | #5427.1 |
| #5332.1 | #5428.1 |
| #5334.1 | #5432.1 |
| #5340.1 | #5446.1 |
| #5341.1 | #5447.1 |
| #5342.1 | #5449.1 |
| #5343.1 | #5452.1 |
| #5346.1 | #5453.1 |
| #5347.1 | #5459.1 |
| #5348.1 | #5462.1 |
| #5349.1 | #5471.1 |
| #5352.1 | #5507.1 |
| #5355.1 | #5549.1 |
| #5356.1 | #5550.1 |
| #5358.1 | #5553.1 |
| #5359.1 | #5554.1 |
| #5361.1 | #5562.1 |
| #5362.1 | #5570.1 |
| #5363.1 | #5622.1 |

#5636.1

#5657.1

#5658.1

#5674.1

#5677.1

#5678.1

#5681.1

#5687.1

#5694.1

#5696.1

#5698.1

#5731.1

#5814.1

#5847.1

#5929.1

#5951.1

#5953.1

#5988.1

#600219.1

#600222.1

#600224.1

#600225.1

#600226.1

#600227.1

#600229.1

#600231.1

#600233.1

#6167.1

#6170.1

#6178.1

#6187.1

#619198.1

#619211.1

#619215.1

#619216.1

#619231.1

#619232.1

#619235.1

#619237.1

#619239.1

#619244.1

#619247.1

#619249.1

#619252.1

#619256.1

#619284.1

#619329.1

#619386.1

#619390.1

#619392.1

#619394.1

#619399.1

#619400.1

#619460.1

#619463.1

#619464.1

#619556.1

#619569.1

#619692.1

#619862.1

#619922.1

#619935.1

#620369.1

#620503.1

#620504.1

#620507.1

#620508.1

#620512.1

#620515.1

#620516.1

#621065.1

#621142.1

#621143.1

#621144.1

#621145.1

#621147.1

#621149.1

#621150.1

#621151.1

#621152.1

#621154.1

#621171.1

#621174.1

#621180.1

#621185.1

#621186.1

#621188.1

#621192.1

#621194.1

#621197.1

#621198.1

#621202.1

| | |
|---|---|
| #621235.1 | #623179.1 |
| #621236.1 | #623300.1 |
| #621243.1 | #623303.1 |
| #621244.1 | #623311.1 |
| #621246.1 | #623312.1 |
| #621248.1 | #623315.1 |
| #621249.1 | #623324.1 |
| #621251.1 | #623597.1 |
| #621253.1 | #623599.1 |
| #621255.1 | #623742.1 |
| #621262.1 | #623800.1 |
| #621264.1 | #623801.1 |
| #621266.1 | #623806.1 |
| #621268.1 | #623817.1 |
| #621270.1 | #623818.1 |
| #621272.1 | #623826.1 |
| #621273.1 | #623827.1 |
| #621720.1 | #623828.1 |
| #621904.1 | #623829.1 |
| #622079.1 | #623838.1 |
| #622081.1 | #623839.1 |
| #622088.1 | #623840.1 |
| #622091.1 | #623842.1 |
| #622092.1 | #623843.1 |
| #622093.1 | #623845.1 |
| #622096.1 | #623846.1 |
| #622695.1 | #623848.1 |
| #622725.1 | #623849.1 |
| #622785.1 | #623850.1 |
| #623003.1 | #623852.1 |
| #623009.1 | #623853.1 |
| #623010.1 | #623856.1 |
| #623011.1 | #623861.1 |
| #623012.1 | #623862.1 |
| #623013.1 | #623876.1 |
| #623014.1 | #623877.1 |
| #623015.1 | #624137.1 |
| #623016.1 | #624191.1 |
| #623017.1 | #624192.1 |
| #623064.1 | #624193.1 |
| #623076.1 | #624194.1 |
| #623077.1 | #624195.1 |
| #623085.1 | #624196.1 |
| #623086.1 | #624197.1 |
| #623174.1 | #624198.1 |
| #623175.1 | #624199.1 |

| | |
|---|---|
| #624200.1 | #625246.1 |
| #624201.1 | #625247.1 |
| #624202.1 | #625249.1 |
| #624205.1 | #625250.1 |
| #624206.1 | #625251.1 |
| #624208.1 | #625252.1 |
| #624209.1 | #625253.1 |
| #624210.1 | #625255.1 |
| #624211.1 | #625256.1 |
| #624212.1 | #625257.1 |
| #624214.1 | #625264.1 |
| #624221.1 | #625265.1 |
| #624222.1 | #625266.1 |
| #624303.1 | #625267.1 |
| #624333.1 | #625270.1 |
| #624515.1 | #625271.1 |
| #624525.1 | #625272.1 |
| #624527.1 | #625273.1 |
| #624537.1 | #625274.1 |
| #624545.1 | #625275.1 |
| #624547.1 | #625276.1 |
| #624553.1 | #625277.1 |
| #624557.1 | #625278.1 |
| #624560.1 | #625279.1 |
| #624564.1 | #625280.1 |
| #624568.1 | #625281.1 |
| #624569.1 | #625282.1 |
| #624571.1 | #625283.1 |
| #624572.1 | #625284.1 |
| #624588.1 | #625285.1 |
| #624590.1 | #625286.1 |
| #624661.1 | #625287.1 |
| #624722.1 | #625302.1 |
| #624734.1 | #625303.1 |
| #624745.1 | #625305.1 |
| #624764.1 | #625306.1 |
| #624780.1 | #625307.1 |
| #624821.1 | #625308.1 |
| #625037.1 | #625309.1 |
| #625086.1 | #625310.1 |
| #625181.1 | #625311.1 |
| #625201.1 | #625312.1 |
| #625233.1 | #625550.1 |
| #625238.1 | #625553.1 |
| #625240.1 | #625572.1 |
| #625242.1 | #625573.1 |

#625592.1

#626286.1

#625596.1

#626286.1

#625599.1

#626287.1

#625619.1

#626287.1

#625620.1

#626333.1

#625654.1

#626336.1

#625870.1

#626344.1

#625880.1

#626345.1

#625887.1

#626353.1

#625889.1

#626357.1

#625891.1

#626359.1

#6259.1

#626367.1

#626132.1

#626369.1

#626161.1

#626381.1

#626270.1

#6264.1

#626270.1

#626400.1

#626271.1

#626409.1

#626271.1

#626414.1

#626272.1

#626416.1

#626272.1

#626421.1

#626273.1

#626426.1

#626273.1

#626467.1

#626274.1

#626468.1

#626274.1

#626499.1

#626275.1

#626571.1

#626275.1

#626572.1

#626276.1

#626596.1

#626276.1

#626846.1

#626277.1

#626849.1

#626277.1

#626892.1

#626278.1

#626899.1

#626278.1

#626945.1

#626279.1

#627068.1

#626279.1

#627069.1

#626280.1

#627075.1

#626280.1

#627076.1

#626281.1

#627080.1

#626281.1

#627085.1

#626282.1

#627087.1

#626282.1

#627094.1

#626283.1

#627109.1

#626283.1

#627118.1

#626284.1

#627124.1

#626284.1

#627156.1

#626285.1

#627160.1

#626285.1

#627166.1

| | |
|---|---|
| #627167.1 | #8492.1 |
| #627168.1 | #8518.1 |
| #627169.1 | #8519.1 |
| #627181.1 | #8523.1 |
| #627250.1 | #8527.1 |
| #627401.1 | #8557.1 |
| #628108.1 | #8629.1 |
| #628264.1 | #8794.1 |
| #628264.1 | #8816.1 |
| #628265.1 | #8818.1 |
| #628265.1 | #8825.1 |
| #628266.1 | #8837.1 |
| #628266.1 | #8838.1 |
| #628267.1 | #8861.1 |
| #628267.1 | #8897.1 |
| #628987.1 | #8898.1 |
| #628999.1 | #8900.1 |
| #629011.1 | #8902.1 |
| #629015.1 | #8903.1 |
| #629717.1 | #8910.1 |
| #629963.1 | #8911.1 |
| #629964.1 | #8913.1 |
| #629967.1 | #8917.1 |
| #6303.1 | #8919.1 |
| #630788.1 | #8921.1 |
| #630882.1 | #8922.1 |
| #630885.1 | #8923.1 |
| #6342.1 | #8926.1 |
| #6384.1 | #8931.1 |
| #6576.1 | #8939.1 |
| #6631.1 | #8941.1 |
| #6731.1 | #8943.1 |
| #6796.1 | #8950.1 |
| #6797.1 | #8951.1 |
| #6904.1 | #8952.1 |
| #6928.1 | #8953.1 |
| #7109.1 | #8954.1 |
| #7512.1 | #8955.1 |
| #7516.1 | #8957.1 |
| #7524.1 | #8959.1 |
| #7526.1 | #8961.1 |
| #7895.1 | #8962.1 |
| #8060.1 | #8964.1 |
| #8320.1 | #8965.1 |
| #8385.1 | #8966.1 |
| #8416.1 | #8970.1 |

| | |
|---|---|
| #8976.1 | #9383.1 |
| #8979.1 | #9407.1 |
| #8986.1 | #9413.1 |
| #8993.1 | #9416.1 |
| #8996.1 | #9539.1 |
| #8998.1 | #9561.1 |
| #8999.1 | #9562.1 |
| #9001.1 | #9564.1 |
| #9002.1 | #9568.1 |
| #9003.1 | #9636.1 |
| #9006.1 | #9648.1 |
| #9008.1 | #9654.1 |
| #9012.1 | #9658.1 |
| #9015.1 | #9663.1 |
| #9018.1 | #9670.1 |
| #9020.1 | #9677.1 |
| #9023.1 | #9679.1 |
| #9034.1 | #9693.1 |
| #9037.1 | #9701.1 |
| #9041.1 | #9708.1 |
| #9043.1 | #9711.1 |
| #9044.1 | #9717.1 |
| #9050.1 | #9725.1 |
| #9056.1 | #9728.1 |
| #9089.1 | #9735.1 |
| #9107.1 | #9739.1 |
| #9136.1 | #9741.1 |
| #9143.1 | #9747.1 |
| #9144.1 | #9752.1 |
| #9223.1 | #9756.1 |
| #9228.1 | #9758.1 |
| #9235.1 | #9760.1 |
| #9275.1 | #9808.1 |
| #9282.1 | #9809.1 |
| #9285.1 | #9813.1 |
| #9293.1 | #9814.1 |
| #9301.1 | #9818.1 |
| #9322.1 | #9832.1 |
| #9329.1 | #9833.1 |
| #9333.1 | #9834.1 |
| #9334.1 | #9835.1 |
| #9336.1 | #9840.1 |
| #9340.1 | #9842.1 |
| #9361.1 | #9843.1 |
| #9378.1 | #9847.1 |
| #9379.1 | #9859.1 |

#9860.1

#9864.1

#9867.1

#9885.1

#9890.1

#9894.1

#9941.1

#9950.1

#9999.1

#JCCP108.1

#JCCP109.1

#JCCP116.1

#JCCP122.1

#JCCP578.1

#JCCP625.1

#JCCP692.1

#JCCP695.1

#JCCP88.1

UBER JANE DOE_302001515

UBER JANE DOE30200618832

UBER JANE DOE30200962789

UBER JANE DOE303000994

UBER JANE DOE303001161

UBER JCCP MDL 001101922

Uber Newsroom

Uber_DOE_0008013

UBER_JCC__MDL_003306687

UBER_JCCP_MDL_000001984

UBER_JCCP_MDL_000005780

UBER_JCCP_MDL_000006150

UBER_JCCP_MDL_000006154

UBER_JCCP_MDL_000006602

UBER_JCCP_MDL_000007083

UBER_JCCP_MDL_000007330

UBER_JCCP_MDL_000007538

UBER_JCCP_MDL_000012294

UBER_JCCP_MDL_000012679

UBER_JCCP_MDL_000014232

UBER_JCCP_MDL_000014232

UBER_JCCP_MDL_000015298

UBER_JCCP_MDL_000015435

UBER_JCCP_MDL_000015732

UBER_JCCP_MDL_000016151

UBER_JCCP_MDL_000016151

UBER_JCCP_MDL_000020263

UBER_JCCP_MDL_000021077

UBER_JCCP_MDL_000021077

UBER_JCCP_MDL_000021079

UBER_JCCP_MDL_000031168

UBER_JCCP_MDL_000031169

UBER_JCCP_MDL_000031197

UBER_JCCP_MDL_000031197

UBER_JCCP_MDL_000031334

UBER_JCCP_MDL_000031459

UBER_JCCP_MDL_000031720

UBER_JCCP_MDL_000032152

UBER_JCCP_MDL_000032165

UBER_JCCP_MDL_000032174

UBER_JCCP_MDL_000032471

UBER_JCCP_MDL_000032666

UBER_JCCP_MDL_000033234

UBER_JCCP_MDL_000033583

UBER_JCCP_MDL_000034392

UBER_JCCP_MDL_000041149

UBER_JCCP_MDL_000041210

UBER_JCCP_MDL_000044673

UBER_JCCP_MDL_000044725

UBER_JCCP_MDL_000045141

UBER_JCCP_MDL_000045142

UBER_JCCP_MDL_000045147

UBER_JCCP_MDL_000045148

UBER_JCCP_MDL_000045149

UBER_JCCP_MDL_000045277

UBER_JCCP_MDL_000045721

UBER_JCCP_MDL_000045908

UBER_JCCP_MDL_000047106

UBER_JCCP_MDL_000047173

UBER_JCCP_MDL_000047261

UBER_JCCP_MDL_000048815

UBER_JCCP_MDL_000055726

UBER_JCCP_MDL_000055947

UBER_JCCP_MDL_000056316

UBER_JCCP_MDL_000066018

UBER_JCCP_MDL_000075236

UBER_JCCP_MDL_000075236

UBER_JCCP_MDL_000079712

UBER_JCCP_MDL_000091963

UBER_JCCP_MDL_000094547

UBER_JCCP_MDL_000095043

UBER_JCCP_MDL_000106786

UBER_JCCP_MDL_000111182

UBER_JCCP_MDL_000111291

UBER_JCCP_MDL_000114424
UBER_JCCP_MDL_000118066
UBER_JCCP_MDL_000118407
UBER_JCCP_MDL_000118434
UBER_JCCP_MDL_000118667
UBER_JCCP_MDL_000120237
UBER_JCCP_MDL_000120998
UBER_JCCP_MDL_000122017
UBER_JCCP_MDL_000122329
UBER_JCCP_MDL_000122534
UBER_JCCP_MDL_000122712
UBER_JCCP_MDL_000122880
UBER_JCCP_MDL_000123013
UBER_JCCP_MDL_000124162
UBER_JCCP_MDL_000125349
UBER_JCCP_MDL_000125582
UBER_JCCP_MDL_000125630
UBER_JCCP_MDL_000125684
UBER_JCCP_MDL_000129391
UBER_JCCP_MDL_000130820
UBER_JCCP_MDL_000139965
UBER_JCCP_MDL_000139987
UBER_JCCP_MDL_000140915
UBER_JCCP_MDL_000141327
UBER_JCCP_MDL_000142094
UBER_JCCP_MDL_000148036
UBER_JCCP_MDL_000148038
UBER_JCCP_MDL_000148040
UBER_JCCP_MDL_000149159
UBER_JCCP_MDL_000149159
UBER_JCCP_MDL_000149162
UBER_JCCP_MDL_000149191
UBER_JCCP_MDL_000149202
UBER_JCCP_MDL_000149202
UBER_JCCP_MDL_000149234
UBER_JCCP_MDL_000149280
UBER_JCCP_MDL_000149584
UBER_JCCP_MDL_000149798
UBER_JCCP_MDL_000156677
UBER_JCCP_MDL_000156863
UBER_JCCP_MDL_000156894
UBER_JCCP_MDL_000157362
UBER_JCCP_MDL_000157471
UBER_JCCP_MDL_000162146
UBER_JCCP_MDL_000162797
UBER_JCCP_MDL_000162797

UBER_JCCP_MDL_000165448
UBER_JCCP_MDL_000167081
UBER_JCCP_MDL_000167129
UBER_JCCP_MDL_000167610
UBER_JCCP_MDL_000168291
UBER_JCCP_MDL_000172322
UBER_JCCP_MDL_000175216
UBER_JCCP_MDL_000175237
UBER_JCCP_MDL_000176506
UBER_JCCP_MDL_000180269
UBER_JCCP_MDL_000180660
UBER_JCCP_MDL_000180779
UBER_JCCP_MDL_000183688
UBER_JCCP_MDL_000184043
UBER_JCCP_MDL_000196229
UBER_JCCP_MDL_000196229
UBER_JCCP_MDL_000197232
UBER_JCCP_MDL_000197710
UBER_JCCP_MDL_000201533
UBER_JCCP_MDL_000207405
UBER_JCCP_MDL_000207575
UBER_JCCP_MDL_000209331
UBER_JCCP_MDL_000209604
UBER_JCCP_MDL_000211590
UBER_JCCP_MDL_000213401
UBER_JCCP_MDL_000213758
UBER_JCCP_MDL_000234354
UBER_JCCP_MDL_000234390
UBER_JCCP_MDL_000250636
UBER_JCCP_MDL_000250826
UBER_JCCP_MDL_000251960
UBER_JCCP_MDL_000252011
UBER_JCCP_MDL_000252998
UBER_JCCP_MDL_000254982
UBER_JCCP_MDL_000254982
UBER_JCCP_MDL_000255339
UBER_JCCP_MDL_000258366
UBER_JCCP_MDL_000276884
UBER_JCCP_MDL_000302072
UBER_JCCP_MDL_000320493
UBER_JCCP_MDL_000324845
UBER_JCCP_MDL_000339742
UBER_JCCP_MDL_000343368
UBER_JCCP_MDL_000343420
UBER_JCCP_MDL_000343476
UBER_JCCP_MDL_000343500

UBER_JCCP_MDL_000345250
UBER_JCCP_MDL_000345271
UBER_JCCP_MDL_000345290
UBER_JCCP_MDL_000345311
UBER_JCCP_MDL_000346878
UBER_JCCP_MDL_000346900
UBER_JCCP_MDL_000346923
UBER_JCCP_MDL_000346941
UBER_JCCP_MDL_000348302
UBER_JCCP_MDL_000348382
UBER_JCCP_MDL_000348399
UBER_JCCP_MDL_000348415
UBER_JCCP_MDL_000348454
UBER_JCCP_MDL_000349474
UBER_JCCP_MDL_000349545
UBER_JCCP_MDL_000349617
UBER_JCCP_MDL_000349688
UBER_JCCP_MDL_000352858
UBER_JCCP_MDL_000355407
UBER_JCCP_MDL_000355456
UBER_JCCP_MDL_000355473
UBER_JCCP_MDL_000355492
UBER_JCCP_MDL_000356810
UBER_JCCP_MDL_000356814
UBER_JCCP_MDL_000356818
UBER_JCCP_MDL_000357335
UBER_JCCP_MDL_000357636
UBER_JCCP_MDL_000357710
UBER_JCCP_MDL_000357777
UBER_JCCP_MDL_000364905
UBER_JCCP_MDL_000364906
UBER_JCCP_MDL_000365297
UBER_JCCP_MDL_000365301
UBER_JCCP_MDL_000365327
UBER_JCCP_MDL_000365328
UBER_JCCP_MDL_000365380
UBER_JCCP_MDL_000365412
UBER_JCCP_MDL_000365463
UBER_JCCP_MDL_000365464
UBER_JCCP_MDL_000365552
UBER_JCCP_MDL_000365905
UBER_JCCP_MDL_000366010
UBER_JCCP_MDL_000366728
UBER_JCCP_MDL_000415635
UBER_JCCP_MDL_000416467
UBER_JCCP_MDL_000417885

UBER_JCCP_MDL_000419715
UBER_JCCP_MDL_000420161
UBER_JCCP_MDL_000420202
UBER_JCCP_MDL_000421328
UBER_JCCP_MDL_000422986
UBER_JCCP_MDL_000425495
UBER_JCCP_MDL_000425498
UBER_JCCP_MDL_000425501
UBER_JCCP_MDL_000425923
UBER_JCCP_MDL_000430822
UBER_JCCP_MDL_000434209
UBER_JCCP_MDL_000434414
UBER_JCCP_MDL_000454691
UBER_JCCP_MDL_000454790
UBER_JCCP_MDL_000475307
UBER_JCCP_MDL_000476294
UBER_JCCP_MDL_000479709
UBER_JCCP_MDL_000479985
UBER_JCCP_MDL_000481505
UBER_JCCP_MDL_000482474
UBER_JCCP_MDL_000483056
UBER_JCCP_MDL_000483598
UBER_JCCP_MDL_000483684
UBER_JCCP_MDL_000488082
UBER_JCCP_MDL_000491294
UBER_JCCP_MDL_000492820
UBER_JCCP_MDL_000493281
UBER_JCCP_MDL_000503752
UBER_JCCP_MDL_000503752
UBER_JCCP_MDL_000508399
UBER_JCCP_MDL_000519126
UBER_JCCP_MDL_000520338
UBER_JCCP_MDL_000522789
UBER_JCCP_MDL_000533679
UBER_JCCP_MDL_000534140
UBER_JCCP_MDL_000534224
UBER_JCCP_MDL_000534273
UBER_JCCP_MDL_000534500
UBER_JCCP_MDL_000536743
UBER_JCCP_MDL_000540866
UBER_JCCP_MDL_000541459
UBER_JCCP_MDL_000549529
UBER_JCCP_MDL_000549628
UBER_JCCP_MDL_000554544
UBER_JCCP_MDL_000554651
UBER_JCCP_MDL_000562396

UBER_JCCP_MDL_000568542
UBER_JCCP_MDL_000570262
UBER_JCCP_MDL_000573396
UBER_JCCP_MDL_000575334
UBER_JCCP_MDL_000575334
UBER_JCCP_MDL_000575334
UBER_JCCP_MDL_000575334
UBER_JCCP_MDL_000575831
UBER_JCCP_MDL_000575940
UBER_JCCP_MDL_000575946
UBER_JCCP_MDL_000575949
UBER_JCCP_MDL_000575952
UBER_JCCP_MDL_000575955
UBER_JCCP_MDL_000705273
UBER_JCCP_MDL_000706462
UBER_JCCP_MDL_000759128
UBER_JCCP_MDL_000759128
UBER_JCCP_MDL_000863212
UBER_JCCP_MDL_000865156
UBER_JCCP_MDL_000868150
UBER_JCCP_MDL_000869101
UBER_JCCP_MDL_000874185
UBER_JCCP_MDL_000876363
UBER_JCCP_MDL_000878901
UBER_JCCP_MDL_000895302
UBER_JCCP_MDL_000896787
UBER_JCCP_MDL_000902163
UBER_JCCP_MDL_000902176
UBER_JCCP_MDL_000902179
UBER_JCCP_MDL_000902181
UBER_JCCP_MDL_000902182
UBER_JCCP_MDL_000902233
UBER_JCCP_MDL_000902401
UBER_JCCP_MDL_000902405
UBER_JCCP_MDL_000903336
UBER_JCCP_MDL_000903489
UBER_JCCP_MDL_000903490
UBER_JCCP_MDL_000904808
UBER_JCCP_MDL_000906887
UBER_JCCP_MDL_000907017
UBER_JCCP_MDL_000907125
UBER_JCCP_MDL_000907561
UBER_JCCP_MDL_000908207
UBER_JCCP_MDL_000908313
UBER_JCCP_MDL_000908727
UBER_JCCP_MDL_000908749

UBER_JCCP_MDL_000908749
UBER_JCCP_MDL_000960333
UBER_JCCP_MDL_000964254
UBER_JCCP_MDL_000964264
UBER_JCCP_MDL_000964266
UBER_JCCP_MDL_000964268
UBER_JCCP_MDL_000964270
UBER_JCCP_MDL_001022331
UBER_JCCP_MDL_001105062
UBER_JCCP_MDL_001102384
UBER_JCCP_MDL_001110847
UBER_JCCP_MDL_001111091
UBER_JCCP_MDL_001112731
UBER_JCCP_MDL_001112805
UBER_JCCP_MDL_001112805
UBER_JCCP_MDL_001112821
UBER_JCCP_MDL_001114862
UBER_JCCP_MDL_001115316
UBER_JCCP_MDL_001144266
UBER_JCCP_MDL_001145293
UBER_JCCP_MDL_001145293
UBER_JCCP_MDL_001154157
UBER_JCCP_MDL_001237422
UBER_JCCP_MDL_001270485
UBER_JCCP_MDL_001279584
UBER_JCCP_MDL_001313661
UBER_JCCP_MDL_001352780
UBER_JCCP_MDL_001352780
UBER_JCCP_MDL_001453015
UBER_JCCP_MDL_001453015
UBER_JCCP_MDL_001453178
UBER_JCCP_MDL_001453423
UBER_JCCP_MDL_001456642
UBER_JCCP_MDL_001461692
UBER_JCCP_MDL_001461771
UBER_JCCP_MDL_001461771
UBER_JCCP_MDL_001482957
UBER_JCCP_MDL_001508313
UBER_JCCP_MDL_001528556
UBER_JCCP_MDL_001532033
UBER_JCCP_MDL_001534775
UBER_JCCP_MDL_001562289
UBER_JCCP_MDL_001576573
UBER_JCCP_MDL_001586327
UBER_JCCP_MDL_001586941
UBER_JCCP_MDL_001586946

UBER_JCCP_MDL_001592647
UBER_JCCP_MDL_001594498
UBER_JCCP_MDL_001594498
UBER_JCCP_MDL_001596579
UBER_JCCP_MDL_001632551
UBER_JCCP_MDL_001639131
UBER_JCCP_MDL_001675807
UBER_JCCP_MDL_001684104
UBER_JCCP_MDL_001684106
UBER_JCCP_MDL_001684863
UBER_JCCP_MDL_001684864
UBER_JCCP_MDL_001687254
UBER_JCCP_MDL_001687315
UBER_JCCP_MDL_001687315
UBER_JCCP_MDL_001687378
UBER_JCCP_MDL_001687379
UBER_JCCP_MDL_001687379
UBER_JCCP_MDL_001687380
UBER_JCCP_MDL_001687934
UBER_JCCP_MDL_001689188
UBER_JCCP_MDL_001691286
UBER_JCCP_MDL_001693547
UBER_JCCP_MDL_001693547
UBER_JCCP_MDL_001700086
UBER_JCCP_MDL_001711898
UBER_JCCP_MDL_001712020
UBER_JCCP_MDL_001712231
UBER_JCCP_MDL_001712341
UBER_JCCP_MDL_001712567
UBER_JCCP_MDL_001717379
UBER_JCCP_MDL_001717396
UBER_JCCP_MDL_001717414
UBER_JCCP_MDL_001718859
UBER_JCCP_MDL_001719040
UBER_JCCP_MDL_001719041
UBER_JCCP_MDL_001719965
UBER_JCCP_MDL_001720078
UBER_JCCP_MDL_001720772
UBER_JCCP_MDL_001724223
UBER_JCCP_MDL_001724609
UBER_JCCP_MDL_001730006
UBER_JCCP_MDL_001730324
UBER_JCCP_MDL_001730324
UBER_JCCP_MDL_001730324
UBER_JCCP_MDL_001730324
UBER_JCCP_MDL_001730333

UBER_JCCP_MDL_001730335
UBER_JCCP_MDL_001730530
UBER_JCCP_MDL_001730530
UBER_JCCP_MDL_001730532
UBER_JCCP_MDL_001730535
UBER_JCCP_MDL_001732255
UBER_JCCP_MDL_001732404
UBER_JCCP_MDL_001732471
UBER_JCCP_MDL_001732471
UBER_JCCP_MDL_001737262
UBER_JCCP_MDL_001737720
UBER_JCCP_MDL_001738115
UBER_JCCP_MDL_001741147
UBER_JCCP_MDL_001754498
UBER_JCCP_MDL_001755017
UBER_JCCP_MDL_001755017
UBER_JCCP_MDL_001755087
UBER_JCCP_MDL_001755087
UBER_JCCP_MDL_001776197
UBER_JCCP_MDL_001841561
UBER_JCCP_MDL_001852418
UBER_JCCP_MDL_001855866
UBER_JCCP_MDL_001855888
UBER_JCCP_MDL_001856383
UBER_JCCP_MDL_001861443
UBER_JCCP_MDL_001863100
UBER_JCCP_MDL_001863101
UBER_JCCP_MDL_001863108
UBER_JCCP_MDL_001863111
UBER_JCCP_MDL_001863122
UBER_JCCP_MDL_001863124
UBER_JCCP_MDL_001863125
UBER_JCCP_MDL_001863128
UBER_JCCP_MDL_001863129
UBER_JCCP_MDL_001878846
UBER_JCCP_MDL_001883201
UBER_JCCP_MDL_001946164
UBER_JCCP_MDL_001946166
UBER_JCCP_MDL_001977403
UBER_JCCP_MDL_001991224
UBER_JCCP_MDL_001991812
UBER_JCCP_MDL_002000114
UBER_JCCP_MDL_002000232
UBER_JCCP_MDL_002001301
UBER_JCCP_MDL_002001842
UBER_JCCP_MDL_002026336

UBER_JCCP_MDL_002027316
UBER_JCCP_MDL_002027499
UBER_JCCP_MDL_002034882
UBER_JCCP_MDL_002034901
UBER_JCCP_MDL_002034908
UBER_JCCP_MDL_002034914
UBER_JCCP_MDL_002034920
UBER_JCCP_MDL_002057137
UBER_JCCP_MDL_002057225
UBER_JCCP_MDL_002058110
UBER_JCCP_MDL_002058117
UBER_JCCP_MDL_002058117
UBER_JCCP_MDL_002058944
UBER_JCCP_MDL_002059019
UBER_JCCP_MDL_002059019
UBER_JCCP_MDL_002061251
UBER_JCCP_MDL_002063862
UBER_JCCP_MDL_002063871
UBER_JCCP_MDL_002066956
UBER_JCCP_MDL_002071304
UBER_JCCP_MDL_002074787
UBER_JCCP_MDL_002076526
UBER_JCCP_MDL_002131191
UBER_JCCP_MDL_002204848
UBER_JCCP_MDL_002246503
UBER_JCCP_MDL_002246503
UBER_JCCP_MDL_002249692
UBER_JCCP_MDL_002249929
UBER_JCCP_MDL_002250776
UBER_JCCP_MDL_002254721
UBER_JCCP_MDL_002260211
UBER_JCCP_MDL_002262592
UBER_JCCP_MDL_002266685
UBER_JCCP_MDL_002270963
UBER_JCCP_MDL_002271277
UBER_JCCP_MDL_002271906
UBER_JCCP_MDL_002274591
UBER_JCCP_MDL_002274663
UBER_JCCP_MDL_002277093
UBER_JCCP_MDL_002281798
UBER_JCCP_MDL_002282980
UBER_JCCP_MDL_002285934
UBER_JCCP_MDL_002287838
UBER_JCCP_MDL_002289422
UBER_JCCP_MDL_002292372
UBER_JCCP_MDL_002296864

UBER_JCCP_MDL_002296928
UBER_JCCP_MDL_002296928
UBER_JCCP_MDL_002323084
UBER_JCCP_MDL_002333724
UBER_JCCP_MDL_002335524
UBER_JCCP_MDL_002335951
UBER_JCCP_MDL_002338020
UBER_JCCP_MDL_002340620
UBER_JCCP_MDL_002340857
UBER_JCCP_MDL_002340857
UBER_JCCP_MDL_002340895
UBER_JCCP_MDL_002340915
UBER_JCCP_MDL_002341413
UBER_JCCP_MDL_002341419
UBER_JCCP_MDL_002345990
UBER_JCCP_MDL_002396079
UBER_JCCP_MDL_002396929
UBER_JCCP_MDL_002398339
UBER_JCCP_MDL_002398614
UBER_JCCP_MDL_002398687
UBER_JCCP_MDL_002401979
UBER_JCCP_MDL_002423507
UBER_JCCP_MDL_002461891
UBER_JCCP_MDL_002464618
UBER_JCCP_MDL_002470991
UBER_JCCP_MDL_002473632
UBER_JCCP_MDL_002474891
UBER_JCCP_MDL_002475959
UBER_JCCP_MDL_002476402
UBER_JCCP_MDL_002476555
UBER_JCCP_MDL_002476911
UBER_JCCP_MDL_002477082
UBER_JCCP_MDL_002496619
UBER_JCCP_MDL_002512295
UBER_JCCP_MDL_002512329
UBER_JCCP_MDL_002514585
UBER_JCCP_MDL_002514637
UBER_JCCP_MDL_002516834
UBER_JCCP_MDL_002534571
UBER_JCCP_MDL_002537566
UBER_JCCP_MDL_002611212
UBER_JCCP_MDL_002612440
UBER_JCCP_MDL_002613168
UBER_JCCP_MDL_002613585
UBER_JCCP_MDL_002615802
UBER_JCCP_MDL_002618191

UBER_JCCP_MDL_002618990
UBER_JCCP_MDL_002618990
UBER_JCCP_MDL_002619343
UBER_JCCP_MDL_002621768
UBER_JCCP_MDL_002622051
UBER_JCCP_MDL_002622065
UBER_JCCP_MDL_002623076
UBER_JCCP_MDL_002624763
UBER_JCCP_MDL_002624764
UBER_JCCP_MDL_002625626
UBER_JCCP_MDL_002630404
UBER_JCCP_MDL_002631043
UBER_JCCP_MDL_002656939
UBER_JCCP_MDL_002657189
UBER_JCCP_MDL_002657639
UBER_JCCP_MDL_002657885
UBER_JCCP_MDL_002658062
UBER_JCCP_MDL_002658347
UBER_JCCP_MDL_002658347
UBER_JCCP_MDL_002701437
UBER_JCCP_MDL_002701832
UBER_JCCP_MDL_002702659
UBER_JCCP_MDL_002702928
UBER_JCCP_MDL_002703050
UBER_JCCP_MDL_002712344
UBER_JCCP_MDL_002712345
UBER_JCCP_MDL_002712812
UBER_JCCP_MDL_002734866
UBER_JCCP_MDL_002737559
UBER_JCCP_MDL_002753028
UBER_JCCP_MDL_003018349
UBER_JCCP_MDL_003019132
UBER_JCCP_MDL_003019132
UBER_JCCP_MDL_003028926
UBER_JCCP_MDL_003031742
UBER_JCCP_MDL_003034117
UBER_JCCP_MDL_003034127
UBER_JCCP_MDL_003034131
UBER_JCCP_MDL_003034140
UBER_JCCP_MDL_003036577
UBER_JCCP_MDL_003038411
UBER_JCCP_MDL_003041497
UBER_JCCP_MDL_003042451
UBER_JCCP_MDL_003043086
UBER_JCCP_MDL_003043784
UBER_JCCP_MDL_003046238

UBER_JCCP_MDL_003169381
UBER_JCCP_MDL_003205203
UBER_JCCP_MDL_003211479
UBER_JCCP_MDL_003211761
UBER_JCCP_MDL_003212988
UBER_JCCP_MDL_003212988
UBER_JCCP_MDL_003220912
UBER_JCCP_MDL_003220912
UBER_JCCP_MDL_003221241
UBER_JCCP_MDL_003221557
UBER_JCCP_MDL_003224079
UBER_JCCP_MDL_003224079
UBER_JCCP_MDL_003224080
UBER_JCCP_MDL_003231342
UBER_JCCP_MDL_003244322
UBER_JCCP_MDL_003271612
UBER_JCCP_MDL_003273474
UBER_JCCP_MDL_003273474
UBER_JCCP_MDL_003274193
UBER_JCCP_MDL_003274193
UBER_JCCP_MDL_003274193
UBER_JCCP_MDL_003292953
UBER_JCCP_MDL_003294496
UBER_JCCP_MDL_003303124
UBER_JCCP_MDL_003305601
UBER_JCCP_MDL_003306348
UBER_JCCP_MDL_003306684
UBER_JCCP_MDL_003306684
UBER_JCCP_MDL_003314071
UBER_JCCP_MDL_003317914
UBER_JCCP_MDL_003341441
UBER_JCCP_MDL_003343766
UBER_JCCP_MDL_003344552
UBER_JCCP_MDL_003349141
UBER_JCCP_MDL_003350049
UBER_JCCP_MDL_003354148
UBER_JCCP_MDL_003360088
UBER_JCCP_MDL_003360188
UBER_JCCP_MDL_003360214
UBER_JCCP_MDL_003362019
UBER_JCCP_MDL_003362702
UBER_JCCP_MDL_003363350
UBER_JCCP_MDL_003364795
UBER_JCCP_MDL_003384231
UBER_JCCP_MDL_003384231
UBER_JCCP_MDL_003385297

UBER_JCCP_MDL_003385297
UBER_JCCP_MDL_003391655
UBER_JCCP_MDL_003402319
UBER_JCCP_MDL_003402323
UBER_JCCP_MDL_003402333
UBER_JCCP_MDL_003408000
UBER_JCCP_MDL_003415839
UBER_JCCP_MDL_003416348
UBER_JCCP_MDL_003492387
UBER_JCCP_MDL_003501533
UBER_JCCP_MDL_003503729
UBER_JCCP_MDL_003504225
UBER_JCCP_MDL_003504225
UBER_JCCP_MDL_003601258
UBER_JCCP_MDL_003601314
UBER_JCCP_MDL_003601314
UBER_JCCP_MDL_003601878
UBER_JCCP_MDL_003601911
UBER_JCCP_MDL_003602082
UBER_JCCP_MDL_003602082
UBER_JCCP_MDL_003602082
UBER_JCCP_MDL_003602082
UBER_JCCP_MDL_003602099
UBER_JCCP_MDL_003602459
UBER_JCCP_MDL_003602459
UBER_JCCP_MDL_003602461
UBER_JCCP_MDL_003603034
UBER_JCCP_MDL_003603054
UBER_JCCP_MDL_003603838
UBER_JCCP_MDL_003610541
UBER_JCCP_MDL_003624153
UBER_JCCP_MDL_003625014
UBER_JCCP_MDL_003630911
UBER_JCCP_MDL_003664593
UBER_JCCP_MDL_003670075
UBER_JCCP_MDL_003670116
UBER_JCCP_MDL_003675945
UBER_JCCP_MDL_003693477
UBER_JCCP_MDL_003719029
UBER_JCCP_MDL_003719029
UBER_JCCP_MDL_003755208
UBER_JCCP_MDL_003757150
UBER_JCCP_MDL_003771687
UBER_JCCP_MDL_003913231
UBER_JCCP_MDL_003948115
UBER_JCCP_MDL_004012402

UBER_JCCP_MDL_004137976
UBER_JCCP_MDL_004137993
UBER_JCCP_MDL_004138103
UBER_JCCP_MDL_004138117
UBER_JCCP_MDL_004156507
UBER_JCCP_MDL_004202739
UBER_JCCP_MDL_004204022
UBER_JCCP_MDL_004212567
UBER_JCCP_MDL_004235299
UBER_JCCP_MDL_004235676
UBER_JCCP_MDL_004235768
UBER_JCCP_MDL_004237393
UBER_JCCP_MDL_004237393
UBER_JCCP_MDL_004237673
UBER_JCCP_MDL_004237901
UBER_JCCP_MDL_004249511
UBER_JCCP_MDL_004249515
UBER_JCCP_MDL_004278845
UBER_JCCP_MDL_004522876
UBER_JCCP_MDL_004554864
UBER_JCCP_MDL_004570481
UBER_JCCP_MDL_004574121
UBER_JCCP_MDL_004618666
UBER_JCCP_MDL_004620919
UBER_JCCP_MDL_004620923
UBER_JCCP_MDL_004620927
UBER_JCCP_MDL_004620973
UBER_JCCP_MDL_004621131
UBER_JCCP_MDL_004621456
UBER_JCCP_MDL_004621479
UBER_JCCP_MDL_004621486
UBER_JCCP_MDL_004621490
UBER_JCCP_MDL_004621494
UBER_JCCP_MDL_004622118
UBER_JCCP_MDL_004622123
UBER_JCCP_MDL_004622127
UBER_JCCP_MDL_004622131
UBER_JCCP_MDL_004622135
UBER_JCCP_MDL_004622164
UBER_JCCP_MDL_004622168
UBER_JCCP_MDL_004622172
UBER_JCCP_MDL_004622219
UBER_JCCP_MDL_004622224
UBER_JCCP_MDL_004622234
UBER_JCCP_MDL_004622238
UBER_JCCP_MDL_004622242

UBER_JCCP_MDL_004622290
UBER_JCCP_MDL_004622294
UBER_JCCP_MDL_004638630
UBER_JCCP_MDL_004638680
UBER_JCCP_MDL_004639874
UBER_JCCP_MDL_004641224
UBER_JCCP_MDL_004641264
UBER_JCCP_MDL_004641265
UBER_JCCP_MDL_004641297
UBER_JCCP_MDL_004641498
UBER_JCCP_MDL_004641805
UBER_JCCP_MDL_004642316
UBER_JCCP_MDL_004642449
UBER_JCCP_MDL_004642645
UBER_JCCP_MDL_004646843
UBER_JCCP_MDL_004729150
UBER_JCCP_MDL_004801460
UBER_JCCP_MDL_004842329
UBER_JCCP_MDL_004929682
UBER_JCCP_MDL_004929682
UBER_JCCP_MDL_004936078
UBER_JCCP_MDL_004989681
UBER_JCCP_MDL_004991726
UBER_JCCP_MDL_004991726
UBER_JCCP_MDL_005024150
UBER_JCCP_MDL_005024150
UBER_JCCP_MDL_005025910
UBER_JCCP_MDL_005025910
UBER_JCCP_MDL_005028546
UBER_JCCP_MDL_005037136
UBER_JCCP_MDL_005246673
UBER_JCCP_MDL_005252686
UBER_JCCP_MDL_005254586
UBER_JCCP_MDL_005256764
UBER_JCCP_MDL_005319604
UBER_JCCP_MDL_005320179
UBER_JCCP_MDL_005353716
UBER_JCCP_MDL_005389723
UBER_JCCP_MDL_005406890
UBER_JCCP_MDL_005412701
UBER_JCCP_MDL_005412978
UBER_JCCP_MDL_005412978
UBER_JCCP_MDL_005413336
UBER_JCCP_MDL_005413336
UBER_JCCP_MDL_005419495
UBER_JCCP_MDL_005436583

UBER_JCCP_MDL_005548336
UBER_JCCP_MDL_005550300
UBER_JCCP_MDL_005550300
UBER_JCCP_MDL_005571090
UBER_JCCP_MDL_005586658
UBER_JCCP_MDL_005613078
UBER_JCCP_MDL_005620999
UBER_JCCP_MDL_005620999
UBER_JCCP_MDL_005623672
UBER_JCCP_MDL_005628291
UBER_JCCP_MDL_005642144
UBER_JCCP_MDL_005645520
UBER_JCCP_MDL_005645520
UBER_JCCP_MDL_005651704
UBER_JCCP_MDL_005707514
UBER_JCCP_MDL_005710238
UBER_JCCP_MDL_005749640
UBER_JCCP_MDL_005749659
UBER_JCCP_MDL_005752662
UBER_JCCP_MDL_005752669
UBER_JCCP_MDL_005757293
UBER_JCCP_MDL_005768216
UBER_JCCP_MDL_005784097
UBER_JCCP_MDL_005784097
UBER_JCCP_MDL_VOL150_3771
UBER_JCCP_MDL001180047
UBER_JCCP_MDL002274069
UBER_JCCP_MDL002534571
UBER_MDL3084_000378343
Uber's Responses to Interrogatories
UBER000000036
UBER000000065
UBER000000172
UBER000000181
UBER000000311
UBER000000337
UBER000000361
UBER000000370
UBER000000391
UBER000000418
UBER000000554
UBER000000558
UBER000000560
UBER000000562
UBER000001197
UBER000001250

UBER000001302
UBER000001386
UBER000001464
UBER000001491
UBER000001501
UBER000001509
UBER000001514
UBER000001518
UBER000001521
UBER000001523
UBER000001527
UBER000001530
UBER000001535
UBER000012811
UBER000012845
UBER000012935
UBER000012995
UBER000013017
UBER0000204698
UBER000023829
UBER000024558
UBER000025232
UBER000025923
UBER000026466
UBER000031684
UBER000031686
UBER000031687
UBER000031688
UBER000031689
UBER000031690
UBER000033798
UBER000035592
UBER000050767
UBER000051705
UBER000051725
UBER000051856
UBER000051881
UBER000051885
UBER000051887
UBER000051894
UBER000051930
UBER000052601
UBER000053261
UBER000054308
UBER000060831
UBER000060892

UBER000064830
UBER000064830
UBER000064831
UBER000064959
UBER000065100
UBER000065403
UBER000066640
UBER000095335
UBER000115121
UBER000115130
UBER000116607
UBER000126885
UBER000135150
UBER000138168
UBER000138240
UBER000138397
UBER000138435
UBER000138536
UBER000138729
UBER000138769
UBER000142431
UBER000142991
UBER000143115
UBER000143120
UBER000143158
UBER000143532
UBER000145732
UBER000146361
UBER000146810
UBER000147198
UBER000147614
UBER000168910
UBER000169264
UBER000169295
UBER000169339
UBER000169382
UBER000169470
UBER000169554
UBER000169609
UBER000169619
UBER000169817
UBER000169900
UBER000169900
UBER000170125
UBER000176777
UBER000176780

UBER000176879
UBER000176967
UBER000177284
UBER000178401
UBER000181173
UBER000183767
UBER000183784
UBER000183933
UBER000183938
UBER000183955
UBER000186510
UBER000187917
UBER000188393
UBER000192424
UBER000193266
UBER000195318
UBER000196411
UBER000202657
UBER000203637
UBER000204698
UBER000209241
UBER000209948
UBER000210640
UBER000210845
UBER000226515
UBER000226560
UBER000231280
UBER000233567
UBER-MDL3084-000000297
UBER-MDL3084-000000297
UBER-MDL3084-000000310
UBER-MDL3084-000000310
UBER-MDL3084-000000319
UBER-MDL3084-000000319
UBER-MDL3084-000000322
UBER-MDL3084-000000359
UBER-MDL3084-000000615
UBER-MDL3084-000000621
UBER-MDL3084-000000634
UBER-MDL3084-000000655
UBER-MDL3084-000000659
UBER-MDL3084-000000661
UBER-MDL3084-000000662
UBER-MDL3084-000000664
UBER-MDL3084-000000666
UBER-MDL3084-000000668

UBER-MDL3084-000000669
UBER-MDL3084-000000672
UBER-MDL3084-000000675
UBER-MDL3084-000000681
UBER-MDL3084-000000683
UBER-MDL3084-000000685
UBER-MDL3084-000000690
UBER-MDL3084-000000695
UBER-MDL3084-000000707
UBER-MDL3084-000000708
UBER-MDL3084-000000712
UBER-MDL3084-000000714
UBER-MDL3084-000000717
UBER-MDL3084-000000721
UBER-MDL3084-000001099
UBER-MDL3084-000001119
UBER-MDL3084-000001152
UBER-MDL3084-000001162
UBER-MDL3084-000001225
UBER-MDL3084-000001248
UBER-MDL3084-000001290
UBER-MDL3084-000001295
UBER-MDL3084-000001426
UBER-MDL3084-000001648
UBER-MDL3084-000002111
UBER-MDL3084-000002627
UBER-MDL3084-000002859
UBER-MDL3084-000003825
UBER-MDL3084-000003882
UBER-MDL3084-000003882
UBER-MDL3084-000008501
UBER-MDL3084-000008501
UBER-MDL3084-000008671
UBER-MDL3084-000020263
UBER-MDL3084-000022137
UBER-MDL3084-000026322
UBER-MDL3084-000032174
UBER-MDL3084-000032258
UBER-MDL3084-000038994
UBER-MDL3084-000039873
UBER-MDL3084-000040726
UBER-MDL3084-000046507
UBER-MDL3084-000046712
UBER-MDL3084-000054050
UBER-MDL3084-000054982
UBER-MDL3084-000058831

UBER-MDL3084-000058833
UBER-MDL3084-000058865
UBER-MDL3084-000058905
UBER-MDL3084-000059157
UBER-MDL3084-000059162
UBER-MDL3084-000059164
UBER-MDL3084-000059166
UBER-MDL3084-000061685
UBER-MDL3084-000061884
UBER-MDL3084-000062068
UBER-MDL3084-000062337
UBER-MDL3084-000065692
UBER-MDL3084-000065802
UBER-MDL3084-000067465
UBER-MDL3084-000069747
UBER-MDL3084-000071554
UBER-MDL3084-000074550
UBER-MDL3084-000078086
UBER-MDL3084-000078172
UBER-MDL3084-000078355
UBER-MDL3084-000078960
UBER-MDL3084-000079721
UBER-MDL3084-000080977
UBER-MDL3084-000081084
UBER-MDL3084-000081368
UBER-MDL3084-000081369
UBER-MDL3084-000081465
UBER-MDL3084-000082142
UBER-MDL3084-000082364
UBER-MDL3084-000082532
UBER-MDL3084-000082646
UBER-MDL3084-000083737
UBER-MDL3084-000083778
UBER-MDL3084-000083818
UBER-MDL3084-000083982
UBER-MDL3084-000083983
UBER-MDL3084-000086842
UBER-MDL3084-000087973
UBER-MDL3084-000089475
UBER-MDL3084-000089792
UBER-MDL3084-000089792
UBER-MDL3084-000094006
UBER-MDL3084-000094140
UBER-MDL3084-000094478
UBER-MDL3084-000094622
UBER-MDL3084-000094803

UBER-MDL3084-000095108
UBER-MDL3084-000095398
UBER-MDL3084-000097743
UBER-MDL3084-000099193
UBER-MDL3084-000107368
UBER-MDL3084-000138948
UBER-MDL3084-000138948
UBER-MDL3084-000149234
UBER-MDL3084-000152213
UBER-MDL3084-000157637
UBER-MDL3084-000159988
UBER-MDL3084-000162699
UBER-MDL3084-000189565
UBER-MDL3084-000309796
UBER-MDL3084-000368203
UBER-MDL3084-000378655
UBER-MDL3084-000378656
UBER-MDL3084-000378657
UBER-MDL3084-000378658
UBER-MDL3084-000378659
UBER-MDL3084-000378660
UBER-MDL3084-000378661
UBER-MDL3084-000378662
UBER-MDL3084-000378663
UBER-MDL3084-000378664
UBER-MDL3084-000378665
UBER-MDL3084-000378666
UBER-MDL3084-000378667
UBER-MDL3084-000378668
UBER-MDL3084-000378669
UBER-MDL3084-000378670
UBER-MDL3084-000378671
UBER-MDL3084-000378673
UBER-MDL3084-000378674
UBER-MDL3084-000378675
UBER-MDL3084-000378676
UBER-MDL3084-000378677
UBER-MDL3084-000378678
UBER-MDL3084-000378679
UBER-MDL3084-000378680
UBER-MDL3084-000378681
UBER-MDL3084-000378682
UBER-MDL3084-000378683
UBER-MDL3084-000378684
UBER-MDL3084-000378685
UBER-MDL3084-000378686

UBER-MDL3084-000378687
UBER-MDL3084-000378688
UBER-MDL3084-000378689
UBER-MDL3084-000378690
UBER-MDL3084-000378691
UBER-MDL3084-000378692
UBER-MDL3084-000378693
UBER-MDL3084-000378694
UBER-MDL3084-000378695
UBER-MDL3084-000378696
UBER-MDL3084-000378697
UBER-MDL3084-000378698
UBER-MDL3084-000378699
UBER-MDL3084-000378700
UBER-MDL3084-000378701
UBER-MDL3084-000378702
UBER-MDL3084-000378703
UBER-MDL3084-000378704
UBER-MDL3084-000378705
UBER-MDL3084-000378706
UBER-MDL3084-000378707
UBER-MDL3084-000378708
UBER-MDL3084-000378709
UBER-MDL3084-000378710
UBER-MDL3084-000378711
UBER-MDL3084-000378712
UBER-MDL3084-000378715
UBER-MDL3084-000378716
UBER-MDL3084-000378717
UBER-MDL3084-000378718
UBER-MDL3084-000378719
UBER-MDL3084-000378720
UBER-MDL3084-000378721
UBER-MDL3084-000378722
UBER-MDL3084-000378723
UBER-MDL3084-000378724
UBER-MDL3084-000378725
UBER-MDL3084-000378726
UBER-MDL3084-000378727
UBER-MDL3084-000378728
UBER-MDL3084-000378729
UBER-MDL3084-000378730
UBER-MDL3084-000378731
UBER-MDL3084-000378732
UBER-MDL3084-000378733
UBER-MDL3084-000378734

UBER-MDL3084-000378735
UBER-MDL3084-000378736
UBER-MDL3084-000378737
UBER-MDL3084-000378738
UBER-MDL3084-000378739
UBER-MDL3084-000378740
UBER-MDL3084-000378741
UBER-MDL3084-000378742
UBER-MDL3084-000378743
UBER-MDL3084-000378744
UBER-MDL3084-000378745
UBER-MDL3084-000378746
UBER-MDL3084-000378747
UBER-MDL3084-000378748
UBER-MDL3084-000378749
UBER-MDL3084-000378750
UBER-MDL3084-000378751
UBER-MDL3084-000378752
UBER-MDL3084-000378753
UBER-MDL3084-000378754
UBER-MDL3084-000378755
UBER-MDL3084-000378756
UBER-MDL3084-000378757
UBER-MDL3084-000378758
UBER-MDL3084-000378759
UBER-MDL3084-000378760
UBER-MDL3084-000378761
UBER-MDL3084-000378762
UBER-MDL3084-000378763
UBER-MDL3084-000378764
UBER-MDL3084-000378765
UBER-MDL3084-000378766
UBER-MDL3084-000378767
UBER-MDL3084-000378768
UBER-MDL3084-000378769
UBER-MDL3084-000378770
UBER-MDL3084-000378771
UBER-MDL3084-000378772
UBER-MDL3084-000378773
UBER-MDL3084-000378774
UBER-MDL3084-000378775
UBER-MDL3084-000378776
UBER-MDL3084-000378777
UBER-MDL3084-000378778
UBER-MDL3084-000378779
UBER-MDL3084-000378780

UBER-MDL3084-000378781
UBER-MDL3084-000378782
UBER-MDL3084-000378783
UBER-MDL3084-000378784
UBER-MDL3084-000378785
UBER-MDL3084-000378786
UBER-MDL3084-000378787
UBER-MDL3084-000378788
UBER-MDL3084-000378789
UBER-MDL3084-000378790
UBER-MDL3084-000378791
UBER-MDL3084-000378792
UBER-MDL3084-000378793
UBER-MDL3084-000378794
UBER-MDL3084-000378795
UBER-MDL3084-000378796
UBER-MDL3084-000378797
UBER-MDL3084-000378798
UBER-MDL3084-000378799
UBER-MDL3084-000378800
UBER-MDL3084-000378801
UBER-MDL3084-000378802
UBER-MDL3084-000378803
UBER-MDL3084-000378804
UBER-MDL3084-000378805
UBER-MDL3084-000378806
UBER-MDL3084-000378807
UBER-MDL3084-000378808
UBER-MDL3084-000378809
UBER-MDL3084-000378810
UBER-MDL3084-000378811
UBER-MDL3084-000378812
UBER-MDL3084-000378813
UBER-MDL3084-000378814
UBER-MDL3084-000378815
UBER-MDL3084-000378816
UBER-MDL3084-000378817
UBER-MDL3084-000378818
UBER-MDL3084-000378819
UBER-MDL3084-000378820
UBER-MDL3084-000378821
UBER-MDL3084-000378822
UBER-MDL3084-000378823
UBER-MDL3084-000378824
UBER-MDL3084-000378825
UBER-MDL3084-000378826

UBER-MDL3084-000378827
UBER-MDL3084-000378828
UBER-MDL3084-000378829
UBER-MDL3084-000378830
UBER-MDL3084-000378831
UBER-MDL3084-000378832
UBER-MDL3084-000378833
UBER-MDL3084-000378834
UBER-MDL3084-000378835
UBER-MDL3084-000378836
UBER-MDL3084-000378837
UBER-MDL3084-000378838
UBER-MDL3084-000378839
UBER-MDL3084-000378840
UBER-MDL3084-000378841
UBER-MDL3084-000378842
UBER-MDL3084-000378843
UBER-MDL3084-000378844
UBER-MDL3084-000378845
UBER-MDL3084-000378846
UBER-MDL3084-000378847
UBER-MDL3084-000378848
UBER-MDL3084-000378849
UBER-MDL3084-000378850
UBER-MDL3084-000378851
UBER-MDL3084-000378852
UBER-MDL3084-000378853
UBER-MDL3084-000378854
UBER-MDL3084-000378855
UBER-MDL3084-000378856
UBER-MDL3084-000378857
UBER-MDL3084-000378858
UBER-MDL3084-000378859
UBER-MDL3084-000378860
UBER-MDL3084-000378861
UBER-MDL3084-000378862
UBER-MDL3084-000378863
UBER-MDL3084-000378864
UBER-MDL3084-000378865
UBER-MDL3084-000378866
UBER-MDL3084-000378867
UBER-MDL3084-000378868
UBER-MDL3084-000378869
UBER-MDL3084-000378870
UBER-MDL3084-000378871
UBER-MDL3084-000378872

UBER-MDL3084-000378873
UBER-MDL3084-000378874
UBER-MDL3084-000378875
UBER-MDL3084-000378876
UBER-MDL3084-000378877
UBER-MDL3084-000378878
UBER-MDL3084-000378879
UBER-MDL3084-000378880
UBER-MDL3084-000378881
UBER-MDL3084-000378882
UBER-MDL3084-000378883
UBER-MDL3084-000378884
UBER-MDL3084-000378885
UBER-MDL3084-000378886
UBER-MDL3084-000378887
UBER-MDL3084-000378888
UBER-MDL3084-000378889
UBER-MDL3084-000378890
UBER-MDL3084-000378891
UBER-MDL3084-000378892
UBER-MDL3084-000378893
UBER-MDL3084-000378894
UBER-MDL3084-000378895
UBER-MDL3084-000378896
UBER-MDL3084-000378897
UBER-MDL3084-000378898
UBER-MDL3084-000378899
UBER-MDL3084-000378900
UBER-MDL3084-000378901
UBER-MDL3084-000378902
UBER-MDL3084-000378903
UBER-MDL3084-000378904
UBER-MDL3084-000378905
UBER-MDL3084-000378906
UBER-MDL3084-000378907
UBER-MDL3084-000378908
UBER-MDL3084-000378909
UBER-MDL3084-000378910
UBER-MDL3084-000378911
UBER-MDL3084-000378912
UBER-MDL3084-000378913
UBER-MDL3084-000378914
UBER-MDL3084-000378915
UBER-MDL3084-000378916
UBER-MDL3084-000378917
UBER-MDL3084-000378918

UBER-MDL3084-000378919
UBER-MDL3084-000378920
UBER-MDL3084-000378921
UBER-MDL3084-000378922
UBER-MDL3084-000378923
UBER-MDL3084-000378924
UBER-MDL3084-000378925
UBER-MDL3084-000378926
UBER-MDL3084-000378927
UBER-MDL3084-000378928
UBER-MDL3084-000378929
UBER-MDL3084-000378930
UBER-MDL3084-000378931
UBER-MDL3084-000378932
UBER-MDL3084-000378933
UBER-MDL3084-000378934
UBER-MDL3084-000378935
UBER-MDL3084-000378936
UBER-MDL3084-000378937
UBER-MDL3084-000378938
UBER-MDL3084-000378939
UBER-MDL3084-000378940
UBER-MDL3084-000378941
UBER-MDL3084-000378942
UBER-MDL3084-000378943
UBER-MDL3084-000378944
UBER-MDL3084-000378945
UBER-MDL3084-000378946
UBER-MDL3084-000378947
UBER-MDL3084-000378948
UBER-MDL3084-000378949
UBER-MDL3084-000378950
UBER-MDL3084-000378951
UBER-MDL3084-000378952
UBER-MDL3084-000378953
UBER-MDL3084-000378954
UBER-MDL3084-000378955
UBER-MDL3084-000378956
UBER-MDL3084-000378957
UBER-MDL3084-000378958
UBER-MDL3084-000378959
UBER-MDL3084-000378960
UBER-MDL3084-000378961
UBER-MDL3084-000378962
UBER-MDL3084-000378963
UBER-MDL3084-000378964

UBER-MDL3084-000378965
UBER-MDL3084-000378966
UBER-MDL3084-000378967
UBER-MDL3084-000378968
UBER-MDL3084-000378969
UBER-MDL3084-000378970
UBER-MDL3084-000378971
UBER-MDL3084-000378972
UBER-MDL3084-000378973
UBER-MDL3084-000378974
UBER-MDL3084-000378975
UBER-MDL3084-000378976
UBER-MDL3084-000378977
UBER-MDL3084-000378978
UBER-MDL3084-000378979
UBER-MDL3084-000378980
UBER-MDL3084-000378981
UBER-MDL3084-000378982
UBER-MDL3084-000378983
UBER-MDL3084-000378984
UBER-MDL3084-000378985
UBER-MDL3084-000378986
UBER-MDL3084-000378987
UBER-MDL3084-000378988
UBER-MDL3084-000378989
UBER-MDL3084-000378990
UBER-MDL3084-000378991
UBER-MDL3084-000378992
UBER-MDL3084-000378993
UBER-MDL3084-000378994
UBER-MDL3084-000378995
UBER-MDL3084-000378996
UBER-MDL3084-000378997
UBER-MDL3084-000378998
UBER-MDL3084-000378999
UBER-MDL3084-000379000
UBER-MDL3084-000379001
UBER-MDL3084-000379002
UBER-MDL3084-000379003
UBER-MDL3084-000379004
UBER-MDL3084-000379005
UBER-MDL3084-000379006
UBER-MDL3084-000379007
UBER-MDL3084-000379008
UBER-MDL3084-000379009
UBER-MDL3084-000379010

UBER-MDL3084-000379011
UBER-MDL3084-000379012
UBER-MDL3084-000379013
UBER-MDL3084-000379014
UBER-MDL3084-000379015
UBER-MDL3084-000379016
UBER-MDL3084-000379017
UBER-MDL3084-000379018
UBER-MDL3084-000379019
UBER-MDL3084-000379020
UBER-MDL3084-000379021
UBER-MDL3084-000379022
UBER-MDL3084-000379023
UBER-MDL3084-000379024
UBER-MDL3084-000379025
UBER-MDL3084-000379026
UBER-MDL3084-000379027
UBER-MDL3084-000379028
UBER-MDL3084-000379029
UBER-MDL3084-000379030
UBER-MDL3084-000379031
UBER-MDL3084-000379032
UBER-MDL3084-000379033
UBER-MDL3084-000379034
UBER-MDL3084-000379035
UBER-MDL3084-000379036
UBER-MDL3084-000379037
UBER-MDL3084-000379038
UBER-MDL3084-000379039
UBER-MDL3084-000379040
UBER-MDL3084-000379041
UBER-MDL3084-000379042
UBER-MDL3084-000379043
UBER-MDL3084-000379044
UBER-MDL3084-000379045
UBER-MDL3084-000379046
UBER-MDL3084-000379047
UBER-MDL3084-00379285
UBER-MDL3084-00379286
UBER-MDL3084-00379287
UBER-MDL3084-00379288
UBER-MDL3084-00379289
UBER-MDL3084-00379290
UBER-MDL3084-00379291
UBER-MDL3084-00379292
UBER-MDL3084-00379294

UBER-MDL3084-00379295
UBER-MDL3084-00379299
UBER-MDL3084-00379300
UBER-MDL3084-00379303
UBER-MDL3084-00379304
UBER-MDL3084-00379305
UBER-MDL3084-00379315
UBER-MDL3084-00379316
UBER-MDL3084-00379317
UBER-MDL3084-00379318
UBER-MDL3084-00379321
UBER-MDL3084-00379322
UBER-MDL3084-00379325
UBER-MDL3084-00379327
UBER-MDL3084-00379328
UBER-MDL3084-00379330
UBER-MDL3084-00379331
UBER-MDL3084-00379332
UBER-MDL3084-00379333
UBER-MDL3084-00379335
UBER-MDL3084-00379339
UBER-MDL3084-00379340
UBER-MDL3084-00379342
UBER-MDL3084-00379343
UBER-MDL3084-00379344
UBER-MDL3084-00379345
UBER-MDL3084-00379346
UBER-MDL3084-00379347
UBER-MDL3084-00379348
UBER-MDL3084-00379349
UBER-MDL3084-00379350
UBER-MDL3084-00379351
UBER-MDL3084-00379352
UBER-MDL3084-00379353
UBER-MDL3084-00379354
UBER-MDL3084-00379355
UBER-MDL3084-00379356
UBER-MDL3084-00379357
UBER-MDL3084-00379360
UBER-MDL3084-00379361
UBER-MDL3084-00379362
UBER-MDL3084-00379366
UBER-MDL3084-00379369
UBER-MDL3084-00379370
UBER-MDL3084-00379371
UBER-MDL3084-00379372

UBER-MDL3084-00379374
UBER-MDL3084-00379376
UBER-MDL3084-00379378
UBER-MDL3084-00379379
UBER-MDL3084-00379380
UBER-MDL3084-00379382
UBER-MDL3084-00379383
UBER-MDL3084-00379386
UBER-MDL3084-00379390
UBER-MDL3084-00379391
UBER-MDL3084-00379392
UBER-MDL3084-00379393
UBER-MDL3084-00379394
UBER-MDL3084-00379396
UBER-MDL3084-00379397
UBER-MDL3084-00379398
UBER-MDL3084-00379399
UBER-MDL3084-00379403
UBER-MDL3084-00379404
UBER-MDL3084-00379406
UBER-MDL3084-00379408
UBER-MDL3084-00379414
UBER-MDL3084-00379420
UBER-MDL3084-00379421
UBER-MDL3084-00379431
UBER-MDL3084-00379439
UBER-MDL3084-00379443
UBER-MDL3084-00379445
UBER-MDL3084-00379446
UBER-MDL3084-00379447
UBER-MDL3084-00379448
UBER-MDL3084-00379449
UBER-MDL3084-00379450
UBER-MDL3084-00379451
UBER-MDL3084-00379452
UBER-MDL3084-00379453
UBER-MDL3084-00379454
UBER-MDL3084-00379455
UBER-MDL3084-00379456
UBER-MDL3084-00379457
UBER-MDL3084-00379458
UBER-MDL3084-00379459
UBER-MDL3084-00379466
UBER-MDL3084-00379469
UBER-MDL3084-00379471
UBER-MDL3084-00379473

UBER-MDL3084-00379475
UBER-MDL3084-00379480
UBER-MDL3084-00379487
UBER-MDL3084-00379489
UBER-MDL3084-00379491
UBER-MDL3084-00379506
UBER-MDL3084-00379507
UBER-MDL3084-00379508
UBER-MDL3084-00379510
UBER-MDL3084-00379511
UBER-MDL3084-00379512
UBER-MDL3084-00379517
UBER-MDL3084-00379561
UBER-MDL3084-00379572
UBER-MDL3084-00379587
UBER-MDL3084-00379600
UBER-MDL3084-00379630
UBER-MDL3084-00379640
UBER-MDL3084-00379678
UBER-MDL3084-00379683
UBER-MDL3084-00379728
UBER-MDL3084-00379729
UBER-MDL3084-00379730
UBER-MDL3084-00379731
UBER-MDL3084-00379732
UBER-MDL3084-00379733
UBER-MDL3084-00379734
UBER-MDL3084-00379736
UBER-MDL3084-00379746
UBER-MDL3084-00379754
UBER-MDL3084-00379755
UBER-MDL3084-00379757
UBER-MDL3084-00379808
UBER-MDL3084-00379812
UBER-MDL3084-00379826
UBER-MDL3084-00379828
UBER-MDL3084-00379860
UBER-MDL3084-00379862
UBER-MDL3084-00379863
UBER-MDL3084-00379864
UBER-MDL3084-00379867
UBER-MDL3084-00379873
UBER-MDL3084-00379874
UBER-MDL3084-00379875
UBER-MDL3084-00379925
UBER-MDL3084-00379962

UBER-MDL3084-00379971
UBER-MDL3084-00379972
UBER-MDL3084-00379973
UBER-MDL3084-00379974
UBER-MDL3084-00379975
UBER-MDL3084-00379976
UBER-MDL3084-00379977
UBER-MDL3084-00379978
UBER-MDL3084-00379979
UBER-MDL3084-00379980
UBER-MDL3084-00379981
UBER-MDL3084-00379982
UBER-MDL3084-00379983
UBER-MDL3084-00379984
UBER-MDL3084-00379985
UBER-MDL3084-00379986
UBER-MDL3084-00379987
UBER-MDL3084-00379988
UBER-MDL3084-00380026
UBER-MDL3084-00380070
UBER-MDL3084-BW-00000001
UBER-MDL3084-BW-00000002
UBER-MDL3084-BW-00000003
UBER-MDL3084-BW-00000004
UBER-MDL3084-BW-00000005
UBER-MDL3084-BW-00000006
UBER-MDL3084-BW-00000007
UBER-MDL3084-BW-00000008
UBER-MDL3084-BW-00000010
UBER-MDL3084-BW-00000011
UBER-MDL3084-BW-00000011
UBER-MDL3084-BW-00000011
UBER-MDL3084-BW-00000012
UBER-MDL3084-BW-00000012
UBER-MDL3084-BW-00000012
UBER-MDL3084-BW-00000013
UBER-MDL3084-BW-00000014
UBER-MDL3084-BW-00000014
UBER-MDL3084-BW-00000015
UBER-MDL3084-BW-00000015
UBER-MDL3084-BW-00000015
UBER-MDL3084-BW-00000017
UBER-MDL3084-BW-00000017
UBER-MDL3084-BW-00000017
UBER-MDL3084-BW-00000022
UBER-MDL3084-BW-00000022

UBER-MDL3084-BW-00000022
UBER-MDL3084-BW-00000023
UBER-MDL3084-BW-00000023
UBER-MDL3084-BW-00000023
UBER-MDL3084-BW-00000024
UBER-MDL3084-BW-00000028
UBER-MDL3084-BW-00000029
UBER-MDL3084-BW-00000029
UBER-MDL3084-BW-00000029
UBER-MDL3084-BW-00000032
UBER-MDL3084-BW-00000032
UBER-MDL3084-BW-00000032
UBER-MDL3084-BW-00000033
UBER-MDL3084-BW-00000033
UBER-MDL3084-BW-00000036
UBER-MDL3084-BW-00000041
UBER-MDL3084-BW-00000041
UBER-MDL3084-BW-00000042
UBER-MDL3084-BW-00000042
UBER-MDL3084-BW-00000473
UBER-MDL3084-BW-00000473
UBER-MDL3084-BW-00000474
UBER-MDL3084-BW-00000474
UBER-MDL3084-BW-00000485
UBER-MDL3084-BW-00000485
UBER-MDL3084-BW-00000807
UBER-MDL3084-BW-00000807
UBER-MDL3084-BW-00000808
UBER-MDL3084-BW-00000808
UBER-MDL3084-BW-00000819
UBER-MDL3084-BW-00000819
UBER-MDL3084-BW-00000832
UBER-MDL3084-BW-00000832
UBER-MDL3084-BW-00000845
UBER-MDL3084-BW-00000845
UBER-MDL3084-BW-00000866
UBER-MDL3084-BW-00000866
UBER-MDL3084-BW-00001002
UBER-MDL3084-BW-00001002
UBER-MDL3084-BW-00001003
UBER-MDL3084-BW-00001014
UBER-MDL3084-BW-00001027
UBER-MDL3084-BW-00001048
UBER-MDL3084-BW-00001074
UBER-MDL3084-BW-00001074
UBER-MDL3084-BW-00001075

UBER-MDL3084-BW-00001075
UBER-MDL3084-BW-00001088
UBER-MDL3084-BW-00001088
UBER-MDL3084-BW-00001107
UBER-MDL3084-BW-00001107
UBER-MDL3084-BW-00001409
UBER-MDL3084-BW-00001409
UBER-MDL3084-BW-00001410
UBER-MDL3084-BW-00001410
UBER-MDL3084-BW-00001411
UBER-MDL3084-BW-00001411
UBER-MDL3084-BW-00001414
UBER-MDL3084-BW-00001414
UBER-MDL3084-BW-00001416
UBER-MDL3084-BW-00001416
UBER-MDL3084-BW-00001417
UBER-MDL3084-BW-00001417
UBER-MDL3084-BW-00001420
UBER-MDL3084-BW-00001420
UBER-MDL3084-BW-00001423
UBER-MDL3084-BW-00001423
UBER-MDL3084-BW-00001427
UBER-MDL3084-BW-00001427
UBER-MDL3084-BW-00001431
UBER-MDL3084-BW-00001431
UBER-MDL3084-BW-00001435
UBER-MDL3084-BW-00001435
UBER-MDL3084-BW-00001437
UBER-MDL3084-BW-00001437
UBER-MDL3084-BW-00001460
UBER-MDL3084-BW-00001460
UBER-MDL3084-BW-00001461
UBER-MDL3084-BW-00001461
UBER-MDL3084-BW-00001464
UBER-MDL3084-BW-00001464
UBER-MDL3084-BW-00001466
UBER-MDL3084-BW-00001466
UBER-MDL3084-BW-00001493
UBER-MDL3084-BW-00001493
UBER-MDL3084-BW-00001514
UBER-MDL3084-BW-00001514
UBER-MDL3084-BW-00001515
UBER-MDL3084-BW-00001515
UBER-MDL3084-BW-00001517
UBER-MDL3084-BW-00001517
UBER-MDL3084-BW-00001521

UBER-MDL3084-BW-00001521
UBER-MDL3084-BW-00001525
UBER-MDL3084-BW-00001525
UBER-MDL3084-BW-00001547
UBER-MDL3084-BW-00001547
UBER-MDL3084-BW-00001549
UBER-MDL3084-BW-00001549
UBER-MDL3084-BW-00001551
UBER-MDL3084-BW-00001551
UBER-MDL3084-BW-00001553
UBER-MDL3084-BW-00001553
UBER-MDL3084-BW-00001557
UBER-MDL3084-BW-00001557
UBER-MDL3084-BW-00001561
UBER-MDL3084-BW-00001561
UBER-MDL3084-BW-00001564
UBER-MDL3084-BW-00001564
UBER-MDL3084-BW-00001584
UBER-MDL3084-BW-00001584
UBER-MDL3084-BW-00001585
UBER-MDL3084-BW-00001585
UBER-MDL3084-BW-00003295
UBER-MDL3084-BW-00003295
UBER-MDL3084-BW-00003297
UBER-MDL3084-BW-00003297
UBER-MDL3084-BW-00003299
UBER-MDL3084-BW-00003299
UBER-MDL3084-BW-00003300
UBER-MDL3084-BW-00003300
UBER-MDL3084-BW-00003323
UBER-MDL3084-BW-00003323
UBER-MDL3084-BW-00003326
UBER-MDL3084-BW-00003326
UBER-MDL3084-BW-00003328
UBER-MDL3084-BW-00003328
UBER-MDL3084-BW-00003349
UBER-MDL3084-BW-00003349
UBER-MDL3084-BW-00003350
UBER-MDL3084-BW-00003350
UBER-MDL3084-BW-00003352
UBER-MDL3084-BW-00003352
UBER-MDL3084-BW-00004421
UBER-MDL3084-BW-00004421
UBER-MDL3084-BW-00004422
UBER-MDL3084-BW-00004422
UBER-MDL3084-BW-00004423

UBER-MDL3084-BW-00004423
UBER-MDL3084-BW-00004424
UBER-MDL3084-BW-00004424
UBER-MDL3084-BW-00004427
UBER-MDL3084-BW-00004427
UBER-MDL3084-BW-00004429
UBER-MDL3084-BW-00004429
UBER-MDL3084-BW-00004430
UBER-MDL3084-BW-00004430
UBER-MDL3084-BW-00004433
UBER-MDL3084-BW-00004433
UBER-MDL3084-BW-00004436
UBER-MDL3084-BW-00004436
UBER-MDL3084-BW-00004440
UBER-MDL3084-BW-00004440
UBER-MDL3084-BW-00004444
UBER-MDL3084-BW-00004444
UBER-MDL3084-BW-00004448
UBER-MDL3084-BW-00004448
UBER-MDL3084-BW-00004450
UBER-MDL3084-BW-00004450
UBER-MDL3084-BW-00004452
UBER-MDL3084-BW-00004452
UBER-MDL3084-BW-00004474
UBER-MDL3084-BW-00004474
UBER-MDL3084-BW-00004502
UBER-MDL3084-BW-00004502
UBER-MDL3084-BW-00004525
UBER-MDL3084-BW-00004525
UBER-MDL3084-BW-00004526
UBER-MDL3084-BW-00004526
UBER-MDL3084-BW-00004529
UBER-MDL3084-BW-00004529
UBER-MDL3084-BW-00004531
UBER-MDL3084-BW-00004531
UBER-MDL3084-BW-00004558
UBER-MDL3084-BW-00004558
UBER-MDL3084-BW-00004579
UBER-MDL3084-BW-00004579
UBER-MDL3084-BW-00004606
UBER-MDL3084-BW-00004606
UBER-MDL3084-BW-00004607
UBER-MDL3084-BW-00004607
UBER-MDL3084-BW-00004609
UBER-MDL3084-BW-00004609
UBER-MDL3084-BW-00004613

UBER-MDL3084-BW-00004613
UBER-MDL3084-BW-00004617
UBER-MDL3084-BW-00004617
UBER-MDL3084-BW-00004639
UBER-MDL3084-BW-00004639
UBER-MDL3084-BW-00004640
UBER-MDL3084-BW-00004640
UBER-MDL3084-BW-00004641
UBER-MDL3084-BW-00004641
UBER-MDL3084-BW-00004645
UBER-MDL3084-BW-00004645
UBER-MDL3084-BW-00004649
UBER-MDL3084-BW-00004649
UBER-MDL3084-BW-00004652
UBER-MDL3084-BW-00004652
UBER-MDL3084-BW-00004655
UBER-MDL3084-BW-00004655
UBER-MDL3084-BW-00004658
UBER-MDL3084-BW-00004658
UBER-MDL3084-BW-00004678
UBER-MDL3084-BW-00004678
UBER-MDL3084-BW-00004679
UBER-MDL3084-BW-00004679
UBER-MDL3084-BW-000049303
UBER-MDL3084-BW-000050376
UBER-MDL3084-BW-000050377
UBER-MDL3084-BW-000050378
UBER-MDL3084-BW-000050380
UBER-MDL3084-BW-000050382
UBER-MDL3084-BW-000050384
UBER-MDL3084-BW-000050386
UBER-MDL3084-BW-000050387
UBER-MDL3084-BW-000050389
UBER-MDL3084-BW-000050390
UBER-MDL3084-BW-000050392
UBER-MDL3084-BW-000050393
UBER-MDL3084-BW-000050394
UBER-MDL3084-BW-000050396
UBER-MDL3084-BW-000050398
UBER-MDL3084-BW-000050399
UBER-MDL3084-BW-000050401
UBER-MDL3084-BW-000050403
UBER-MDL3084-BW-000050405
UBER-MDL3084-BW-000050407
UBER-MDL3084-BW-000050409
UBER-MDL3084-BW-000050411

UBER-MDL3084-BW-000050413
UBER-MDL3084-BW-000050415
UBER-MDL3084-BW-000050416
UBER-MDL3084-BW-000050417
UBER-MDL3084-BW-000050418
UBER-MDL3084-BW-000050420
UBER-MDL3084-BW-000050421
UBER-MDL3084-BW-000050422
UBER-MDL3084-BW-000050423
UBER-MDL3084-BW-000050425
UBER-MDL3084-BW-000050426
UBER-MDL3084-BW-000050428
UBER-MDL3084-BW-000050430
UBER-MDL3084-BW-000050432
UBER-MDL3084-BW-000050434
UBER-MDL3084-BW-000050436
UBER-MDL3084-BW-000050438
UBER-MDL3084-BW-000050439
UBER-MDL3084-BW-000050440
UBER-MDL3084-BW-000050442
UBER-MDL3084-BW-000050443
UBER-MDL3084-BW-000050446
UBER-MDL3084-BW-000050447
UBER-MDL3084-BW-000050449
UBER-MDL3084-BW-000050451
UBER-MDL3084-BW-000050453
UBER-MDL3084-BW-000050455
UBER-MDL3084-BW-000050456
UBER-MDL3084-BW-000050457
UBER-MDL3084-BW-000050458
UBER-MDL3084-BW-000050459
UBER-MDL3084-BW-000050460
UBER-MDL3084-BW-000050462
UBER-MDL3084-BW-000050464
UBER-MDL3084-BW-000050466
UBER-MDL3084-BW-000050468
UBER-MDL3084-BW-000050469
UBER-MDL3084-BW-000050471
UBER-MDL3084-BW-000050476
UBER-MDL3084-BW-000050478
UBER-MDL3084-BW-000050480
UBER-MDL3084-BW-000050481
UBER-MDL3084-BW-000050483
UBER-MDL3084-BW-000050485
UBER-MDL3084-BW-000050487
UBER-MDL3084-BW-000050488

UBER-MDL3084-BW-000050490
UBER-MDL3084-BW-000050493
UBER-MDL3084-BW-000050495
UBER-MDL3084-BW-000050497
UBER-MDL3084-BW-000050499
UBER-MDL3084-BW-000050501
UBER-MDL3084-BW-000050502
UBER-MDL3084-BW-000050503
UBER-MDL3084-BW-000050505
UBER-MDL3084-BW-000050507
UBER-MDL3084-BW-000050509
UBER-MDL3084-BW-000050511
UBER-MDL3084-BW-000050513
UBER-MDL3084-BW-000050515
UBER-MDL3084-BW-000050516
UBER-MDL3084-BW-000050517
UBER-MDL3084-BW-000050518
UBER-MDL3084-BW-000050519
UBER-MDL3084-BW-000050521
UBER-MDL3084-BW-000050523
UBER-MDL3084-BW-000050524
UBER-MDL3084-BW-000050526
UBER-MDL3084-BW-000050528
UBER-MDL3084-BW-000050530
UBER-MDL3084-BW-000050531
UBER-MDL3084-BW-000050532
UBER-MDL3084-BW-000050534
UBER-MDL3084-BW-000050536
UBER-MDL3084-BW-000050538
UBER-MDL3084-BW-000050540
UBER-MDL3084-BW-000050542
UBER-MDL3084-BW-000050544
UBER-MDL3084-BW-000050546
UBER-MDL3084-BW-000050548
UBER-MDL3084-BW-000050550
UBER-MDL3084-BW-000050552
UBER-MDL3084-BW-000050554
UBER-MDL3084-BW-000050555
UBER-MDL3084-BW-000050557
UBER-MDL3084-BW-000050558
UBER-MDL3084-BW-000050560
UBER-MDL3084-BW-000050561
UBER-MDL3084-BW-000050562
UBER-MDL3084-BW-000050564
UBER-MDL3084-BW-000050566
UBER-MDL3084-BW-000050568

UBER-MDL3084-BW-000050569
UBER-MDL3084-BW-000050571
UBER-MDL3084-BW-000050573
UBER-MDL3084-BW-000050574
UBER-MDL3084-BW-000050576
UBER-MDL3084-BW-000050577
UBER-MDL3084-BW-000050579
UBER-MDL3084-BW-000050581
UBER-MDL3084-BW-000050583
UBER-MDL3084-BW-000050585
UBER-MDL3084-BW-000050587
UBER-MDL3084-BW-000050588
UBER-MDL3084-BW-000050589
UBER-MDL3084-BW-000050590
UBER-MDL3084-BW-000050592
UBER-MDL3084-BW-000050594
UBER-MDL3084-BW-000050596
UBER-MDL3084-BW-000050597
UBER-MDL3084-BW-000050600
UBER-MDL3084-BW-000050602
UBER-MDL3084-BW-000050604
UBER-MDL3084-BW-000050606
UBER-MDL3084-BW-000050607
UBER-MDL3084-BW-000050608
UBER-MDL3084-BW-000050610
UBER-MDL3084-BW-000050611
UBER-MDL3084-BW-000050613
UBER-MDL3084-BW-000050615
UBER-MDL3084-BW-000050616
UBER-MDL3084-BW-000050619
UBER-MDL3084-BW-000050620
UBER-MDL3084-BW-000050622
UBER-MDL3084-BW-000050624
UBER-MDL3084-BW-000050625
UBER-MDL3084-BW-000050627
UBER-MDL3084-BW-000050629
UBER-MDL3084-BW-000050630
UBER-MDL3084-BW-000050632
UBER-MDL3084-BW-000050633
UBER-MDL3084-BW-000050635
UBER-MDL3084-BW-000050636
UBER-MDL3084-BW-000050638
UBER-MDL3084-BW-000050640
UBER-MDL3084-BW-000050641
UBER-MDL3084-BW-000050643
UBER-MDL3084-BW-000050644

UBER-MDL3084-BW-000050646
UBER-MDL3084-BW-000050648
UBER-MDL3084-BW-000050649
UBER-MDL3084-BW-000050651
UBER-MDL3084-BW-000050652
UBER-MDL3084-BW-000050653
UBER-MDL3084-BW-000050654
UBER-MDL3084-BW-000050656
UBER-MDL3084-BW-000050658
UBER-MDL3084-BW-000050660
UBER-MDL3084-BW-000050661
UBER-MDL3084-BW-000050663
UBER-MDL3084-BW-000050665
UBER-MDL3084-BW-000050667
UBER-MDL3084-BW-000050669
UBER-MDL3084-BW-000050670
UBER-MDL3084-BW-000050671
UBER-MDL3084-BW-000050673
UBER-MDL3084-BW-000050675
UBER-MDL3084-BW-000050677
UBER-MDL3084-BW-000050679
UBER-MDL3084-BW-000050681
UBER-MDL3084-BW-000050682
UBER-MDL3084-BW-000050683
UBER-MDL3084-BW-000050684
UBER-MDL3084-BW-000050686
UBER-MDL3084-BW-000050688
UBER-MDL3084-BW-000050690
UBER-MDL3084-BW-000050692
UBER-MDL3084-BW-000050694
UBER-MDL3084-BW-000050696
UBER-MDL3084-BW-000050698
UBER-MDL3084-BW-000050700
UBER-MDL3084-BW-000050702
UBER-MDL3084-BW-000050704
UBER-MDL3084-BW-000050706
UBER-MDL3084-BW-000050708
UBER-MDL3084-BW-000050710
UBER-MDL3084-BW-000050712
UBER-MDL3084-BW-000050714
UBER-MDL3084-BW-000050716
UBER-MDL3084-BW-000050718
UBER-MDL3084-BW-000050719
UBER-MDL3084-BW-000050721
UBER-MDL3084-BW-000050722
UBER-MDL3084-BW-000050724

UBER-MDL3084-BW-000050726
UBER-MDL3084-BW-000050728
UBER-MDL3084-BW-000050730
UBER-MDL3084-BW-000050732
UBER-MDL3084-BW-000050733
UBER-MDL3084-BW-000050735
UBER-MDL3084-BW-000050737
UBER-MDL3084-BW-000050739
UBER-MDL3084-BW-000050741
UBER-MDL3084-BW-000050742
UBER-MDL3084-BW-000050744
UBER-MDL3084-BW-000050746
UBER-MDL3084-BW-000050748
UBER-MDL3084-BW-000050749
UBER-MDL3084-BW-000050750
UBER-MDL3084-BW-000050752
UBER-MDL3084-BW-000050753
UBER-MDL3084-BW-000050755
UBER-MDL3084-BW-000050757
UBER-MDL3084-BW-000050759
UBER-MDL3084-BW-000050761
UBER-MDL3084-BW-000050762
UBER-MDL3084-BW-000050764
UBER-MDL3084-BW-000050765
UBER-MDL3084-BW-000050767
UBER-MDL3084-BW-000050768
UBER-MDL3084-BW-000050769
UBER-MDL3084-BW-000050770
UBER-MDL3084-BW-000050771
UBER-MDL3084-BW-000050773
UBER-MDL3084-BW-000050774
UBER-MDL3084-BW-000050775
UBER-MDL3084-BW-000050777
UBER-MDL3084-BW-000050779
UBER-MDL3084-BW-000050781
UBER-MDL3084-BW-000050783
UBER-MDL3084-BW-000050785
UBER-MDL3084-BW-000050787
UBER-MDL3084-BW-000050788
UBER-MDL3084-BW-000050789
UBER-MDL3084-BW-000050790
UBER-MDL3084-BW-000050791
UBER-MDL3084-BW-000050792
UBER-MDL3084-BW-000050792
UBER-MDL3084-BW-00005157
UBER-MDL3084-BW-00005160

UBER-MDL3084-BW-00005160
UBER-MDL3084-BW-00005161
UBER-MDL3084-BW-00005163
UBER-MDL3084-BW-00005166
UBER-MDL3084-BW-00005169
UBER-MDL3084-BW-00005171
UBER-MDL3084-BW-00005209
UBER-MDL3084-BW-00005215
UBER-MDL3084-BW-00005224
UBER-MDL3084-BW-00005233
UBER-MDL3084-BW-00005242
UBER-MDL3084-BW-00005245
UBER-MDL3084-BW-00005249
UBER-MDL3084-BW-00005254
UBER-MDL3084-BW-00005258
UBER-MDL3084-BW-00005280
UBER-MDL3084-BW-00005308
UBER-MDL3084-BW-00005336
UBER-MDL3084-BW-00005365
UBER-MDL3084-BW-00005392
UBER-MDL3084-BW-00005396
UBER-MDL3084-BW-00005418
UBER-MDL3084-BW-00005447
UBER-MDL3084-BW-00005447
UBER-MDL3084-BW-00005448
UBER-MDL3084-BW-00005448
UBER-MDL3084-BW-00005449
UBER-MDL3084-BW-00005459
UBER-MDL3084-BW-00005462
UBER-MDL3084-BW-00005466
UBER-MDL3084-BW-00005470
UBER-MDL3084-BW-00005474
UBER-MDL3084-BW-00005478
UBER-MDL3084-BW-00005481
UBER-MDL3084-BW-00005484
UBER-MDL3084-BW-00005487
UBER-MDL3084-BW-00005490
UBER-MDL3084-BW-00005494
UBER-MDL3084-BW-00005494
UBER-MDL3084-BW-00005497
UBER-MDL3084-BW-00005497
UBER-MDL3084-BW-00005499
UBER-MDL3084-BW-00005499
UBER-MDL3084-BW-00005505
UBER-MDL3084-BW-00005505
UBER-MDL3084-BW-00005514

UBER-MDL3084-BW-00005514
UBER-MDL3084-BW-00005518
UBER-MDL3084-BW-00005518
UBER-MDL3084-BW-00005546
UBER-MDL3084-BW-00005546
UBER-MDL3084-BW-00005573
UBER-MDL3084-BW-00005573
UBER-MDL3084-BW-00005577
UBER-MDL3084-BW-00005577
UBER-MDL3084-BW-00005599
UBER-MDL3084-BW-00005599
UBER-MDL3084-BW-00005600
UBER-MDL3084-BW-00005600
UBER-MDL3084-BW-00005603
UBER-MDL3084-BW-00005603
UBER-MDL3084-BW-00005607
UBER-MDL3084-BW-00005607
UBER-MDL3084-BW-00005610
UBER-MDL3084-BW-00005610
UBER-MDL3084-BW-00005613
UBER-MDL3084-BW-00005613
UBER-MDL3084-BW-00005616
UBER-MDL3084-BW-00005616
UBER-MDL3084-BW-00006254
UBER-MDL3084-BW-00006254
UBER-MDL3084-BW-00006254
UBER-MDL3084-BW-00006257
UBER-MDL3084-BW-00006257
UBER-MDL3084-BW-00006257
UBER-MDL3084-BW-00006259
UBER-MDL3084-BW-00006259
UBER-MDL3084-BW-00006259
UBER-MDL3084-BW-00006262
UBER-MDL3084-BW-00006262
UBER-MDL3084-BW-00006262
UBER-MDL3084-BW-00006265
UBER-MDL3084-BW-00006265
UBER-MDL3084-BW-00006265
UBER-MDL3084-BW-00006270
UBER-MDL3084-BW-00006273
UBER-MDL3084-BW-00006277
UBER-MDL3084-BW-00006277
UBER-MDL3084-BW-00006278
UBER-MDL3084-BW-00006278
UBER-MDL-3084-BW-00006278
UBER-MDL3084-BW-00006282

UBER-MDL3084-BW-00006282
UBER-MDL3084-BW-00006290
UBER-MDL3084-BW-00006290
UBER-MDL3084-BW-00006294
UBER-MDL3084-BW-00006294
UBER-MDL3084-BW-00006297
UBER-MDL3084-BW-00006297
UBER-MDL3084-BW-00006299
UBER-MDL3084-BW-00006299
UBER-MDL3084-BW-00006299
UBER-MDL3084-BW-00006302
UBER-MDL3084-BW-00006302
UBER-MDL3084-BW-00006305
UBER-MDL3084-BW-00006305
UBER-MDL3084-BW-00006305
UBER-MDL3084-BW-00006313
UBER-MDL3084-BW-00006317
UBER-MDL3084-BW-00006317
UBER-MDL3084-BW-00006318
UBER-MDL3084-BW-00006318
UBER-MDL3084-BW-00006322
UBER-MDL3084-BW-00006322
UBER-MDL3084-BW-00006330
UBER-MDL3084-BW-00006330
UBER-MDL3084-BW-00006330
UBER-MDL3084-BW-00006331
UBER-MDL3084-BW-00006331
UBER-MDL3084-BW-00006332
UBER-MDL3084-BW-00006332
UBER-MDL3084-BW-00006333
UBER-MDL3084-BW-00006333
UBER-MDL3084-BW-00006333
UBER-MDL3084-BW-00006334
UBER-MDL3084-BW-00006334
UBER-MDL3084-BW-00006335
UBER-MDL3084-BW-00006335
UBER-MDL3084-BW-00006336
UBER-MDL3084-BW-00006336
UBER-MDL3084-BW-00006337
UBER-MDL3084-BW-00006337
UBER-MDL3084-BW-00006338
UBER-MDL3084-BW-00006338
UBER-MDL3084-BW-00006339
UBER-MDL3084-BW-00006339
UBER-MDL3084-BW-00006340
UBER-MDL3084-BW-00006340

UBER-MDL3084-BW-00006340
UBER-MDL3084-BW-00006374
UBER-MDL3084-BW-00006374
UBER-MDL3084-BW-00006374
UBER-MDL3084-BW-00006375
UBER-MDL3084-BW-00006375
UBER-MDL3084-BW-00006389
UBER-MDL3084-BW-00006389
UBER-MDL3084-BW-00006390
UBER-MDL3084-BW-00006390
UBER-MDL3084-BW-00006391
UBER-MDL3084-BW-00006391
UBER-MDL3084-BW-00006398
UBER-MDL3084-BW-00006398
UBER-MDL3084-BW-00006398
UBER-MDL3084-BW-00006399
UBER-MDL3084-BW-00006400
UBER-MDL3084-BW-00006401
UBER-MDL3084-BW-00006402
UBER-MDL3084-BW-00006403
UBER-MDL3084-BW-00006404
UBER-MDL3084-BW-00006405
UBER-MDL3084-BW-00006405
UBER-MDL3084-BW-00006405
UBER-MDL3084-BW-00006406
UBER-MDL3084-BW-00006406
UBER-MDL3084-BW-00006407
UBER-MDL3084-BW-00006407
UBER-MDL3084-BW-00006408
UBER-MDL3084-BW-00006408
UBER-MDL3084-BW-00006409
UBER-MDL3084-BW-00006409
UBER-MDL3084-BW-00006422
UBER-MDL3084-BW-00006422
UBER-MDL3084-BW-00006422
UBER-MDL3084-BW-00006423
UBER-MDL3084-BW-00006423
UBER-MDL3084-BW-00006439
UBER-MDL3084-BW-00006439
UBER-MDL3084-BW-00006445
UBER-MDL3084-BW-00006445
UBER-MDL3084-BW-00006448
UBER-MDL3084-BW-00006449
UBER-MDL3084-BW-00006449
UBER-MDL3084-BW-00006453
UBER-MDL3084-BW-00006453

UBER-MDL3084-BW-00006454
UBER-MDL3084-BW-00006454
UBER-MDL3084-BW-00006458
UBER-MDL3084-BW-00006459
UBER-MDL3084-BW-00006459
UBER-MDL3084-BW-00006460
UBER-MDL3084-BW-00006460
UBER-MDL3084-BW-00007618
UBER-MDL3084-BW-00007618
UBER-MDL3084-BW-00007619
UBER-MDL3084-BW-00007619
UBER-MDL3084-BW-00007647
UBER-MDL3084-BW-00007647
UBER-MDL3084-BW-00007648
UBER-MDL3084-BW-00007648
UBER-MDL3084-BW-00007649
UBER-MDL3084-BW-00007649
UBER-MDL3084-BW-00007653
UBER-MDL3084-BW-00007653
UBER-MDL3084-BW-00007657
UBER-MDL3084-BW-00007657
UBER-MDL3084-BW-00007661
UBER-MDL3084-BW-00007661
UBER-MDL3084-BW-00007665
UBER-MDL3084-BW-00007665
UBER-MDL3084-BW-00007687
UBER-MDL3084-BW-00007687
UBER-MDL3084-BW-00007709
UBER-MDL3084-BW-00007709
UBER-MDL3084-BW-00007712
UBER-MDL3084-BW-00007712
UBER-MDL3084-BW-00007717
UBER-MDL3084-BW-00007721
UBER-MDL3084-BW-00007721
UBER-MDL3084-BW-00007722
UBER-MDL3084-BW-00007722
UBER-MDL3084-BW-00007726
UBER-MDL3084-BW-00007726
UBER-MDL3084-BW-00007734
UBER-MDL3084-BW-00007734
UBER-MDL3084-BW-00007740
UBER-MDL3084-BW-00007740
UBER-MDL3084-BW-00007742
UBER-MDL3084-BW-00007742
UBER-MDL3084-BW-00007745
UBER-MDL3084-BW-00007745

UBER-MDL3084-BW-00007747
UBER-MDL3084-BW-00007747
UBER-MDL3084-BW-00007750
UBER-MDL3084-BW-00007750
UBER-MDL3084-BW-00007750
UBER-MDL3084-BW-00007753
UBER-MDL3084-BW-00007753
UBER-MDL3084-BW-00007765
UBER-MDL3084-BW-00007765
UBER-MDL3084-BW-00007767
UBER-MDL3084-BW-00007767
UBER-MDL3084-BW-00007770
UBER-MDL3084-BW-00007770
UBER-MDL3084-BW-00007772
UBER-MDL3084-BW-00007772
UBER-MDL3084-BW-00007775
UBER-MDL3084-BW-00007775
UBER-MDL3084-BW-00007775
UBER-MDL3084-BW-00007778
UBER-MDL3084-BW-00007778
UBER-MDL3084-BW-00007792
UBER-MDL3084-BW-00007792
UBER-MDL3084-BW-00007807
UBER-MDL3084-BW-00007810
UBER-MDL3084-BW-00007824
UBER-MDL3084-BW-00007824
UBER-MDL3084-BW-00007827
UBER-MDL3084-BW-00007827
UBER-MDL3084-BW-00007828
UBER-MDL3084-BW-00007830
UBER-MDL3084-BW-00007830
UBER-MDL3084-BW-00007831
UBER-MDL3084-BW-00007832
UBER-MDL3084-BW-00007832
UBER-MDL3084-BW-00007833
UBER-MDL3084-BW-00007833
UBER-MDL3084-BW-00007834
UBER-MDL3084-BW-00007834
UBER-MDL3084-BW-00007835
UBER-MDL3084-BW-00007838
UBER-MDL3084-BW-00007838
UBER-MDL3084-BW-00007839
UBER-MDL3084-BW-00007839
UBER-MDL3084-BW-00007840
UBER-MDL3084-BW-00007840
UBER-MDL3084-BW-00007841

UBER-MDL3084-BW-00007842
UBER-MDL3084-BW-00007842
UBER-MDL3084-BW-00007843
UBER-MDL3084-BW-00007843
UBER-MDL3084-BW-00007845
UBER-MDL3084-BW-00007846
UBER-MDL3084-BW-00007846
UBER-MDL3084-BW-00007858
UBER-MDL3084-BW-00007873
UBER-MDL3084-BW-00007873
UBER-MDL3084-BW-00007874
UBER-MDL3084-BW-00007875
UBER-MDL3084-BW-00007875
UBER-MDL3084-BW-00007876
UBER-MDL3084-BW-00007876
UBER-MDL3084-BW-00007878
UBER-MDL3084-BW-00007878
UBER-MDL3084-BW-00007879
UBER-MDL3084-BW-00007879
UBER-MDL3084-BW-00007882
UBER-MDL3084-BW-00007883
UBER-MDL3084-BW-00007883
UBER-MDL3084-BW-00007884
UBER-MDL3084-BW-00007884
UBER-MDL3084-BW-00007885
UBER-MDL3084-BW-00007885
UBER-MDL3084-BW-00007890
UBER-MDL3084-BW-00007890
UBER-MDL3084-BW-00007892
UBER-MDL3084-BW-00007892
UBER-MDL3084-BW-00007894
UBER-MDL3084-BW-00007894
UBER-MDL3084-BW-00007895
UBER-MDL3084-BW-00007895
UBER-MDL3084-BW-00007896
UBER-MDL3084-BW-00007896
UBER-MDL3084-BW-00007897
UBER-MDL3084-BW-00007897
UBER-MDL3084-BW-00007899
UBER-MDL3084-BW-00007899
UBER-MDL3084-BW-00007900
UBER-MDL3084-BW-00007900
UBER-MDL3084-BW-00007901
UBER-MDL3084-BW-00007901
UBER-MDL3084-BW-00007902
UBER-MDL3084-BW-00007903

UBER-MDL3084-BW-00007904
UBER-MDL3084-BW-00007904
UBER-MDL3084-BW-00007906
UBER-MDL3084-BW-00007906
UBER-MDL3084-BW-00007908
UBER-MDL3084-BW-00007908
UBER-MDL3084-BW-00007909
UBER-MDL3084-BW-00007909
UBER-MDL3084-BW-00007910
UBER-MDL3084-BW-00007910
UBER-MDL3084-BW-00007911
UBER-MDL3084-BW-00007911
UBER-MDL3084-BW-00007912
UBER-MDL3084-BW-00007912
UBER-MDL3084-BW-00007913
UBER-MDL3084-BW-00007913
UBER-MDL3084-BW-00007917
UBER-MDL3084-BW-00007917
UBER-MDL3084-BW-00007920
UBER-MDL3084-BW-00007920
UBER-MDL3084-BW-00007921
UBER-MDL3084-BW-00007922
UBER-MDL3084-BW-00007923
UBER-MDL3084-BW-00007923
UBER-MDL3084-BW-00007928
UBER-MDL3084-BW-00007928
UBER-MDL3084-BW-00007929
UBER-MDL3084-BW-00007930
UBER-MDL3084-BW-00007930
UBER-MDL3084-BW-00007931
UBER-MDL3084-BW-00007932
UBER-MDL3084-BW-00007932
UBER-MDL3084-BW-00007933
UBER-MDL3084-BW-00007936
UBER-MDL3084-BW-00007936
UBER-MDL3084-BW-00007942
UBER-MDL3084-BW-00007943
UBER-MDL3084-BW-00007943
UBER-MDL3084-BW-00007946
UBER-MDL3084-BW-00007952
UBER-MDL3084-BW-00007955
UBER-MDL3084-BW-00007955
UBER-MDL3084-BW-00007956
UBER-MDL3084-BW-00007958
UBER-MDL3084-BW-00007963
UBER-MDL3084-BW-00007963

UBER-MDL3084-BW-00007964
UBER-MDL3084-BW-00007964
UBER-MDL3084-BW-00007967
UBER-MDL3084-BW-00007973
UBER-MDL3084-BW-00007973
UBER-MDL3084-BW-00007978
UBER-MDL3084-BW-00007978
UBER-MDL3084-BW-00007984
UBER-MDL3084-BW-00007986
UBER-MDL3084-BW-00007993
UBER-MDL3084-BW-00007995
UBER-MDL3084-BW-00007995
UBER-MDL3084-BW-00007997
UBER-MDL3084-BW-00008004
UBER-MDL3084-BW-00008015
UBER-MDL3084-BW-00008017
UBER-MDL3084-BW-00008017
UBER-MDL3084-BW-00008019
UBER-MDL3084-BW-00008035
UBER-MDL3084-BW-00008039
UBER-MDL3084-BW-00008045
UBER-MDL3084-BW-00008046
UBER-MDL3084-BW-00008048
UBER-MDL3084-BW-00008050
UBER-MDL3084-BW-00008050
UBER-MDL3084-BW-00008051
UBER-MDL3084-BW-00008051
UBER-MDL3084-BW-00008052
UBER-MDL3084-BW-00008053
UBER-MDL3084-BW-00008054
UBER-MDL3084-BW-00008055
UBER-MDL3084-BW-00008056
UBER-MDL3084-BW-00008057
UBER-MDL3084-BW-00008058
UBER-MDL3084-BW-00008059
UBER-MDL3084-BW-00008060
UBER-MDL3084-BW-00008061
UBER-MDL3084-BW-00008062
UBER-MDL3084-BW-00008063
UBER-MDL3084-BW-00008065
UBER-MDL3084-BW-00008066
UBER-MDL3084-BW-00008066
UBER-MDL3084-BW-00008067
UBER-MDL3084-BW-00008068
UBER-MDL3084-BW-00008069
UBER-MDL3084-BW-00008070

UBER-MDL3084-BW-00008071
UBER-MDL3084-BW-00008072
UBER-MDL3084-BW-00008072
UBER-MDL3084-BW-00008073
UBER-MDL3084-BW-00008074
UBER-MDL3084-BW-00008076
UBER-MDL3084-BW-00008077
UBER-MDL3084-BW-00008078
UBER-MDL3084-BW-00008081
UBER-MDL3084-BW-00008082
UBER-MDL3084-BW-00008083
UBER-MDL3084-BW-00008083
UBER-MDL3084-BW-00008085
UBER-MDL3084-BW-00008086
UBER-MDL3084-BW-00008087
UBER-MDL3084-BW-00008088
UBER-MDL3084-BW-00008090
UBER-MDL3084-BW-00008091
UBER-MDL3084-BW-00008092
UBER-MDL3084-BW-00008093
UBER-MDL3084-BW-00008093
UBER-MDL3084-BW-00008094
UBER-MDL3084-BW-00008094
UBER-MDL3084-BW-00008095
UBER-MDL3084-BW-00008095
UBER-MDL3084-BW-00008096
UBER-MDL3084-BW-00008097
UBER-MDL3084-BW-00008107
UBER-MDL3084-BW-00008109
UBER-MDL3084-BW-00008127
UBER-MDL3084-BW-00008128
UBER-MDL3084-BW-00008129
UBER-MDL3084-BW-00008135
UBER-MDL3084-BW-00008141
UBER-MDL3084-BW-00008142
UBER-MDL3084-BW-00008143
UBER-MDL3084-BW-00008146
UBER-MDL3084-BW-00008148
UBER-MDL3084-BW-00008151
UBER-MDL3084-BW-00008153
UBER-MDL3084-BW-00008154
UBER-MDL3084-BW-00008158
UBER-MDL3084-BW-00008171
UBER-MDL3084-BW-00008174
UBER-MDL3084-BW-00008176
UBER-MDL3084-BW-00008182

UBER-MDL3084-BW-00008195
UBER-MDL3084-BW-00008202
UBER-MDL3084-BW-00008206
UBER-MDL3084-BW-00008208
UBER-MDL3084-BW-00008213
UBER-MDL3084-BW-00008218
UBER-MDL3084-BW-00008219
UBER-MDL3084-BW-00008221
UBER-MDL3084-BW-00008225
UBER-MDL3084-BW-00008232
UBER-MDL3084-BW-00008234
UBER-MDL3084-BW-00008238
UBER-MDL3084-BW-00008243
UBER-MDL3084-BW-00008247
UBER-MDL3084-BW-00008250
UBER-MDL3084-BW-00008252
UBER-MDL3084-BW-00008254
UBER-MDL3084-BW-00008256
UBER-MDL3084-BW-00008261
UBER-MDL3084-BW-00008263
UBER-MDL3084-BW-00008265
UBER-MDL3084-BW-00008269
UBER-MDL3084-BW-00008275
UBER-MDL3084-BW-00008277
UBER-MDL3084-BW-00008279
UBER-MDL3084-BW-00008287
UBER-MDL3084-BW-00008289
UBER-MDL3084-BW-00008300
UBER-MDL3084-BW-00008302
UBER-MDL3084-BW-00008308
UBER-MDL3084-BW-00008320
UBER-MDL3084-BW-00008322
UBER-MDL3084-BW-00008331
UBER-MDL3084-BW-00008361
UBER-MDL3084-BW-00008389
UBER-MDL3084-BW-00008390
UBER-MDL3084-BW-00008391
UBER-MDL3084-BW-00008392
UBER-MDL3084-BW-00008393
UBER-MDL3084-BW-00008395
UBER-MDL3084-BW-00008397
UBER-MDL3084-BW-00008398
UBER-MDL3084-BW-00008399
UBER-MDL3084-BW-00008400
UBER-MDL3084-BW-00008401
UBER-MDL3084-BW-00008402

UBER-MDL3084-BW-00008403
UBER-MDL3084-BW-00008404
UBER-MDL3084-BW-00008405
UBER-MDL3084-BW-00008406
UBER-MDL3084-BW-00008407
UBER-MDL3084-BW-00008408
UBER-MDL3084-BW-00008409
UBER-MDL3084-BW-00008411
UBER-MDL3084-BW-00008412
UBER-MDL3084-BW-00008413
UBER-MDL3084-BW-00008415
UBER-MDL3084-BW-00008417
UBER-MDL3084-BW-00008418
UBER-MDL3084-BW-00008419
UBER-MDL3084-BW-00008422
UBER-MDL3084-BW-00008424
UBER-MDL3084-BW-00008427
UBER-MDL3084-BW-00008428
UBER-MDL3084-BW-00008435
UBER-MDL3084-BW-00008438
UBER-MDL3084-BW-00008439
UBER-MDL3084-BW-00008440
UBER-MDL3084-BW-00008442
UBER-MDL3084-BW-00008444
UBER-MDL3084-BW-00008446
UBER-MDL3084-BW-00008454
UBER-MDL3084-BW-00008456
UBER-MDL3084-BW-00008458
UBER-MDL3084-BW-00008459
UBER-MDL3084-BW-00008460
UBER-MDL3084-BW-00008461
UBER-MDL3084-BW-00008465
UBER-MDL3084-BW-00008467
UBER-MDL3084-BW-00008468
UBER-MDL3084-BW-00008472
UBER-MDL3084-BW-00008474
UBER-MDL3084-BW-00008475
UBER-MDL3084-BW-00008476
UBER-MDL3084-BW-00008478
UBER-MDL3084-BW-00008480
UBER-MDL3084-BW-00008482
UBER-MDL3084-BW-00008484
UBER-MDL3084-BW-00008486
UBER-MDL3084-BW-00008486
UBER-MDL3084-BW-00008486
UBER-MDL3084-BW-00008492

UBER-MDL3084-BW-00008500
UBER-MDL3084-BW-00008502
UBER-MDL3084-BW-00008509
UBER-MDL3084-BW-00008521
UBER-MDL3084-BW-00008526
UBER-MDL3084-BW-00008531
UBER-MDL3084-BW-00008533
UBER-MDL3084-BW-00008535
UBER-MDL3084-BW-00008544
UBER-MDL3084-BW-00008546
UBER-MDL3084-BW-00008554
UBER-MDL3084-BW-00008556
UBER-MDL3084-BW-00008560
UBER-MDL3084-BW-00008566
UBER-MDL3084-BW-00008569
UBER-MDL3084-BW-00008573
UBER-MDL3084-BW-00008574
UBER-MDL3084-BW-00008576
UBER-MDL3084-BW-00008580
UBER-MDL3084-BW-00008590
UBER-MDL3084-BW-00008593
UBER-MDL3084-BW-00008594
UBER-MDL3084-BW-00008597
UBER-MDL3084-BW-00008600
UBER-MDL3084-BW-00008604
UBER-MDL3084-BW-00008606
UBER-MDL3084-BW-00008608
UBER-MDL3084-BW-00008610
UBER-MDL3084-BW-00008614
UBER-MDL3084-BW-00008615
UBER-MDL3084-BW-00008616
UBER-MDL3084-BW-00008622
UBER-MDL3084-BW-00008627
UBER-MDL3084-BW-00008629
UBER-MDL3084-BW-00008631
UBER-MDL3084-BW-00008632
UBER-MDL3084-BW-00008634
UBER-MDL3084-BW-00008636
UBER-MDL3084-BW-00008638
UBER-MDL3084-BW-00008646
UBER-MDL3084-BW-00008648
UBER-MDL3084-BW-00008651
UBER-MDL3084-BW-00008653
UBER-MDL3084-BW-00008653
UBER-MDL3084-BW-00008662
UBER-MDL3084-BW-00008664

UBER-MDL3084-BW-00008667
UBER-MDL3084-BW-00008669
UBER-MDL3084-BW-00008673
UBER-MDL3084-BW-00008675
UBER-MDL3084-BW-00008678
UBER-MDL3084-BW-00008682
UBER-MDL3084-BW-00008690
UBER-MDL3084-BW-00008690
UBER-MDL3084-BW-00008704
UBER-MDL3084-BW-00008704
UBER-MDL3084-BW-00008707
UBER-MDL3084-BW-00008711
UBER-MDL3084-BW-00008713
UBER-MDL3084-BW-00008720
UBER-MDL3084-BW-00008722
UBER-MDL3084-BW-00008725
UBER-MDL3084-BW-00008728
UBER-MDL3084-BW-00008743
UBER-MDL3084-BW-00008745
UBER-MDL3084-BW-00008761
UBER-MDL3084-BW-00008762
UBER-MDL3084-BW-00008763
UBER-MDL3084-BW-00008764
UBER-MDL3084-BW-00008765
UBER-MDL3084-BW-00008767
UBER-MDL3084-BW-00008768
UBER-MDL3084-BW-00008770
UBER-MDL3084-BW-00008771
UBER-MDL3084-BW-00008772
UBER-MDL3084-BW-00008774
UBER-MDL3084-BW-00008775
UBER-MDL3084-BW-00008777
UBER-MDL3084-BW-00008779
UBER-MDL3084-BW-00008780
UBER-MDL3084-BW-00008781
UBER-MDL3084-BW-00008782
UBER-MDL3084-BW-00008783
UBER-MDL3084-BW-00008784
UBER-MDL3084-BW-00008785
UBER-MDL3084-BW-00008786
UBER-MDL3084-BW-00008787
UBER-MDL3084-BW-00008788
UBER-MDL3084-BW-00008789
UBER-MDL3084-BW-00008790
UBER-MDL3084-BW-00008793
UBER-MDL3084-BW-00008794

UBER-MDL3084-BW-00008795

UBER-MDL3084-BW-00008797

UBER-MDL3084-BW-00008798

UBER-MDL3084-BW-00008799

UBER-MDL3084-BW-00008800

UBER-MDL3084-BW-00008801

UBER-MDL3084-BW-00008802

UBER-MDL3084-BW-00008803

UBER-MDL3084-BW-00008804

UBER-MDL3084-BW-00008805

UBER-MDL3084-BW-00008806

UBER-MDL3084-BW-00008807

UBER-MDL3084-BW-00008808

UBER-MDL3084-BW-00008810

UBER-MDL3084-BW-00008812

UBER-MDL3084-BW-00008814

UBER-MDL3084-BW-00008816

UBER-MDL3084-BW-00008817

UBER-MDL3084-BW-00008818

UBER-MDL3084-BW-00008821

UBER-MDL3084-BW-00008822

UBER-MDL3084-BW-00008825

UBER-MDL3084-BW-00008827

UBER-MDL3084-BW-00008829

UBER-MDL3084-BW-00008831

UBER-MDL3084-BW-00008833

UBER-MDL3084-BW-00008835

UBER-MDL3084-BW-00008837

UBER-MDL3084-BW-00008838

UBER-MDL3084-BW-00008840

UBER-MDL3084-BW-00008842

UBER-MDL3084-BW-00008844

UBER-MDL3084-BW-00008846

UBER-MDL3084-BW-00008853

UBER-MDL3084-BW-00008854

UBER-MDL3084-BW-00008856

UBER-MDL3084-BW-00008858

UBER-MDL3084-BW-00008860

UBER-MDL3084-BW-00008862

UBER-MDL3084-BW-00008864

UBER-MDL3084-BW-00008866

UBER-MDL3084-BW-00008868

UBER-MDL3084-BW-00008870

UBER-MDL3084-BW-00008872

UBER-MDL3084-BW-00008873

UBER-MDL3084-BW-00008877

UBER-MDL3084-BW-00008883

UBER-MDL3084-BW-00008887

UBER-MDL3084-BW-00008889

UBER-MDL3084-BW-00008891

UBER-MDL3084-BW-00008894

UBER-MDL3084-BW-00008896

UBER-MDL3084-BW-00008898

UBER-MDL3084-BW-00008902

UBER-MDL3084-BW-00008906

UBER-MDL3084-BW-00008911

UBER-MDL3084-BW-00008915

UBER-MDL3084-BW-00008917

UBER-MDL3084-BW-00008921

UBER-MDL3084-BW-00008923

UBER-MDL3084-BW-00008926

UBER-MDL3084-BW-00008929

UBER-MDL3084-BW-00008931

UBER-MDL3084-BW-00008933

UBER-MDL3084-BW-00008936

UBER-MDL3084-BW-00008939

UBER-MDL3084-BW-00008945

UBER-MDL3084-BW-00008947

UBER-MDL3084-BW-00008949

UBER-MDL3084-BW-00008953

UBER-MDL3084-BW-00008958

UBER-MDL3084-BW-00008962

UBER-MDL3084-BW-00008977

UBER-MDL3084-BW-00008978

UBER-MDL3084-BW-00008979

UBER-MDL3084-BW-00008980

UBER-MDL3084-BW-00008981

UBER-MDL3084-BW-00008982

UBER-MDL3084-BW-00008983

UBER-MDL3084-BW-00008984

UBER-MDL3084-BW-00008985

UBER-MDL3084-BW-00008986

UBER-MDL3084-BW-00008987

UBER-MDL3084-BW-00008988

UBER-MDL3084-BW-00008989

UBER-MDL3084-BW-00008990

UBER-MDL3084-BW-00008991

UBER-MDL3084-BW-00008992

UBER-MDL3084-BW-00008993

UBER-MDL3084-BW-00008994

UBER-MDL3084-BW-00008995

UBER-MDL3084-BW-00008996

UBER-MDL3084-BW-00008997
UBER-MDL3084-BW-00008998
UBER-MDL3084-BW-00008999
UBER-MDL3084-BW-00009001
UBER-MDL3084-BW-00009002
UBER-MDL3084-BW-00009003
UBER-MDL3084-BW-00009004
UBER-MDL3084-BW-00009005
UBER-MDL3084-BW-00009006
UBER-MDL3084-BW-00009007
UBER-MDL3084-BW-00009008
UBER-MDL3084-BW-00009009
UBER-MDL3084-BW-00009010
UBER-MDL3084-BW-00009011
UBER-MDL3084-BW-00009012
UBER-MDL3084-BW-00009013
UBER-MDL3084-BW-00009014
UBER-MDL3084-BW-00009015
UBER-MDL3084-BW-00009018
UBER-MDL3084-BW-00009019
UBER-MDL3084-BW-00009028
UBER-MDL3084-BW-00009029
UBER-MDL3084-BW-00009030
UBER-MDL3084-BW-00009031
UBER-MDL3084-BW-00009032
UBER-MDL3084-BW-00009033
UBER-MDL3084-BW-00009034
UBER-MDL3084-BW-00009035
UBER-MDL3084-BW-00009036
UBER-MDL3084-BW-00009037
UBER-MDL3084-BW-00009042
UBER-MDL3084-BW-00009044
UBER-MDL3084-BW-00009046
UBER-MDL3084-BW-00009047
UBER-MDL3084-BW-00009048
UBER-MDL3084-BW-00009049
UBER-MDL3084-BW-00009052
UBER-MDL3084-BW-00009053
UBER-MDL3084-BW-00009054
UBER-MDL3084-BW-00009055
UBER-MDL3084-BW-00009056
UBER-MDL3084-BW-00009057
UBER-MDL3084-BW-00009058
UBER-MDL3084-BW-00009059
UBER-MDL3084-BW-00009060
UBER-MDL3084-BW-00009061

UBER-MDL3084-BW-00009063
UBER-MDL3084-BW-00009078
UBER-MDL3084-BW-00009079
UBER-MDL3084-BW-00009080
UBER-MDL3084-BW-00009082
UBER-MDL3084-BW-00009083
UBER-MDL3084-BW-00009087
UBER-MDL3084-BW-00009103
UBER-MDL3084-BW-00009110
UBER-MDL3084-BW-00009113
UBER-MDL3084-BW-00009117
UBER-MDL3084-BW-00009124
UBER-MDL3084-BW-00009130
UBER-MDL3084-BW-00009133
UBER-MDL3084-BW-00009136
UBER-MDL3084-BW-00009138
UBER-MDL3084-BW-00009145
UBER-MDL3084-BW-00009146
UBER-MDL3084-BW-00009150
UBER-MDL3084-BW-00009159
UBER-MDL3084-BW-00009163
UBER-MDL3084-BW-00009164
UBER-MDL3084-BW-00009185
UBER-MDL3084-BW-00009187
UBER-MDL3084-BW-00009188
UBER-MDL3084-BW-00009189
UBER-MDL3084-BW-00009189
UBER-MDL3084-BW-00009191
UBER-MDL3084-BW-00009191
UBER-MDL3084-BW-00009192
UBER-MDL3084-BW-00009192
UBER-MDL3084-BW-00009193
UBER-MDL3084-BW-00009195
UBER-MDL3084-BW-00009195
UBER-MDL3084-BW-00009196
UBER-MDL3084-BW-00009198
UBER-MDL3084-BW-00009199
UBER-MDL3084-BW-00009202
UBER-MDL3084-BW-00009203
UBER-MDL3084-BW-00009204
UBER-MDL3084-BW-00009207
UBER-MDL3084-BW-00009209
UBER-MDL3084-BW-00009210
UBER-MDL3084-BW-00009212
UBER-MDL3084-BW-00009214
UBER-MDL3084-BW-00009215

UBER-MDL3084-BW-00009218
UBER-MDL3084-BW-00009219
UBER-MDL3084-BW-00009220
UBER-MDL3084-BW-00009224
UBER-MDL3084-BW-00009226
UBER-MDL3084-BW-00009228
UBER-MDL3084-BW-00009229
UBER-MDL3084-BW-00009230
UBER-MDL3084-BW-00009233
UBER-MDL3084-BW-00009234
UBER-MDL3084-BW-00009235
UBER-MDL3084-BW-00009236
UBER-MDL3084-BW-00009238
UBER-MDL3084-BW-00009240
UBER-MDL3084-BW-00009241
UBER-MDL3084-BW-00009243
UBER-MDL3084-BW-00009244
UBER-MDL3084-BW-00009245
UBER-MDL3084-BW-00009249
UBER-MDL3084-BW-00009252
UBER-MDL3084-BW-00009253
UBER-MDL3084-BW-00009257
UBER-MDL3084-BW-00009259
UBER-MDL3084-BW-00009260
UBER-MDL3084-BW-00009262
UBER-MDL3084-BW-00009263
UBER-MDL3084-BW-00009265
UBER-MDL3084-BW-00009266
UBER-MDL3084-BW-00009267
UBER-MDL3084-BW-00009268
UBER-MDL3084-BW-00009269
UBER-MDL3084-BW-00009273
UBER-MDL3084-BW-00009275
UBER-MDL3084-BW-00009278
UBER-MDL3084-BW-00009279
UBER-MDL3084-BW-00009280
UBER-MDL3084-BW-00009281
UBER-MDL3084-BW-00009282
UBER-MDL3084-BW-00009286
UBER-MDL3084-BW-00009287
UBER-MDL3084-BW-00009288
UBER-MDL3084-BW-00009289
UBER-MDL3084-BW-00009290
UBER-MDL3084-BW-00009292
UBER-MDL3084-BW-00009293
UBER-MDL3084-BW-00009294

UBER-MDL3084-BW-00009295
UBER-MDL3084-BW-00009296
UBER-MDL3084-BW-00009297
UBER-MDL3084-BW-00009300
UBER-MDL3084-BW-00009301
UBER-MDL3084-BW-00009302
UBER-MDL3084-BW-00009303
UBER-MDL3084-BW-00009305
UBER-MDL3084-BW-00009306
UBER-MDL3084-BW-00009307
UBER-MDL3084-BW-00009308
UBER-MDL3084-BW-00009309
UBER-MDL3084-BW-00009312
UBER-MDL3084-BW-00009316
UBER-MDL3084-BW-00009318
UBER-MDL3084-BW-00009319
UBER-MDL3084-BW-00009320
UBER-MDL3084-BW-00009321
UBER-MDL3084-BW-00009322
UBER-MDL3084-BW-00009323
UBER-MDL3084-BW-00009324
UBER-MDL3084-BW-00009325
UBER-MDL3084-BW-00009326
UBER-MDL3084-BW-00009327
UBER-MDL3084-BW-00009328
UBER-MDL3084-BW-00009330
UBER-MDL3084-BW-00009331
UBER-MDL3084-BW-00009332
UBER-MDL3084-BW-00009333
UBER-MDL3084-BW-00009334
UBER-MDL3084-BW-00009335
UBER-MDL3084-BW-00009336
UBER-MDL3084-BW-00009338
UBER-MDL3084-BW-00009339
UBER-MDL3084-BW-00009341
UBER-MDL3084-BW-00009342
UBER-MDL3084-BW-00009344
UBER-MDL3084-BW-00009347
UBER-MDL3084-BW-00009348
UBER-MDL3084-BW-00009349
UBER-MDL3084-BW-00009354
UBER-MDL3084-BW-00009355
UBER-MDL3084-BW-00009356
UBER-MDL3084-BW-00009357
UBER-MDL3084-BW-00009358
UBER-MDL3084-BW-00009359

UBER-MDL3084-BW-00009360
UBER-MDL3084-BW-00009362
UBER-MDL3084-BW-00009363
UBER-MDL3084-BW-00009364
UBER-MDL3084-BW-00009365
UBER-MDL3084-BW-00009367
UBER-MDL3084-BW-00009368
UBER-MDL3084-BW-00009369
UBER-MDL3084-BW-00009373
UBER-MDL3084-BW-00009374
UBER-MDL3084-BW-00009375
UBER-MDL3084-BW-00009379
UBER-MDL3084-BW-00009382
UBER-MDL3084-BW-00009386
UBER-MDL3084-BW-00009388
UBER-MDL3084-BW-00009389
UBER-MDL3084-BW-00009390
UBER-MDL3084-BW-00009392
UBER-MDL3084-BW-00009393
UBER-MDL3084-BW-00009394
UBER-MDL3084-BW-00009395
UBER-MDL3084-BW-00009396
UBER-MDL3084-BW-00009397
UBER-MDL3084-BW-00009398
UBER-MDL3084-BW-00009399
UBER-MDL3084-BW-00009402
UBER-MDL3084-BW-00009403
UBER-MDL3084-BW-00009406
UBER-MDL3084-BW-00009408
UBER-MDL3084-BW-00009409
UBER-MDL3084-BW-00009410
UBER-MDL3084-BW-00009412
UBER-MDL3084-BW-00009413
UBER-MDL3084-BW-00009414
UBER-MDL3084-BW-00009416
UBER-MDL3084-BW-00009420
UBER-MDL3084-BW-00009421
UBER-MDL3084-BW-00009423
UBER-MDL3084-BW-00009426
UBER-MDL3084-BW-00009429
UBER-MDL3084-BW-00009430
UBER-MDL3084-BW-00009431
UBER-MDL3084-BW-00009433
UBER-MDL3084-BW-00009434
UBER-MDL3084-BW-00009435
UBER-MDL3084-BW-00009437

UBER-MDL3084-BW-00009439
UBER-MDL3084-BW-00009440
UBER-MDL3084-BW-00009441
UBER-MDL3084-BW-00009443
UBER-MDL3084-BW-00009444
UBER-MDL3084-BW-00009445
UBER-MDL3084-BW-00009447
UBER-MDL3084-BW-00009449
UBER-MDL3084-BW-00009451
UBER-MDL3084-BW-00009453
UBER-MDL3084-BW-00009454
UBER-MDL3084-BW-00009456
UBER-MDL3084-BW-00009457
UBER-MDL3084-BW-00009460
UBER-MDL3084-BW-00009461
UBER-MDL3084-BW-00009465
UBER-MDL3084-BW-00009466
UBER-MDL3084-BW-00009467
UBER-MDL3084-BW-00009468
UBER-MDL3084-BW-00009469
UBER-MDL3084-BW-00009470
UBER-MDL3084-BW-00009471
UBER-MDL3084-BW-00009472
UBER-MDL3084-BW-00009475
UBER-MDL3084-BW-00009476
UBER-MDL3084-BW-00009478
UBER-MDL3084-BW-00009479
UBER-MDL3084-BW-00009482
UBER-MDL3084-BW-00009485
UBER-MDL3084-BW-00009488
UBER-MDL3084-BW-00009490
UBER-MDL3084-BW-00009493
UBER-MDL3084-BW-00009549
UBER-MDL3084-BW-00009549
UBER-MDL3084-BW-00009557
UBER-MDL3084-BW-00009557
UBER-MDL3084-BW-00009586
UBER-MDL3084-BW-00009586
UBER-MDL3084-BW-00009676
UBER-MDL3084-BW-00009676
UBER-MDL3084-BW-00009733
UBER-MDL3084-BW-00009733
UBER-MDL3084-BW-00010530
UBER-MDL3084-BW-00010530
UBER-MDL3084-BW-00011714
UBER-MDL3084-BW-00011714

UBER-MDL3084-BW-00011810
UBER-MDL3084-BW-00011919
UBER-MDL3084-BW-00011922
UBER-MDL3084-BW-00011925
UBER-MDL3084-BW-00011938
UBER-MDL3084-BW-00011940
UBER-MDL3084-BW-00012054
UBER-MDL3084-BW-00012056
UBER-MDL3084-BW-00012056
UBER-MDL3084-BW-00012059
UBER-MDL3084-BW-00012063
UBER-MDL3084-BW-00012066
UBER-MDL3084-BW-00012145
UBER-MDL3084-BW-00012146
UBER-MDL3084-BW-00012155
UBER-MDL3084-BW-00012155
UBER-MDL3084-BW-00012222
UBER-MDL3084-BW-00012234
UBER-MDL3084-BW-00012289
UBER-MDL3084-BW-00012289
UBER-MDL3084-BW-00012371
UBER-MDL3084-BW-00012371
UBER-MDL3084-BW-00012402
UBER-MDL3084-BW-00012430
UBER-MDL3084-BW-00012430
UBER-MDL3084-BW-00012435
UBER-MDL3084-BW-00012496
UBER-MDL3084-BW-00012496
UBER-MDL3084-BW-00012503
UBER-MDL3084-BW-00012503
UBER-MDL3084-BW-00012658
UBER-MDL3084-BW-00012679
UBER-MDL3084-BW-00012709
UBER-MDL3084-BW-00012816
UBER-MDL3084-BW-00012816
UBER-MDL3084-BW-00012873
UBER-MDL3084-BW-00012914
UBER-MDL3084-BW-00012960
UBER-MDL3084-BW-00012960
UBER-MDL3084-BW-00012961
UBER-MDL3084-BW-00012961
UBER-MDL3084-BW-00012962
UBER-MDL3084-BW-00012962
UBER-MDL3084-BW-00012963
UBER-MDL3084-BW-00012963
UBER-MDL3084-BW-00012964

UBER-MDL3084-BW-00012964
UBER-MDL3084-BW-00012965
UBER-MDL3084-BW-00012965
UBER-MDL3084-BW-00012965
UBER-MDL3084-BW-00012967
UBER-MDL3084-BW-00012967
UBER-MDL3084-BW-00012979
UBER-MDL3084-BW-00012980
UBER-MDL3084-BW-00012983
UBER-MDL3084-BW-00012984
UBER-MDL3084-BW-00012989
UBER-MDL3084-BW-00012989
UBER-MDL3084-BW-00013003
UBER-MDL3084-BW-00013013
UBER-MDL3084-BW-00013015
UBER-MDL3084-BW-00013022
UBER-MDL3084-BW-00013025
UBER-MDL3084-BW-00013028
UBER-MDL3084-BW-00013029
UBER-MDL3084-BW-00013029
UBER-MDL3084-BW-00013036
UBER-MDL3084-BW-00013038
UBER-MDL3084-BW-00013039
UBER-MDL3084-BW-00013047
UBER-MDL3084-BW-00013050
UBER-MDL3084-BW-00013053
UBER-MDL3084-BW-00013055
UBER-MDL3084-BW-00013056
UBER-MDL3084-BW-00013057
UBER-MDL3084-BW-00013058
UBER-MDL3084-BW-00013066
UBER-MDL3084-BW-00013078
UBER-MDL3084-BW-00013080
UBER-MDL3084-BW-00013090
UBER-MDL3084-BW-00013100
UBER-MDL3084-BW-00013100
UBER-MDL3084-BW-00013101
UBER-MDL3084-BW-00013103
UBER-MDL3084-BW-00013128
UBER-MDL3084-BW-00013129
UBER-MDL3084-BW-00013132
UBER-MDL3084-BW-00013132
UBER-MDL3084-BW-00013133
UBER-MDL3084-BW-00013133
UBER-MDL3084-BW-00013139
UBER-MDL3084-BW-00013140

UBER-MDL3084-BW-00013146
UBER-MDL3084-BW-00013150
UBER-MDL3084-BW-00013162
UBER-MDL3084-BW-00013162
UBER-MDL3084-BW-00013164
UBER-MDL3084-BW-00013164
UBER-MDL3084-BW-00013165
UBER-MDL3084-BW-00013165
UBER-MDL3084-BW-00013167
UBER-MDL3084-BW-00013167
UBER-MDL3084-BW-00013168
UBER-MDL3084-BW-00013168
UBER-MDL3084-BW-00013171
UBER-MDL3084-BW-00013171
UBER-MDL3084-BW-00013172
UBER-MDL3084-BW-00013172
UBER-MDL3084-BW-00013173
UBER-MDL3084-BW-00013173
UBER-MDL3084-BW-00013174
UBER-MDL3084-BW-00013174
UBER-MDL3084-BW-00013175
UBER-MDL3084-BW-00013175
UBER-MDL3084-BW-00013176
UBER-MDL3084-BW-00013179
UBER-MDL3084-BW-00013179
UBER-MDL3084-BW-00013180
UBER-MDL3084-BW-00013541
UBER-MDL3084-BW-00013685
UBER-MDL3084-BW-00013829
UBER-MDL3084-BW-00013973
UBER-MDL3084-BW-00014117
UBER-MDL3084-BW-00014261
UBER-MDL3084-BW-00014261
UBER-MDL3084-BW-00014261
UBER-MDL3084-BW-00014262
UBER-MDL3084-BW-00014422
UBER-MDL3084-BW-00014582
UBER-MDL3084-BW-00014742
UBER-MDL3084-BW-00014903
UBER-MDL3084-BW-00015064
UBER-MDL3084-BW-00015224
UBER-MDL3084-BW-00015383
UBER-MDL3084-BW-00015527
UBER-MDL3084-BW-00015673
UBER-MDL3084-BW-00015818
UBER-MDL3084-BW-00015963

UBER-MDL3084-BW-00016104
UBER-MDL3084-BW-00016244
UBER-MDL3084-BW-00016397
UBER-MDL3084-BW-00016549
UBER-MDL3084-BW-00016702
UBER-MDL3084-BW-00016856
UBER-MDL3084-BW-00017010
UBER-MDL3084-BW-00017165
UBER-MDL3084-BW-00017319
UBER-MDL3084-BW-00017475
UBER-MDL3084-BW-00017618
UBER-MDL3084-BW-00017762
UBER-MDL3084-BW-00017905
UBER-MDL3084-BW-00018048
UBER-MDL3084-BW-00018191
UBER-MDL3084-BW-00018338
UBER-MDL3084-BW-00018481
UBER-MDL3084-BW-00018627
UBER-MDL3084-BW-00018773
UBER-MDL3084-BW-00018918
UBER-MDL3084-BW-00019063
UBER-MDL3084-BW-00019209
UBER-MDL3084-BW-00019354
UBER-MDL3084-BW-00019514
UBER-MDL3084-BW-00019673
UBER-MDL3084-BW-00019831
UBER-MDL3084-BW-00019989
UBER-MDL3084-BW-00020146
UBER-MDL3084-BW-00020304
UBER-MDL3084-BW-00020466
UBER-MDL3084-BW-00020628
UBER-MDL3084-BW-00020788
UBER-MDL3084-BW-00020947
UBER-MDL3084-BW-00021103
UBER-MDL3084-BW-00021258
UBER-MDL3084-BW-00021413
UBER-MDL3084-BW-00021566
UBER-MDL3084-BW-00021718
UBER-MDL3084-BW-00021871
UBER-MDL3084-BW-00022029
UBER-MDL3084-BW-00022031
UBER-MDL3084-BW-00022031
UBER-MDL3084-BW-00022032
UBER-MDL3084-BW-00022033
UBER-MDL3084-BW-00022033
UBER-MDL3084-BW-00022034

UBER-MDL3084-BW-00022036
UBER-MDL3084-BW-00022036
UBER-MDL3084-BW-00022037
UBER-MDL3084-BW-00022037
UBER-MDL3084-BW-00022038
UBER-MDL3084-BW-00022038
UBER-MDL3084-BW-00022039
UBER-MDL3084-BW-00022039
UBER-MDL3084-BW-00022040
UBER-MDL3084-BW-00022041
UBER-MDL3084-BW-00022041
UBER-MDL3084-BW-00022042
UBER-MDL3084-BW-00022043
UBER-MDL3084-BW-00022043
UBER-MDL3084-BW-00022046
UBER-MDL3084-BW-00022046
UBER-MDL3084-BW-00022049
UBER-MDL3084-BW-00022049
UBER-MDL3084-BW-00022050
UBER-MDL3084-BW-00022050
UBER-MDL3084-BW-00022051
UBER-MDL3084-BW-00022051
UBER-MDL3084-BW-00022052
UBER-MDL3084-BW-00022052
UBER-MDL3084-BW-00022053
UBER-MDL3084-BW-00022053
UBER-MDL3084-BW-00022056
UBER-MDL3084-BW-00022056
UBER-MDL3084-BW-00022059
UBER-MDL3084-BW-00022059
UBER-MDL3084-BW-00022065
UBER-MDL3084-BW-00022065
UBER-MDL3084-BW-00022067
UBER-MDL3084-BW-00022067
UBER-MDL3084-BW-00022070
UBER-MDL3084-BW-00022070
UBER-MDL3084-BW-00022077
UBER-MDL3084-BW-00022077
UBER-MDL3084-BW-00022078
UBER-MDL3084-BW-00022078
UBER-MDL3084-BW-00022079
UBER-MDL3084-BW-00022079
UBER-MDL3084-BW-00022080
UBER-MDL3084-BW-00022081
UBER-MDL3084-BW-00022081
UBER-MDL3084-BW-00022085

UBER-MDL3084-BW-00022085
UBER-MDL3084-BW-00022086
UBER-MDL3084-BW-00022086
UBER-MDL3084-BW-00022088
UBER-MDL3084-BW-00022088
UBER-MDL3084-BW-00022090
UBER-MDL3084-BW-00022090
UBER-MDL3084-BW-00022091
UBER-MDL3084-BW-00022091
UBER-MDL3084-BW-00022092
UBER-MDL3084-BW-00022095
UBER-MDL3084-BW-00022095
UBER-MDL3084-BW-00022098
UBER-MDL3084-BW-00022098
UBER-MDL3084-BW-00022099
UBER-MDL3084-BW-00022099
UBER-MDL3084-BW-00022100
UBER-MDL3084-BW-00022100
UBER-MDL3084-BW-00022101
UBER-MDL3084-BW-00022101
UBER-MDL3084-BW-00022102
UBER-MDL3084-BW-00022102
UBER-MDL3084-BW-00022103
UBER-MDL3084-BW-00022103
UBER-MDL3084-BW-00022104
UBER-MDL3084-BW-00022104
UBER-MDL3084-BW-00022107
UBER-MDL3084-BW-00022107
UBER-MDL3084-BW-00022109
UBER-MDL3084-BW-00022109
UBER-MDL3084-BW-00022110
UBER-MDL3084-BW-00022110
UBER-MDL3084-BW-00022112
UBER-MDL3084-BW-00022112
UBER-MDL3084-BW-00022115
UBER-MDL3084-BW-00022115
UBER-MDL3084-BW-00022116
UBER-MDL3084-BW-00022116
UBER-MDL3084-BW-00022117
UBER-MDL3084-BW-00022117
UBER-MDL3084-BW-00022118
UBER-MDL3084-BW-00022118
UBER-MDL3084-BW-00022119
UBER-MDL3084-BW-00022119
UBER-MDL3084-BW-00022120
UBER-MDL3084-BW-00022120

UBER-MDL3084-BW-00022121
UBER-MDL3084-BW-00022121
UBER-MDL3084-BW-00022122
UBER-MDL3084-BW-00022122
UBER-MDL3084-BW-00022123
UBER-MDL3084-BW-00022123
UBER-MDL3084-BW-00022124
UBER-MDL3084-BW-00022124
UBER-MDL3084-BW-00022125
UBER-MDL3084-BW-00022125
UBER-MDL3084-BW-00022125
UBER-MDL3084-BW-00022126
UBER-MDL3084-BW-00022126
UBER-MDL3084-BW-00022126
UBER-MDL3084-BW-00022127
UBER-MDL3084-BW-00022127
UBER-MDL3084-BW-00022127
UBER-MDL3084-BW-00022128
UBER-MDL3084-BW-00022128
UBER-MDL3084-BW-00022128
UBER-MDL3084-BW-00022129
UBER-MDL3084-BW-00022129
UBER-MDL3084-BW-00022129
UBER-MDL3084-BW-00022130
UBER-MDL3084-BW-00022130
UBER-MDL3084-BW-00022131
UBER-MDL3084-BW-00022131
UBER-MDL3084-BW-00022132
UBER-MDL3084-BW-00022132
UBER-MDL3084-BW-00022133
UBER-MDL3084-BW-00022133
UBER-MDL3084-BW-00022134
UBER-MDL3084-BW-00022134
UBER-MDL3084-BW-00022135
UBER-MDL3084-BW-00022135
UBER-MDL3084-BW-00022136
UBER-MDL3084-BW-00022136
UBER-MDL3084-BW-00022137
UBER-MDL3084-BW-00022137
UBER-MDL3084-BW-00022138
UBER-MDL3084-BW-00022138
UBER-MDL3084-BW-00022139
UBER-MDL3084-BW-00022139
UBER-MDL3084-BW-00022140
UBER-MDL3084-BW-00022140
UBER-MDL3084-BW-00022141

UBER-MDL3084-BW-00022141
UBER-MDL3084-BW-00022142
UBER-MDL3084-BW-00022142
UBER-MDL3084-BW-00022143
UBER-MDL3084-BW-00022143
UBER-MDL3084-BW-00022144
UBER-MDL3084-BW-00022144
UBER-MDL3084-BW-00022145
UBER-MDL3084-BW-00022145
UBER-MDL3084-BW-00022146
UBER-MDL3084-BW-00022146
UBER-MDL3084-BW-00022147
UBER-MDL3084-BW-00022147
UBER-MDL3084-BW-00022148
UBER-MDL3084-BW-00022148
UBER-MDL3084-BW-00022149
UBER-MDL3084-BW-00022149
UBER-MDL3084-BW-00022150
UBER-MDL3084-BW-00022150
UBER-MDL3084-BW-00022151
UBER-MDL3084-BW-00022151
UBER-MDL3084-BW-00022152
UBER-MDL3084-BW-00022152
UBER-MDL3084-BW-00022153
UBER-MDL3084-BW-00022153
UBER-MDL3084-BW-00022154
UBER-MDL3084-BW-00022154
UBER-MDL3084-BW-00022155
UBER-MDL3084-BW-00022155
UBER-MDL3084-BW-00022156
UBER-MDL3084-BW-00022156
UBER-MDL3084-BW-00022157
UBER-MDL3084-BW-00022157
UBER-MDL3084-BW-00022158
UBER-MDL3084-BW-00022159
UBER-MDL3084-BW-00022159
UBER-MDL3084-BW-00022160
UBER-MDL3084-BW-00022160
UBER-MDL3084-BW-00022161
UBER-MDL3084-BW-00022161
UBER-MDL3084-BW-00022162
UBER-MDL3084-BW-00022162
UBER-MDL3084-BW-00022163
UBER-MDL3084-BW-00022163
UBER-MDL3084-BW-00022164
UBER-MDL3084-BW-00022164

UBER-MDL3084-BW-00022165
UBER-MDL3084-BW-00022165
UBER-MDL3084-BW-00022166
UBER-MDL3084-BW-00022166
UBER-MDL3084-BW-00022167
UBER-MDL3084-BW-00022167
UBER-MDL3084-BW-00022168
UBER-MDL3084-BW-00022169
UBER-MDL3084-BW-00022170
UBER-MDL3084-BW-00022171
UBER-MDL3084-BW-00022172
UBER-MDL3084-BW-00022172
UBER-MDL3084-BW-00022173
UBER-MDL3084-BW-00022173
UBER-MDL3084-BW-00022174
UBER-MDL3084-BW-00022174
UBER-MDL3084-BW-00022175
UBER-MDL3084-BW-00022175
UBER-MDL3084-BW-00022176
UBER-MDL3084-BW-00022180
UBER-MDL3084-BW-00022180
UBER-MDL3084-BW-00022181
UBER-MDL3084-BW-00022181
UBER-MDL3084-BW-00022182
UBER-MDL3084-BW-00022182
UBER-MDL3084-BW-00022183
UBER-MDL3084-BW-00022184
UBER-MDL3084-BW-00022185
UBER-MDL3084-BW-00022194
UBER-MDL3084-BW-00022195
UBER-MDL3084-BW-00022195
UBER-MDL3084-BW-00022196
UBER-MDL3084-BW-00022196
UBER-MDL3084-BW-00022197
UBER-MDL3084-BW-00022197
UBER-MDL3084-BW-00022198
UBER-MDL3084-BW-00022198
UBER-MDL3084-BW-00022201
UBER-MDL3084-BW-00022201
UBER-MDL3084-BW-00022202
UBER-MDL3084-BW-00022202
UBER-MDL3084-BW-00022205
UBER-MDL3084-BW-00022205
UBER-MDL3084-BW-00022208
UBER-MDL3084-BW-00022208
UBER-MDL3084-BW-00022209

UBER-MDL3084-BW-00022209
UBER-MDL3084-BW-00022210
UBER-MDL3084-BW-00022210
UBER-MDL3084-BW-00022213
UBER-MDL3084-BW-00022213
UBER-MDL3084-BW-00022214
UBER-MDL3084-BW-00022214
UBER-MDL3084-BW-00022217
UBER-MDL3084-BW-00022217
UBER-MDL3084-BW-00022220
UBER-MDL3084-BW-00022220
UBER-MDL3084-BW-00022221
UBER-MDL3084-BW-00022221
UBER-MDL3084-BW-00022222
UBER-MDL3084-BW-00022222
UBER-MDL3084-BW-00022225
UBER-MDL3084-BW-00022225
UBER-MDL3084-BW-00022226
UBER-MDL3084-BW-00022226
UBER-MDL3084-BW-00022229
UBER-MDL3084-BW-00022229
UBER-MDL3084-BW-00022230
UBER-MDL3084-BW-00022230
UBER-MDL3084-BW-00022233
UBER-MDL3084-BW-00022233
UBER-MDL3084-BW-00022234
UBER-MDL3084-BW-00022234
UBER-MDL3084-BW-00022237
UBER-MDL3084-BW-00022237
UBER-MDL3084-BW-00022240
UBER-MDL3084-BW-00022240
UBER-MDL3084-BW-00022241
UBER-MDL3084-BW-00022241
UBER-MDL3084-BW-00022244
UBER-MDL3084-BW-00022244
UBER-MDL3084-BW-00022245
UBER-MDL3084-BW-00022245
UBER-MDL3084-BW-00022248
UBER-MDL3084-BW-00022248
UBER-MDL3084-BW-00022249
UBER-MDL3084-BW-00022249
UBER-MDL3084-BW-00022250
UBER-MDL3084-BW-00022253
UBER-MDL3084-BW-00022254
UBER-MDL3084-BW-00022257
UBER-MDL3084-BW-00022260

UBER-MDL3084-BW-00022261
UBER-MDL3084-BW-00022261
UBER-MDL3084-BW-00022262
UBER-MDL3084-BW-00022262
UBER-MDL3084-BW-00022263
UBER-MDL3084-BW-00022263
UBER-MDL3084-BW-00022264
UBER-MDL3084-BW-00022264
UBER-MDL3084-BW-00022265
UBER-MDL3084-BW-00022265
UBER-MDL3084-BW-00022266
UBER-MDL3084-BW-00022266
UBER-MDL3084-BW-00022267
UBER-MDL3084-BW-00022267
UBER-MDL3084-BW-00022268
UBER-MDL3084-BW-00022268
UBER-MDL3084-BW-00022270
UBER-MDL3084-BW-00022272
UBER-MDL3084-BW-00022272
UBER-MDL3084-BW-00022273
UBER-MDL3084-BW-00022274
UBER-MDL3084-BW-00022274
UBER-MDL3084-BW-00022275
UBER-MDL3084-BW-00022275
UBER-MDL3084-BW-00022276
UBER-MDL3084-BW-00022276
UBER-MDL3084-BW-00022277
UBER-MDL3084-BW-00022277
UBER-MDL3084-BW-00022278
UBER-MDL3084-BW-00022278
UBER-MDL3084-BW-00022279
UBER-MDL3084-BW-00022279
UBER-MDL3084-BW-00022280
UBER-MDL3084-BW-00022280
UBER-MDL3084-BW-00022281
UBER-MDL3084-BW-00022281
UBER-MDL3084-BW-00022282
UBER-MDL3084-BW-00022282
UBER-MDL3084-BW-00022283
UBER-MDL3084-BW-00022283
UBER-MDL3084-BW-00022284
UBER-MDL3084-BW-00022284
UBER-MDL3084-BW-00022285
UBER-MDL3084-BW-00022285
UBER-MDL3084-BW-00022286
UBER-MDL3084-BW-00022286

UBER-MDL3084-BW-00022289
UBER-MDL3084-BW-00022289
UBER-MDL3084-BW-00022290
UBER-MDL3084-BW-00022290
UBER-MDL3084-BW-00022291
UBER-MDL3084-BW-00022291
UBER-MDL3084-BW-00022292
UBER-MDL3084-BW-00022292
UBER-MDL3084-BW-00022293
UBER-MDL3084-BW-00022293
UBER-MDL3084-BW-00022294
UBER-MDL3084-BW-00022294
UBER-MDL3084-BW-00022295
UBER-MDL3084-BW-00022295
UBER-MDL3084-BW-00022296
UBER-MDL3084-BW-00022296
UBER-MDL3084-BW-00022297
UBER-MDL3084-BW-00022297
UBER-MDL3084-BW-00022298
UBER-MDL3084-BW-00022298
UBER-MDL3084-BW-00022301
UBER-MDL3084-BW-00022301
UBER-MDL3084-BW-00022302
UBER-MDL3084-BW-00022302
UBER-MDL3084-BW-00022303
UBER-MDL3084-BW-00022303
UBER-MDL3084-BW-00022304
UBER-MDL3084-BW-00022304
UBER-MDL3084-BW-00022307
UBER-MDL3084-BW-00022307
UBER-MDL3084-BW-00022308
UBER-MDL3084-BW-00022308
UBER-MDL3084-BW-00022309
UBER-MDL3084-BW-00022309
UBER-MDL3084-BW-00022310
UBER-MDL3084-BW-00022310
UBER-MDL3084-BW-00022311
UBER-MDL3084-BW-00022312
UBER-MDL3084-BW-00022312
UBER-MDL3084-BW-00022313
UBER-MDL3084-BW-00022313
UBER-MDL3084-BW-00022314
UBER-MDL3084-BW-00022315
UBER-MDL3084-BW-00022315
UBER-MDL3084-BW-00022317
UBER-MDL3084-BW-00022317

UBER-MDL3084-BW-00022318
UBER-MDL3084-BW-00022319
UBER-MDL3084-BW-00022319
UBER-MDL3084-BW-00022322
UBER-MDL3084-BW-00022322
UBER-MDL3084-BW-00022323
UBER-MDL3084-BW-00022325
UBER-MDL3084-BW-00022325
UBER-MDL3084-BW-00022326
UBER-MDL3084-BW-00022326
UBER-MDL3084-BW-00022327
UBER-MDL3084-BW-00022327
UBER-MDL3084-BW-00022330
UBER-MDL3084-BW-00022330
UBER-MDL3084-BW-00022332
UBER-MDL3084-BW-00022332
UBER-MDL3084-BW-00022333
UBER-MDL3084-BW-00022333
UBER-MDL3084-BW-00022336
UBER-MDL3084-BW-00022336
UBER-MDL3084-BW-00022337
UBER-MDL3084-BW-00022338
UBER-MDL3084-BW-00022338
UBER-MDL3084-BW-00022339
UBER-MDL3084-BW-00022340
UBER-MDL3084-BW-00022340
UBER-MDL3084-BW-00022341
UBER-MDL3084-BW-00022341
UBER-MDL3084-BW-00022342
UBER-MDL3084-BW-00022342
UBER-MDL3084-BW-00022343
UBER-MDL3084-BW-00022343
UBER-MDL3084-BW-00022345
UBER-MDL3084-BW-00022345
UBER-MDL3084-BW-00022347
UBER-MDL3084-BW-00022347
UBER-MDL3084-BW-00022348
UBER-MDL3084-BW-00022349
UBER-MDL3084-BW-00022349
UBER-MDL3084-BW-00022350
UBER-MDL3084-BW-00022350
UBER-MDL3084-BW-00022351
UBER-MDL3084-BW-00022351
UBER-MDL3084-BW-00022352
UBER-MDL3084-BW-00022352
UBER-MDL3084-BW-00022353

UBER-MDL3084-BW-00022353
UBER-MDL3084-BW-00022356
UBER-MDL3084-BW-00022356
UBER-MDL3084-BW-00022359
UBER-MDL3084-BW-00022359
UBER-MDL3084-BW-00022360
UBER-MDL3084-BW-00022360
UBER-MDL3084-BW-00022361
UBER-MDL3084-BW-00022362
UBER-MDL3084-BW-00022362
UBER-MDL3084-BW-00022363
UBER-MDL3084-BW-00022363
UBER-MDL3084-BW-00022364
UBER-MDL3084-BW-00022364
UBER-MDL3084-BW-00022365
UBER-MDL3084-BW-00022365
UBER-MDL3084-BW-00022368
UBER-MDL3084-BW-00022368
UBER-MDL3084-BW-00022369
UBER-MDL3084-BW-00022369
UBER-MDL3084-BW-00022370
UBER-MDL3084-BW-00022374
UBER-MDL3084-BW-00022374
UBER-MDL3084-BW-00022375
UBER-MDL3084-BW-00022375
UBER-MDL3084-BW-00022376
UBER-MDL3084-BW-00022376
UBER-MDL3084-BW-00022377
UBER-MDL3084-BW-00022377
UBER-MDL3084-BW-00022379
UBER-MDL3084-BW-00022379
UBER-MDL3084-BW-00022381
UBER-MDL3084-BW-00022381
UBER-MDL3084-BW-00022382
UBER-MDL3084-BW-00022382
UBER-MDL3084-BW-00022384
UBER-MDL3084-BW-00022384
UBER-MDL3084-BW-00022385
UBER-MDL3084-BW-00022385
UBER-MDL3084-BW-00022386
UBER-MDL3084-BW-00022386
UBER-MDL3084-BW-00022387
UBER-MDL3084-BW-00022387
UBER-MDL3084-BW-00022388
UBER-MDL3084-BW-00022388
UBER-MDL3084-BW-00022389

UBER-MDL3084-BW-00022389
UBER-MDL3084-BW-00022390
UBER-MDL3084-BW-00022391
UBER-MDL3084-BW-00022391
UBER-MDL3084-BW-00022394
UBER-MDL3084-BW-00022394
UBER-MDL3084-BW-00022395
UBER-MDL3084-BW-00022395
UBER-MDL3084-BW-00022396
UBER-MDL3084-BW-00022398
UBER-MDL3084-BW-00022398
UBER-MDL3084-BW-00022401
UBER-MDL3084-BW-00022401
UBER-MDL3084-BW-00022402
UBER-MDL3084-BW-00022403
UBER-MDL3084-BW-00022403
UBER-MDL3084-BW-00022404
UBER-MDL3084-BW-00022405
UBER-MDL3084-BW-00022405
UBER-MDL3084-BW-00022406
UBER-MDL3084-BW-00022407
UBER-MDL3084-BW-00022407
UBER-MDL3084-BW-00022409
UBER-MDL3084-BW-00022409
UBER-MDL3084-BW-00022410
UBER-MDL3084-BW-00022410
UBER-MDL3084-BW-00022411
UBER-MDL3084-BW-00022411
UBER-MDL3084-BW-00022412
UBER-MDL3084-BW-00022412
UBER-MDL3084-BW-00022413
UBER-MDL3084-BW-00022414
UBER-MDL3084-BW-00022414
UBER-MDL3084-BW-00022416
UBER-MDL3084-BW-00022416
UBER-MDL3084-BW-00022417
UBER-MDL3084-BW-00022417
UBER-MDL3084-BW-00022418
UBER-MDL3084-BW-00022418
UBER-MDL3084-BW-00022419
UBER-MDL3084-BW-00022421
UBER-MDL3084-BW-00022421
UBER-MDL3084-BW-00022424
UBER-MDL3084-BW-00022424
UBER-MDL3084-BW-00022425
UBER-MDL3084-BW-00022425

UBER-MDL3084-BW-00022426
UBER-MDL3084-BW-00022426
UBER-MDL3084-BW-00022427
UBER-MDL3084-BW-00022429
UBER-MDL3084-BW-00022429
UBER-MDL3084-BW-00022432
UBER-MDL3084-BW-00022432
UBER-MDL3084-BW-00022433
UBER-MDL3084-BW-00022433
UBER-MDL3084-BW-00022434
UBER-MDL3084-BW-00022434
UBER-MDL3084-BW-00022435
UBER-MDL3084-BW-00022437
UBER-MDL3084-BW-00022437
UBER-MDL3084-BW-00022440
UBER-MDL3084-BW-00022440
UBER-MDL3084-BW-00022444
UBER-MDL3084-BW-00022444
UBER-MDL3084-BW-00022445
UBER-MDL3084-BW-00022446
UBER-MDL3084-BW-00022446
UBER-MDL3084-BW-00022449
UBER-MDL3084-BW-00022449
UBER-MDL3084-BW-00022450
UBER-MDL3084-BW-00022450
UBER-MDL3084-BW-00022451
UBER-MDL3084-BW-00022453
UBER-MDL3084-BW-00022453
UBER-MDL3084-BW-00022455
UBER-MDL3084-BW-00022455
UBER-MDL3084-BW-00022456
UBER-MDL3084-BW-00022456
UBER-MDL3084-BW-00022457
UBER-MDL3084-BW-00022457
UBER-MDL3084-BW-00022458
UBER-MDL3084-BW-00022460
UBER-MDL3084-BW-00022460
UBER-MDL3084-BW-00022463
UBER-MDL3084-BW-00022463
UBER-MDL3084-BW-00022464
UBER-MDL3084-BW-00022464
UBER-MDL3084-BW-00022465
UBER-MDL3084-BW-00022466
UBER-MDL3084-BW-00022466
UBER-MDL3084-BW-00022467
UBER-MDL3084-BW-00022468

UBER-MDL3084-BW-00022468
UBER-MDL3084-BW-00022469
UBER-MDL3084-BW-00022470
UBER-MDL3084-BW-00022470
UBER-MDL3084-BW-00022471
UBER-MDL3084-BW-00022472
UBER-MDL3084-BW-00022472
UBER-MDL3084-BW-00022473
UBER-MDL3084-BW-00022473
UBER-MDL3084-BW-00022474
UBER-MDL3084-BW-00022475
UBER-MDL3084-BW-00022475
UBER-MDL3084-BW-00022478
UBER-MDL3084-BW-00022478
UBER-MDL3084-BW-00022479
UBER-MDL3084-BW-00022479
UBER-MDL3084-BW-00022480
UBER-MDL3084-BW-00022480
UBER-MDL3084-BW-00022481
UBER-MDL3084-BW-00022481
UBER-MDL3084-BW-00022482
UBER-MDL3084-BW-00022483
UBER-MDL3084-BW-00022483
UBER-MDL3084-BW-00022484
UBER-MDL3084-BW-00022484
UBER-MDL3084-BW-00022485
UBER-MDL3084-BW-00022485
UBER-MDL3084-BW-00022486
UBER-MDL3084-BW-00022486
UBER-MDL3084-BW-00022487
UBER-MDL3084-BW-00022487
UBER-MDL3084-BW-00022488
UBER-MDL3084-BW-00022489
UBER-MDL3084-BW-00022489
UBER-MDL3084-BW-00022490
UBER-MDL3084-BW-00022490
UBER-MDL3084-BW-00022491
UBER-MDL3084-BW-00022491
UBER-MDL3084-BW-00022492
UBER-MDL3084-BW-00022493
UBER-MDL3084-BW-00022493
UBER-MDL3084-BW-00022494
UBER-MDL3084-BW-00022494
UBER-MDL3084-BW-00022495
UBER-MDL3084-BW-00022495
UBER-MDL3084-BW-00022496

UBER-MDL3084-BW-00022496
UBER-MDL3084-BW-00022497
UBER-MDL3084-BW-00022497
UBER-MDL3084-BW-00022498
UBER-MDL3084-BW-00022498
UBER-MDL3084-BW-00022499
UBER-MDL3084-BW-00022500
UBER-MDL3084-BW-00022500
UBER-MDL3084-BW-00022501
UBER-MDL3084-BW-00022501
UBER-MDL3084-BW-00022502
UBER-MDL3084-BW-00022502
UBER-MDL3084-BW-00022503
UBER-MDL3084-BW-00022503
UBER-MDL3084-BW-00022504
UBER-MDL3084-BW-00022504
UBER-MDL3084-BW-00022505
UBER-MDL3084-BW-00022506
UBER-MDL3084-BW-00022506
UBER-MDL3084-BW-00022507
UBER-MDL3084-BW-00022507
UBER-MDL3084-BW-00022508
UBER-MDL3084-BW-00022508
UBER-MDL3084-BW-00022509
UBER-MDL3084-BW-00022509
UBER-MDL3084-BW-00022510
UBER-MDL3084-BW-00022510
UBER-MDL3084-BW-00022511
UBER-MDL3084-BW-00022512
UBER-MDL3084-BW-00022512
UBER-MDL3084-BW-00022513
UBER-MDL3084-BW-00022513
UBER-MDL3084-BW-00022516
UBER-MDL3084-BW-00022516
UBER-MDL3084-BW-00022517
UBER-MDL3084-BW-00022517
UBER-MDL3084-BW-00022519
UBER-MDL3084-BW-00022519
UBER-MDL3084-BW-00022520
UBER-MDL3084-BW-00022520
UBER-MDL3084-BW-00022521
UBER-MDL3084-BW-00022521
UBER-MDL3084-BW-00022522
UBER-MDL3084-BW-00022523
UBER-MDL3084-BW-00022523
UBER-MDL3084-BW-00022524

UBER-MDL3084-BW-00022525
UBER-MDL3084-BW-00022525
UBER-MDL3084-BW-00022527
UBER-MDL3084-BW-00022527
UBER-MDL3084-BW-00022528
UBER-MDL3084-BW-00022530
UBER-MDL3084-BW-00022530
UBER-MDL3084-BW-00022531
UBER-MDL3084-BW-00022531
UBER-MDL3084-BW-00022532
UBER-MDL3084-BW-00022533
UBER-MDL3084-BW-00022533
UBER-MDL3084-BW-00022534
UBER-MDL3084-BW-00022534
UBER-MDL3084-BW-00022535
UBER-MDL3084-BW-00022535
UBER-MDL3084-BW-00022536
UBER-MDL3084-BW-00022536
UBER-MDL3084-BW-00022537
UBER-MDL3084-BW-00022537
UBER-MDL3084-BW-00022538
UBER-MDL3084-BW-00022539
UBER-MDL3084-BW-00022539
UBER-MDL3084-BW-00022540
UBER-MDL3084-BW-00022540
UBER-MDL3084-BW-00022541
UBER-MDL3084-BW-00022541
UBER-MDL3084-BW-00022542
UBER-MDL3084-BW-00022542
UBER-MDL3084-BW-00022543
UBER-MDL3084-BW-00022543
UBER-MDL3084-BW-00022544
UBER-MDL3084-BW-00022544
UBER-MDL3084-BW-00022545
UBER-MDL3084-BW-00022545
UBER-MDL3084-BW-00022546
UBER-MDL3084-BW-00022546
UBER-MDL3084-BW-00022547
UBER-MDL3084-BW-00022547
UBER-MDL3084-BW-00022548
UBER-MDL3084-BW-00022548
UBER-MDL3084-BW-00022549
UBER-MDL3084-BW-00022549
UBER-MDL3084-BW-00022550
UBER-MDL3084-BW-00022550
UBER-MDL3084-BW-00022551

UBER-MDL3084-BW-00022551
UBER-MDL3084-BW-00022552
UBER-MDL3084-BW-00022552
UBER-MDL3084-BW-00022553
UBER-MDL3084-BW-00022553
UBER-MDL3084-BW-00022554
UBER-MDL3084-BW-00022554
UBER-MDL3084-BW-00022555
UBER-MDL3084-BW-00022555
UBER-MDL3084-BW-00022556
UBER-MDL3084-BW-00022556
UBER-MDL3084-BW-00022557
UBER-MDL3084-BW-00022557
UBER-MDL3084-BW-00022558
UBER-MDL3084-BW-00022558
UBER-MDL3084-BW-00022559
UBER-MDL3084-BW-00022559
UBER-MDL3084-BW-00022560
UBER-MDL3084-BW-00022560
UBER-MDL3084-BW-00022561
UBER-MDL3084-BW-00022561
UBER-MDL3084-BW-00022562
UBER-MDL3084-BW-00022562
UBER-MDL3084-BW-00022563
UBER-MDL3084-BW-00022563
UBER-MDL3084-BW-00022564
UBER-MDL3084-BW-00022564
UBER-MDL3084-BW-00022565
UBER-MDL3084-BW-00022565
UBER-MDL3084-BW-00022566
UBER-MDL3084-BW-00022566
UBER-MDL3084-BW-00022567
UBER-MDL3084-BW-00022567
UBER-MDL3084-BW-00022568
UBER-MDL3084-BW-00022568
UBER-MDL3084-BW-00022569
UBER-MDL3084-BW-00022569
UBER-MDL3084-BW-00022570
UBER-MDL3084-BW-00022570
UBER-MDL3084-BW-00022571
UBER-MDL3084-BW-00022571
UBER-MDL3084-BW-00022572
UBER-MDL3084-BW-00022572
UBER-MDL3084-BW-00022573
UBER-MDL3084-BW-00022573
UBER-MDL3084-BW-00022574

UBER-MDL3084-BW-00022574
UBER-MDL3084-BW-00022575
UBER-MDL3084-BW-00022575
UBER-MDL3084-BW-00022576
UBER-MDL3084-BW-00022576
UBER-MDL3084-BW-00022577
UBER-MDL3084-BW-00022577
UBER-MDL3084-BW-00022578
UBER-MDL3084-BW-00022578
UBER-MDL3084-BW-00022579
UBER-MDL3084-BW-00022579
UBER-MDL3084-BW-00022580
UBER-MDL3084-BW-00022580
UBER-MDL3084-BW-00022581
UBER-MDL3084-BW-00022581
UBER-MDL3084-BW-00022582
UBER-MDL3084-BW-00022582
UBER-MDL3084-BW-00022583
UBER-MDL3084-BW-00022583
UBER-MDL3084-BW-00022584
UBER-MDL3084-BW-00022584
UBER-MDL3084-BW-00022585
UBER-MDL3084-BW-00022585
UBER-MDL3084-BW-00022586
UBER-MDL3084-BW-00022586
UBER-MDL3084-BW-00022587
UBER-MDL3084-BW-00022587
UBER-MDL3084-BW-00022588
UBER-MDL3084-BW-00022588
UBER-MDL3084-BW-00022590
UBER-MDL3084-BW-00022590
UBER-MDL3084-BW-00022591
UBER-MDL3084-BW-00022591
UBER-MDL3084-BW-00022592
UBER-MDL3084-BW-00022592
UBER-MDL3084-BW-00022593
UBER-MDL3084-BW-00022593
UBER-MDL3084-BW-00022594
UBER-MDL3084-BW-00022594
UBER-MDL3084-BW-00022595
UBER-MDL3084-BW-00022595
UBER-MDL3084-BW-00022596
UBER-MDL3084-BW-00022596
UBER-MDL3084-BW-00022597
UBER-MDL3084-BW-00022597
UBER-MDL3084-BW-00022598

UBER-MDL3084-BW-00022598
UBER-MDL3084-BW-00022599
UBER-MDL3084-BW-00022599
UBER-MDL3084-BW-00022600
UBER-MDL3084-BW-00022600
UBER-MDL3084-BW-00022601
UBER-MDL3084-BW-00022601
UBER-MDL3084-BW-00022602
UBER-MDL3084-BW-00022602
UBER-MDL3084-BW-00022603
UBER-MDL3084-BW-00022603
UBER-MDL3084-BW-00022604
UBER-MDL3084-BW-00022604
UBER-MDL3084-BW-00022605
UBER-MDL3084-BW-00022605
UBER-MDL3084-BW-00022606
UBER-MDL3084-BW-00022606
UBER-MDL3084-BW-00022607
UBER-MDL3084-BW-00022607
UBER-MDL3084-BW-00022608
UBER-MDL3084-BW-00022608
UBER-MDL3084-BW-00022609
UBER-MDL3084-BW-00022609
UBER-MDL3084-BW-00022610
UBER-MDL3084-BW-00022610
UBER-MDL3084-BW-00022611
UBER-MDL3084-BW-00022611
UBER-MDL3084-BW-00022612
UBER-MDL3084-BW-00022612
UBER-MDL3084-BW-00022613
UBER-MDL3084-BW-00022613
UBER-MDL3084-BW-00022614
UBER-MDL3084-BW-00022614
UBER-MDL3084-BW-00022615
UBER-MDL3084-BW-00022615
UBER-MDL3084-BW-00022616
UBER-MDL3084-BW-00022616
UBER-MDL3084-BW-00022617
UBER-MDL3084-BW-00022617
UBER-MDL3084-BW-00022618
UBER-MDL3084-BW-00022618
UBER-MDL3084-BW-00022619
UBER-MDL3084-BW-00022619
UBER-MDL3084-BW-00022620
UBER-MDL3084-BW-00022620
UBER-MDL3084-BW-00022627

UBER-MDL3084-BW-00022627
UBER-MDL3084-BW-00022628
UBER-MDL3084-BW-00022628
UBER-MDL3084-BW-00022629
UBER-MDL3084-BW-00022629
UBER-MDL3084-BW-00022630
UBER-MDL3084-BW-00022630
UBER-MDL3084-BW-00022631
UBER-MDL3084-BW-00022631
UBER-MDL3084-BW-00022632
UBER-MDL3084-BW-00022632
UBER-MDL3084-BW-00022633
UBER-MDL3084-BW-00022633
UBER-MDL3084-BW-00022634
UBER-MDL3084-BW-00022634
UBER-MDL3084-BW-00022635
UBER-MDL3084-BW-00022635
UBER-MDL3084-BW-00022636
UBER-MDL3084-BW-00022636
UBER-MDL3084-BW-00022637
UBER-MDL3084-BW-00022637
UBER-MDL3084-BW-00022638
UBER-MDL3084-BW-00022638
UBER-MDL3084-BW-00022639
UBER-MDL3084-BW-00022639
UBER-MDL3084-BW-00022640
UBER-MDL3084-BW-00022640
UBER-MDL3084-BW-00022641
UBER-MDL3084-BW-00022641
UBER-MDL3084-BW-00022642
UBER-MDL3084-BW-00022644
UBER-MDL3084-BW-00022644
UBER-MDL3084-BW-00022645
UBER-MDL3084-BW-00022645
UBER-MDL3084-BW-00022646
UBER-MDL3084-BW-00022646
UBER-MDL3084-BW-00022648
UBER-MDL3084-BW-00022648
UBER-MDL3084-BW-00022649
UBER-MDL3084-BW-00022649
UBER-MDL3084-BW-00022650
UBER-MDL3084-BW-00022650
UBER-MDL3084-BW-00022651
UBER-MDL3084-BW-00022651
UBER-MDL3084-BW-00022652
UBER-MDL3084-BW-00022652

UBER-MDL3084-BW-00022653
UBER-MDL3084-BW-00022653
UBER-MDL3084-BW-00022654
UBER-MDL3084-BW-00022654
UBER-MDL3084-BW-00022655
UBER-MDL3084-BW-00022655
UBER-MDL3084-BW-00022656
UBER-MDL3084-BW-00022656
UBER-MDL3084-BW-00022657
UBER-MDL3084-BW-00022657
UBER-MDL3084-BW-00022658
UBER-MDL3084-BW-00022658
UBER-MDL3084-BW-00022659
UBER-MDL3084-BW-00022659
UBER-MDL3084-BW-00022660
UBER-MDL3084-BW-00022660
UBER-MDL3084-BW-00022661
UBER-MDL3084-BW-00022661
UBER-MDL3084-BW-00022662
UBER-MDL3084-BW-00022662
UBER-MDL3084-BW-00022663
UBER-MDL3084-BW-00022663
UBER-MDL3084-BW-00022664
UBER-MDL3084-BW-00022664
UBER-MDL3084-BW-00022665
UBER-MDL3084-BW-00022665
UBER-MDL3084-BW-00022666
UBER-MDL3084-BW-00022666
UBER-MDL3084-BW-00022667
UBER-MDL3084-BW-00022667
UBER-MDL3084-BW-00022668
UBER-MDL3084-BW-00022668
UBER-MDL3084-BW-00022669
UBER-MDL3084-BW-00022669
UBER-MDL3084-BW-00022670
UBER-MDL3084-BW-00022670
UBER-MDL3084-BW-00022671
UBER-MDL3084-BW-00022672
UBER-MDL3084-BW-00022672
UBER-MDL3084-BW-00022673
UBER-MDL3084-BW-00022673
UBER-MDL3084-BW-00022674
UBER-MDL3084-BW-00022675
UBER-MDL3084-BW-00022675
UBER-MDL3084-BW-00022676
UBER-MDL3084-BW-00022676

UBER-MDL3084-BW-00022677
UBER-MDL3084-BW-00022678
UBER-MDL3084-BW-00022678
UBER-MDL3084-BW-00022679
UBER-MDL3084-BW-00022680
UBER-MDL3084-BW-00022681
UBER-MDL3084-BW-00022682
UBER-MDL3084-BW-00022684
UBER-MDL3084-BW-00022685
UBER-MDL3084-BW-00022685
UBER-MDL3084-BW-00022686
UBER-MDL3084-BW-00022688
UBER-MDL3084-BW-00022689
UBER-MDL3084-BW-00022690
UBER-MDL3084-BW-00022690
UBER-MDL3084-BW-00022691
UBER-MDL3084-BW-00022691
UBER-MDL3084-BW-00022692
UBER-MDL3084-BW-00022692
UBER-MDL3084-BW-00022693
UBER-MDL3084-BW-00022695
UBER-MDL3084-BW-00022696
UBER-MDL3084-BW-00022696
UBER-MDL3084-BW-00022697
UBER-MDL3084-BW-00022698
UBER-MDL3084-BW-00022698
UBER-MDL3084-BW-00022699
UBER-MDL3084-BW-00022699
UBER-MDL3084-BW-00022700
UBER-MDL3084-BW-00022701
UBER-MDL3084-BW-00022701
UBER-MDL3084-BW-00022702
UBER-MDL3084-BW-00022702
UBER-MDL3084-BW-00022703
UBER-MDL3084-BW-00022703
UBER-MDL3084-BW-00022704
UBER-MDL3084-BW-00022704
UBER-MDL3084-BW-00022705
UBER-MDL3084-BW-00022705
UBER-MDL3084-BW-00022706
UBER-MDL3084-BW-00022707
UBER-MDL3084-BW-00022707
UBER-MDL3084-BW-00022708
UBER-MDL3084-BW-00022708
UBER-MDL3084-BW-00022709
UBER-MDL3084-BW-00022709

UBER-MDL3084-BW-00022710
UBER-MDL3084-BW-00022710
UBER-MDL3084-BW-00022711
UBER-MDL3084-BW-00022711
UBER-MDL3084-BW-00022713
UBER-MDL3084-BW-00022715
UBER-MDL3084-BW-00022715
UBER-MDL3084-BW-00022716
UBER-MDL3084-BW-00022716
UBER-MDL3084-BW-00022717
UBER-MDL3084-BW-00022718
UBER-MDL3084-BW-00022718
UBER-MDL3084-BW-00022721
UBER-MDL3084-BW-00022721
UBER-MDL3084-BW-00022722
UBER-MDL3084-BW-00022722
UBER-MDL3084-BW-00022723
UBER-MDL3084-BW-00022723
UBER-MDL3084-BW-00022724
UBER-MDL3084-BW-00022724
UBER-MDL3084-BW-00022727
UBER-MDL3084-BW-00022727
UBER-MDL3084-BW-00022728
UBER-MDL3084-BW-00022728
UBER-MDL3084-BW-00022731
UBER-MDL3084-BW-00022731
UBER-MDL3084-BW-00022732
UBER-MDL3084-BW-00022732
UBER-MDL3084-BW-00022733
UBER-MDL3084-BW-00022733
UBER-MDL3084-BW-00022736
UBER-MDL3084-BW-00022736
UBER-MDL3084-BW-00022737
UBER-MDL3084-BW-00022737
UBER-MDL3084-BW-00022740
UBER-MDL3084-BW-00022740
UBER-MDL3084-BW-00022741
UBER-MDL3084-BW-00022741
UBER-MDL3084-BW-00022744
UBER-MDL3084-BW-00022744
UBER-MDL3084-BW-00022747
UBER-MDL3084-BW-00022747
UBER-MDL3084-BW-00022748
UBER-MDL3084-BW-00022748
UBER-MDL3084-BW-00022751
UBER-MDL3084-BW-00022751

UBER-MDL3084-BW-00022752
UBER-MDL3084-BW-00022752
UBER-MDL3084-BW-00022753
UBER-MDL3084-BW-00022756
UBER-MDL3084-BW-00022757
UBER-MDL3084-BW-00022760
UBER-MDL3084-BW-00022761
UBER-MDL3084-BW-00022762
UBER-MDL3084-BW-00022765
UBER-MDL3084-BW-00022768
UBER-MDL3084-BW-00022768
UBER-MDL3084-BW-00022772
UBER-MDL3084-BW-00022773
UBER-MDL3084-BW-00022774
UBER-MDL3084-BW-00022775
UBER-MDL3084-BW-00022776
UBER-MDL3084-BW-00022777
UBER-MDL3084-BW-00022778
UBER-MDL3084-BW-00022779
UBER-MDL3084-BW-00022780
UBER-MDL3084-BW-00022781
UBER-MDL3084-BW-00022782
UBER-MDL3084-BW-00022783
UBER-MDL3084-BW-00022784
UBER-MDL3084-BW-00022785
UBER-MDL3084-BW-00022786
UBER-MDL3084-BW-00022787
UBER-MDL3084-BW-00022787
UBER-MDL3084-BW-00022788
UBER-MDL3084-BW-00022789
UBER-MDL3084-BW-00022790
UBER-MDL3084-BW-00022791
UBER-MDL3084-BW-00022791
UBER-MDL3084-BW-00022792
UBER-MDL3084-BW-00022792
UBER-MDL3084-BW-00022793
UBER-MDL3084-BW-00022795
UBER-MDL3084-BW-00022795
UBER-MDL3084-BW-00022796
UBER-MDL3084-BW-00022797
UBER-MDL3084-BW-00022798
UBER-MDL3084-BW-00022799
UBER-MDL3084-BW-00022800
UBER-MDL3084-BW-00022800
UBER-MDL3084-BW-00022800
UBER-MDL3084-BW-00022801

UBER-MDL3084-BW-00022802
UBER-MDL3084-BW-00022803
UBER-MDL3084-BW-00022804
UBER-MDL3084-BW-00022805
UBER-MDL3084-BW-00022806
UBER-MDL3084-BW-00022807
UBER-MDL3084-BW-00022807
UBER-MDL3084-BW-00022808
UBER-MDL3084-BW-00022809
UBER-MDL3084-BW-00022810
UBER-MDL3084-BW-00022811
UBER-MDL3084-BW-00022811
UBER-MDL3084-BW-00022812
UBER-MDL3084-BW-00022812
UBER-MDL3084-BW-00022813
UBER-MDL3084-BW-00022813
UBER-MDL3084-BW-00022814
UBER-MDL3084-BW-00022815
UBER-MDL3084-BW-00022815
UBER-MDL3084-BW-00022816
UBER-MDL3084-BW-00022816
UBER-MDL3084-BW-00022817
UBER-MDL3084-BW-00022818
UBER-MDL3084-BW-00022819
UBER-MDL3084-BW-00022820
UBER-MDL3084-BW-00022821
UBER-MDL3084-BW-00022822
UBER-MDL3084-BW-00022823
UBER-MDL3084-BW-00022824
UBER-MDL3084-BW-00022825
UBER-MDL3084-BW-00022826
UBER-MDL3084-BW-00022827
UBER-MDL3084-BW-00022828
UBER-MDL3084-BW-00022829
UBER-MDL3084-BW-00022830
UBER-MDL3084-BW-00022831
UBER-MDL3084-BW-00022832
UBER-MDL3084-BW-00022833
UBER-MDL3084-BW-00022834
UBER-MDL3084-BW-00022835
UBER-MDL3084-BW-00022836
UBER-MDL3084-BW-00022837
UBER-MDL3084-BW-00022838
UBER-MDL3084-BW-00022839
UBER-MDL3084-BW-00022840
UBER-MDL3084-BW-00022841

UBER-MDL3084-BW-00022842
UBER-MDL3084-BW-00022843
UBER-MDL3084-BW-00022844
UBER-MDL3084-BW-00022845
UBER-MDL3084-BW-00022846
UBER-MDL3084-BW-00022847
UBER-MDL3084-BW-00022848
UBER-MDL3084-BW-00022849
UBER-MDL3084-BW-00022850
UBER-MDL3084-BW-00022851
UBER-MDL3084-BW-00022852
UBER-MDL3084-BW-00022853
UBER-MDL3084-BW-00022854
UBER-MDL3084-BW-00022855
UBER-MDL3084-BW-00022856
UBER-MDL3084-BW-00022857
UBER-MDL3084-BW-00022858
UBER-MDL3084-BW-00022859
UBER-MDL3084-BW-00022860
UBER-MDL3084-BW-00022861
UBER-MDL3084-BW-00022862
UBER-MDL3084-BW-00022863
UBER-MDL3084-BW-00022864
UBER-MDL3084-BW-00022865
UBER-MDL3084-BW-00022866
UBER-MDL3084-BW-00022867
UBER-MDL3084-BW-00022868
UBER-MDL3084-BW-00022869
UBER-MDL3084-BW-00022870
UBER-MDL3084-BW-00022871
UBER-MDL3084-BW-00022872
UBER-MDL3084-BW-00022873
UBER-MDL3084-BW-00022874
UBER-MDL3084-BW-00022875
UBER-MDL3084-BW-00022876
UBER-MDL3084-BW-00022877
UBER-MDL3084-BW-00022878
UBER-MDL3084-BW-00022879
UBER-MDL3084-BW-00022880
UBER-MDL3084-BW-00022881
UBER-MDL3084-BW-00022882
UBER-MDL3084-BW-00022883
UBER-MDL3084-BW-00022884
UBER-MDL3084-BW-00022885
UBER-MDL3084-BW-00022886
UBER-MDL3084-BW-00022887

UBER-MDL3084-BW-00022888
UBER-MDL3084-BW-00022889
UBER-MDL3084-BW-00022890
UBER-MDL3084-BW-00022891
UBER-MDL3084-BW-00022892
UBER-MDL3084-BW-00022893
UBER-MDL3084-BW-00022894
UBER-MDL3084-BW-00022895
UBER-MDL3084-BW-00022896
UBER-MDL3084-BW-00022897
UBER-MDL3084-BW-00022898
UBER-MDL3084-BW-00022899
UBER-MDL3084-BW-00022900
UBER-MDL3084-BW-00022901
UBER-MDL3084-BW-00022902
UBER-MDL3084-BW-00022903
UBER-MDL3084-BW-00022904
UBER-MDL3084-BW-00022905
UBER-MDL3084-BW-00022906
UBER-MDL3084-BW-00022907
UBER-MDL3084-BW-00022908
UBER-MDL3084-BW-00022909
UBER-MDL3084-BW-00022910
UBER-MDL3084-BW-00022911
UBER-MDL3084-BW-00022912
UBER-MDL3084-BW-00022913
UBER-MDL3084-BW-00022914
UBER-MDL3084-BW-00022915
UBER-MDL3084-BW-00022916
UBER-MDL3084-BW-00022917
UBER-MDL3084-BW-00022918
UBER-MDL3084-BW-00022919
UBER-MDL3084-BW-00022920
UBER-MDL3084-BW-00022921
UBER-MDL3084-BW-00022922
UBER-MDL3084-BW-00022923
UBER-MDL3084-BW-00022924
UBER-MDL3084-BW-00022925
UBER-MDL3084-BW-00022926
UBER-MDL3084-BW-00022927
UBER-MDL3084-BW-00022928
UBER-MDL3084-BW-00022929
UBER-MDL3084-BW-00022930
UBER-MDL3084-BW-00022931
UBER-MDL3084-BW-00022932
UBER-MDL3084-BW-00022933

UBER-MDL3084-BW-00022934
UBER-MDL3084-BW-00022935
UBER-MDL3084-BW-00022936
UBER-MDL3084-BW-00022937
UBER-MDL3084-BW-00022938
UBER-MDL3084-BW-00022939
UBER-MDL3084-BW-00022940
UBER-MDL3084-BW-00022941
UBER-MDL3084-BW-00022942
UBER-MDL3084-BW-00022943
UBER-MDL3084-BW-00022944
UBER-MDL3084-BW-00022945
UBER-MDL3084-BW-00022946
UBER-MDL3084-BW-00022947
UBER-MDL3084-BW-00022948
UBER-MDL3084-BW-00022949
UBER-MDL3084-BW-00022950
UBER-MDL3084-BW-00022951
UBER-MDL3084-BW-00022952
UBER-MDL3084-BW-00022953
UBER-MDL3084-BW-00022954
UBER-MDL3084-BW-00022955
UBER-MDL3084-BW-00022956
UBER-MDL3084-BW-00022957
UBER-MDL3084-BW-00022958
UBER-MDL3084-BW-00022959
UBER-MDL3084-BW-00022960
UBER-MDL3084-BW-00022961
UBER-MDL3084-BW-00022962
UBER-MDL3084-BW-00022963
UBER-MDL3084-BW-00022964
UBER-MDL3084-BW-00022965
UBER-MDL3084-BW-00022966
UBER-MDL3084-BW-00022967
UBER-MDL3084-BW-00022968
UBER-MDL3084-BW-00022969
UBER-MDL3084-BW-00022970
UBER-MDL3084-BW-00022971
UBER-MDL3084-BW-00022972
UBER-MDL3084-BW-00022973
UBER-MDL3084-BW-00022974
UBER-MDL3084-BW-00022975
UBER-MDL3084-BW-00022976
UBER-MDL3084-BW-00022977
UBER-MDL3084-BW-00022978
UBER-MDL3084-BW-00022979

UBER-MDL3084-BW-00022980
UBER-MDL3084-BW-00022981
UBER-MDL3084-BW-00022982
UBER-MDL3084-BW-00022983
UBER-MDL3084-BW-00022984
UBER-MDL3084-BW-00022985
UBER-MDL3084-BW-00022986
UBER-MDL3084-BW-00022987
UBER-MDL3084-BW-00022988
UBER-MDL3084-BW-00022989
UBER-MDL3084-BW-00022990
UBER-MDL3084-BW-00022991
UBER-MDL3084-BW-00022992
UBER-MDL3084-BW-00022993
UBER-MDL3084-BW-00022994
UBER-MDL3084-BW-00022995
UBER-MDL3084-BW-00022996
UBER-MDL3084-BW-00022997
UBER-MDL3084-BW-00022998
UBER-MDL3084-BW-00022999
UBER-MDL3084-BW-00023000
UBER-MDL3084-BW-00023001
UBER-MDL3084-BW-00023002
UBER-MDL3084-BW-00023003
UBER-MDL3084-BW-00023004
UBER-MDL3084-BW-00023005
UBER-MDL3084-BW-00023006
UBER-MDL3084-BW-00023007
UBER-MDL3084-BW-00023008
UBER-MDL3084-BW-00023009
UBER-MDL3084-BW-00023010
UBER-MDL3084-BW-00023011
UBER-MDL3084-BW-00023012
UBER-MDL3084-BW-00023013
UBER-MDL3084-BW-00023014
UBER-MDL3084-BW-00023015
UBER-MDL3084-BW-00023016
UBER-MDL3084-BW-00023017
UBER-MDL3084-BW-00023018
UBER-MDL3084-BW-00023019
UBER-MDL3084-BW-00023020
UBER-MDL3084-BW-00023021
UBER-MDL3084-BW-00023022
UBER-MDL3084-BW-00023023
UBER-MDL3084-BW-00023024
UBER-MDL3084-BW-00023025

UBER-MDL3084-BW-00023026
UBER-MDL3084-BW-00023027
UBER-MDL3084-BW-00023028
UBER-MDL3084-BW-00023029
UBER-MDL3084-BW-00023030
UBER-MDL3084-BW-00023031
UBER-MDL3084-BW-00023032
UBER-MDL3084-BW-00023033
UBER-MDL3084-BW-00023034
UBER-MDL3084-BW-00023035
UBER-MDL3084-BW-00023036
UBER-MDL3084-BW-00023037
UBER-MDL3084-BW-00023038
UBER-MDL3084-BW-00023039
UBER-MDL3084-BW-00023040
UBER-MDL3084-BW-00023041
UBER-MDL3084-BW-00023042
UBER-MDL3084-BW-00023043
UBER-MDL3084-BW-00023044
UBER-MDL3084-BW-00023045
UBER-MDL3084-BW-00023046
UBER-MDL3084-BW-00023047
UBER-MDL3084-BW-00023048
UBER-MDL3084-BW-00023049
UBER-MDL3084-BW-00023050
UBER-MDL3084-BW-00023051
UBER-MDL3084-BW-00023052
UBER-MDL3084-BW-00023053
UBER-MDL3084-BW-00023054
UBER-MDL3084-BW-00023055
UBER-MDL3084-BW-00023056
UBER-MDL3084-BW-00023057
UBER-MDL3084-BW-00023058
UBER-MDL3084-BW-00023059
UBER-MDL3084-BW-00023060
UBER-MDL3084-BW-00023061
UBER-MDL3084-BW-00023062
UBER-MDL3084-BW-00023063
UBER-MDL3084-BW-00023064
UBER-MDL3084-BW-00023065
UBER-MDL3084-BW-00023066
UBER-MDL3084-BW-00023067
UBER-MDL3084-BW-00023068
UBER-MDL3084-BW-00023069
UBER-MDL3084-BW-00023070
UBER-MDL3084-BW-00023071

UBER-MDL3084-BW-00023072
UBER-MDL3084-BW-00023073
UBER-MDL3084-BW-00023074
UBER-MDL3084-BW-00023075
UBER-MDL3084-BW-00023076
UBER-MDL3084-BW-00023077
UBER-MDL3084-BW-00023078
UBER-MDL3084-BW-00023079
UBER-MDL3084-BW-00023080
UBER-MDL3084-BW-00023081
UBER-MDL3084-BW-00023082
UBER-MDL3084-BW-00023083
UBER-MDL3084-BW-00023084
UBER-MDL3084-BW-00023085
UBER-MDL3084-BW-00023086
UBER-MDL3084-BW-00023087
UBER-MDL3084-BW-00023088
UBER-MDL3084-BW-00023089
UBER-MDL3084-BW-00023090
UBER-MDL3084-BW-00023091
UBER-MDL3084-BW-00023092
UBER-MDL3084-BW-00023093
UBER-MDL3084-BW-00023094
UBER-MDL3084-BW-00023095
UBER-MDL3084-BW-00023096
UBER-MDL3084-BW-00023097
UBER-MDL3084-BW-00023098
UBER-MDL3084-BW-00023099
UBER-MDL3084-BW-00023100
UBER-MDL3084-BW-00023101
UBER-MDL3084-BW-00023102
UBER-MDL3084-BW-00023103
UBER-MDL3084-BW-00023104
UBER-MDL3084-BW-00023105
UBER-MDL3084-BW-00023106
UBER-MDL3084-BW-00023107
UBER-MDL3084-BW-00023108
UBER-MDL3084-BW-00023109
UBER-MDL3084-BW-00023110
UBER-MDL3084-BW-00023111
UBER-MDL3084-BW-00023112
UBER-MDL3084-BW-00023113
UBER-MDL3084-BW-00023114
UBER-MDL3084-BW-00023115
UBER-MDL3084-BW-00023116
UBER-MDL3084-BW-00023117

UBER-MDL3084-BW-00023118
UBER-MDL3084-BW-00023119
UBER-MDL3084-BW-00023120
UBER-MDL3084-BW-00023121
UBER-MDL3084-BW-00023122
UBER-MDL3084-BW-00023123
UBER-MDL3084-BW-00023124
UBER-MDL3084-BW-00023125
UBER-MDL3084-BW-00023126
UBER-MDL3084-BW-00023127
UBER-MDL3084-BW-00023128
UBER-MDL3084-BW-00023129
UBER-MDL3084-BW-00023130
UBER-MDL3084-BW-00023131
UBER-MDL3084-BW-00023132
UBER-MDL3084-BW-00023133
UBER-MDL3084-BW-00023134
UBER-MDL3084-BW-00023135
UBER-MDL3084-BW-00023136
UBER-MDL3084-BW-00023137
UBER-MDL3084-BW-00023138
UBER-MDL3084-BW-00023139
UBER-MDL3084-BW-00023140
UBER-MDL3084-BW-00023141
UBER-MDL3084-BW-00023142
UBER-MDL3084-BW-00023143
UBER-MDL3084-BW-00023144
UBER-MDL3084-BW-00023145
UBER-MDL3084-BW-00023146
UBER-MDL3084-BW-00023147
UBER-MDL3084-BW-00023148
UBER-MDL3084-BW-00023149
UBER-MDL3084-BW-00023150
UBER-MDL3084-BW-00023151
UBER-MDL3084-BW-00023152
UBER-MDL3084-BW-00023152
UBER-MDL3084-BW-00023153
UBER-MDL3084-BW-00023154
UBER-MDL3084-BW-00023155
UBER-MDL3084-BW-00023156
UBER-MDL3084-BW-00023157
UBER-MDL3084-BW-00023158
UBER-MDL3084-BW-00023159
UBER-MDL3084-BW-00023160
UBER-MDL3084-BW-00023161
UBER-MDL3084-BW-00023162

UBER-MDL3084-BW-00023163
UBER-MDL3084-BW-00023163
UBER-MDL3084-BW-00023164
UBER-MDL3084-BW-00023165
UBER-MDL3084-BW-00023166
UBER-MDL3084-BW-00023167
UBER-MDL3084-BW-00023168
UBER-MDL3084-BW-00023169
UBER-MDL3084-BW-00023170
UBER-MDL3084-BW-00023171
UBER-MDL3084-BW-00023172
UBER-MDL3084-BW-00023173
UBER-MDL3084-BW-00023174
UBER-MDL3084-BW-00023175
UBER-MDL3084-BW-00023176
UBER-MDL3084-BW-00023179
UBER-MDL3084-BW-00023180
UBER-MDL3084-BW-00023181
UBER-MDL3084-BW-00023182
UBER-MDL3084-BW-00023186
UBER-MDL3084-BW-00023186
UBER-MDL3084-BW-00023187
UBER-MDL3084-BW-00023187
UBER-MDL3084-BW-00023188
UBER-MDL3084-BW-00023188
UBER-MDL3084-BW-00023189
UBER-MDL3084-BW-00023190
UBER-MDL3084-BW-00023190
UBER-MDL3084-BW-00023191
UBER-MDL3084-BW-00023191
UBER-MDL3084-BW-00023192
UBER-MDL3084-BW-00023193
UBER-MDL3084-BW-00023193
UBER-MDL3084-BW-00023194
UBER-MDL3084-BW-00023194
UBER-MDL3084-BW-00023195
UBER-MDL3084-BW-00023196
UBER-MDL3084-BW-00023197
UBER-MDL3084-BW-00023198
UBER-MDL3084-BW-00023199
UBER-MDL3084-BW-00023202
UBER-MDL3084-BW-00023202
UBER-MDL3084-BW-00023203
UBER-MDL3084-BW-00023203
UBER-MDL3084-BW-00023204
UBER-MDL3084-BW-00023204

UBER-MDL3084-BW-00023205
UBER-MDL3084-BW-00023206
UBER-MDL3084-BW-00023208
UBER-MDL3084-BW-00023208
UBER-MDL3084-BW-00023209
UBER-MDL3084-BW-00023209
UBER-MDL3084-BW-00023210
UBER-MDL3084-BW-00023210
UBER-MDL3084-BW-00023211
UBER-MDL3084-BW-00023212
UBER-MDL3084-BW-00023213
UBER-MDL3084-BW-00023214
UBER-MDL3084-BW-00023215
UBER-MDL3084-BW-00023216
UBER-MDL3084-BW-00023217
UBER-MDL3084-BW-00023218
UBER-MDL3084-BW-00023219
UBER-MDL3084-BW-00023220
UBER-MDL3084-BW-00023221
UBER-MDL3084-BW-00023222
UBER-MDL3084-BW-00023223
UBER-MDL3084-BW-00023224
UBER-MDL3084-BW-00023225
UBER-MDL3084-BW-00023226
UBER-MDL3084-BW-00023227
UBER-MDL3084-BW-00023228
UBER-MDL3084-BW-00023229
UBER-MDL3084-BW-00023230
UBER-MDL3084-BW-00023231
UBER-MDL3084-BW-00023232
UBER-MDL3084-BW-00023233
UBER-MDL3084-BW-00023234
UBER-MDL3084-BW-00023235
UBER-MDL3084-BW-00023236
UBER-MDL3084-BW-00023237
UBER-MDL3084-BW-00023238
UBER-MDL3084-BW-00023239
UBER-MDL3084-BW-00023239
UBER-MDL3084-BW-00023240
UBER-MDL3084-BW-00023241
UBER-MDL3084-BW-00023242
UBER-MDL3084-BW-00023243
UBER-MDL3084-BW-00023244
UBER-MDL3084-BW-00023245
UBER-MDL3084-BW-00023246
UBER-MDL3084-BW-00023247

UBER-MDL3084-BW-00023248
UBER-MDL3084-BW-00023249
UBER-MDL3084-BW-00023250
UBER-MDL3084-BW-00023251
UBER-MDL3084-BW-00023252
UBER-MDL3084-BW-00023253
UBER-MDL3084-BW-00023253
UBER-MDL3084-BW-00023254
UBER-MDL3084-BW-00023255
UBER-MDL3084-BW-00023256
UBER-MDL3084-BW-00023257
UBER-MDL3084-BW-00023258
UBER-MDL3084-BW-00023259
UBER-MDL3084-BW-00023259
UBER-MDL3084-BW-00023260
UBER-MDL3084-BW-00023261
UBER-MDL3084-BW-00023261
UBER-MDL3084-BW-00023262
UBER-MDL3084-BW-00023263
UBER-MDL3084-BW-00023264
UBER-MDL3084-BW-00023265
UBER-MDL3084-BW-00023266
UBER-MDL3084-BW-00023266
UBER-MDL3084-BW-00023267
UBER-MDL3084-BW-00023268
UBER-MDL3084-BW-00023269
UBER-MDL3084-BW-00023271
UBER-MDL3084-BW-00023272
UBER-MDL3084-BW-00023273
UBER-MDL3084-BW-00023274
UBER-MDL3084-BW-00023274
UBER-MDL3084-BW-00023524
UBER-MDL3084-BW-00023524
UBER-MDL3084-BW-00023525
UBER-MDL3084-BW-00023525
UBER-MDL3084-BW-00027836
UBER-MDL3084-BW-00027836
UBER-MDL3084-BW-00027837
UBER-MDL3084-BW-00027837
UBER-MDL3084-BW-00027855
UBER-MDL3084-BW-00027855
UBER-MDL3084-BW-00027856
UBER-MDL3084-BW-00027856
UBER-MDL3084-BW-00027857
UBER-MDL3084-BW-00027857
UBER-MDL3084-BW-00027858

UBER-MDL3084-BW-00027858
UBER-MDL3084-BW-00027859
UBER-MDL3084-BW-00027859
UBER-MDL3084-BW-00027860
UBER-MDL3084-BW-00027860
UBER-MDL3084-BW-00027861
UBER-MDL3084-BW-00027861
UBER-MDL3084-BW-00027862
UBER-MDL3084-BW-00027862
UBER-MDL3084-BW-00027863
UBER-MDL3084-BW-00027863
UBER-MDL3084-BW-00027864
UBER-MDL3084-BW-00027864
UBER-MDL3084-BW-00027865
UBER-MDL3084-BW-00027865
UBER-MDL3084-BW-00027866
UBER-MDL3084-BW-00027866
UBER-MDL3084-BW-00027867
UBER-MDL3084-BW-00027867
UBER-MDL3084-BW-00027868
UBER-MDL3084-BW-00027868
UBER-MDL3084-BW-00027869
UBER-MDL3084-BW-00027869
UBER-MDL3084-BW-00027870
UBER-MDL3084-BW-00027870
UBER-MDL3084-BW-00027871
UBER-MDL3084-BW-00027871
UBER-MDL3084-BW-00027872
UBER-MDL3084-BW-00027872
UBER-MDL3084-BW-00027873
UBER-MDL3084-BW-00027873
UBER-MDL3084-BW-00027874
UBER-MDL3084-BW-00027874
UBER-MDL3084-BW-00027875
UBER-MDL3084-BW-00027875
UBER-MDL3084-BW-00027876
UBER-MDL3084-BW-00027876
UBER-MDL3084-BW-00027877
UBER-MDL3084-BW-00027877
UBER-MDL3084-BW-00027878
UBER-MDL3084-BW-00027878
UBER-MDL3084-BW-00027879
UBER-MDL3084-BW-00027879
UBER-MDL3084-BW-00027880
UBER-MDL3084-BW-00027880
UBER-MDL3084-BW-00027881

UBER-MDL3084-BW-00027881
UBER-MDL3084-BW-00027882
UBER-MDL3084-BW-00027882
UBER-MDL3084-BW-00027883
UBER-MDL3084-BW-00027883
UBER-MDL3084-BW-00027884
UBER-MDL3084-BW-00027884
UBER-MDL3084-BW-00027885
UBER-MDL3084-BW-00027885
UBER-MDL3084-BW-00027886
UBER-MDL3084-BW-00027886
UBER-MDL3084-BW-00027887
UBER-MDL3084-BW-00027887
UBER-MDL3084-BW-00027888
UBER-MDL3084-BW-00027888
UBER-MDL3084-BW-00027889
UBER-MDL3084-BW-00027889
UBER-MDL3084-BW-00027890
UBER-MDL3084-BW-00027890
UBER-MDL3084-BW-00027891
UBER-MDL3084-BW-00027891
UBER-MDL3084-BW-00027892
UBER-MDL3084-BW-00027892
UBER-MDL3084-BW-00027893
UBER-MDL3084-BW-00027894
UBER-MDL3084-BW-00027895
UBER-MDL3084-BW-00027896
UBER-MDL3084-BW-00027897
UBER-MDL3084-BW-00027898
UBER-MDL3084-BW-00027898
UBER-MDL3084-BW-00027899
UBER-MDL3084-BW-00027899
UBER-MDL3084-BW-00027900
UBER-MDL3084-BW-00027900
UBER-MDL3084-BW-00027901
UBER-MDL3084-BW-00027901
UBER-MDL3084-BW-00027901
UBER-MDL3084-BW-00027969
UBER-MDL3084-BW-00027970
UBER-MDL3084-BW-00027971
UBER-MDL3084-BW-00027972
UBER-MDL3084-BW-00027973
UBER-MDL3084-BW-00027974
UBER-MDL3084-BW-00027975
UBER-MDL3084-BW-00027976
UBER-MDL3084-BW-00027977

UBER-MDL3084-BW-00027978
UBER-MDL3084-BW-00027979
UBER-MDL3084-BW-00027980
UBER-MDL3084-BW-00027981
UBER-MDL3084-BW-00027982
UBER-MDL3084-BW-00027983
UBER-MDL3084-BW-00027984
UBER-MDL3084-BW-00027985
UBER-MDL3084-BW-00027986
UBER-MDL3084-BW-00027987
UBER-MDL3084-BW-00027988
UBER-MDL3084-BW-00027989
UBER-MDL3084-BW-00027990
UBER-MDL3084-BW-00027991
UBER-MDL3084-BW-00027992
UBER-MDL3084-BW-00027993
UBER-MDL3084-BW-00027994
UBER-MDL3084-BW-00027995
UBER-MDL3084-BW-00027996
UBER-MDL3084-BW-00027997
UBER-MDL3084-BW-00027998
UBER-MDL3084-BW-00027999
UBER-MDL3084-BW-00028000
UBER-MDL3084-BW-00028001
UBER-MDL3084-BW-00028002
UBER-MDL3084-BW-00028003
UBER-MDL3084-BW-00028004
UBER-MDL3084-BW-00028005
UBER-MDL3084-BW-00028006
UBER-MDL3084-BW-00028007
UBER-MDL3084-BW-00028008
UBER-MDL3084-BW-00028009
UBER-MDL3084-BW-00028010
UBER-MDL3084-BW-00028011
UBER-MDL3084-BW-00028012
UBER-MDL3084-BW-00028013
UBER-MDL3084-BW-00028014
UBER-MDL3084-BW-00028015
UBER-MDL3084-BW-00028016
UBER-MDL3084-BW-00028017
UBER-MDL3084-BW-00028017
UBER-MDL3084-BW-00028017
UBER-MDL3084-BW-00028020
UBER-MDL3084-BW-00028021
UBER-MDL3084-BW-00028022
UBER-MDL3084-BW-00028023

UBER-MDL3084-BW-00028024
UBER-MDL3084-BW-00028025
UBER-MDL3084-BW-00028026
UBER-MDL3084-BW-00028027
UBER-MDL3084-BW-00028028
UBER-MDL3084-BW-00028029
UBER-MDL3084-BW-00028030
UBER-MDL3084-BW-00028031
UBER-MDL3084-BW-00028032
UBER-MDL3084-BW-00028033
UBER-MDL3084-BW-00028034
UBER-MDL3084-BW-00028035
UBER-MDL3084-BW-00028036
UBER-MDL3084-BW-00028037
UBER-MDL3084-BW-00028038
UBER-MDL3084-BW-00028039
UBER-MDL3084-BW-00028040
UBER-MDL3084-BW-00028041
UBER-MDL3084-BW-00028042
UBER-MDL3084-BW-00028043
UBER-MDL3084-BW-00028044
UBER-MDL3084-BW-00028045
UBER-MDL3084-BW-00028046
UBER-MDL3084-BW-00028047
UBER-MDL3084-BW-00028048
UBER-MDL3084-BW-00028049
UBER-MDL3084-BW-00028050
UBER-MDL3084-BW-00028051
UBER-MDL3084-BW-00028052
UBER-MDL3084-BW-00028053
UBER-MDL3084-BW-00028054
UBER-MDL3084-BW-00028055
UBER-MDL3084-BW-00028056
UBER-MDL3084-BW-00028057
UBER-MDL3084-BW-00028058
UBER-MDL3084-BW-00028059
UBER-MDL3084-BW-00028060
UBER-MDL3084-BW-00028061
UBER-MDL3084-BW-00028062
UBER-MDL3084-BW-00028063
UBER-MDL3084-BW-00028064
UBER-MDL3084-BW-00028065
UBER-MDL3084-BW-00028066
UBER-MDL3084-BW-00028067
UBER-MDL3084-BW-00028068
UBER-MDL3084-BW-00028069

UBER-MDL3084-BW-00028070
UBER-MDL3084-BW-00028071
UBER-MDL3084-BW-00028072
UBER-MDL3084-BW-00028073
UBER-MDL3084-BW-00028074
UBER-MDL3084-BW-00028075
UBER-MDL3084-BW-00028076
UBER-MDL3084-BW-00028077
UBER-MDL3084-BW-00028078
UBER-MDL3084-BW-00028079
UBER-MDL3084-BW-00028080
UBER-MDL3084-BW-00028081
UBER-MDL3084-BW-00028082
UBER-MDL3084-BW-00028083
UBER-MDL3084-BW-00028084
UBER-MDL3084-BW-00028085
UBER-MDL3084-BW-00028086
UBER-MDL3084-BW-00028087
UBER-MDL3084-BW-00028088
UBER-MDL3084-BW-00028089
UBER-MDL3084-BW-00028090
UBER-MDL3084-BW-00028091
UBER-MDL3084-BW-00028092
UBER-MDL3084-BW-00028093
UBER-MDL3084-BW-00028094
UBER-MDL3084-BW-00028095
UBER-MDL3084-BW-00028096
UBER-MDL3084-BW-00028097
UBER-MDL3084-BW-00028098
UBER-MDL3084-BW-00028099
UBER-MDL3084-BW-00028100
UBER-MDL3084-BW-00028101
UBER-MDL3084-BW-00028102
UBER-MDL3084-BW-00028103
UBER-MDL3084-BW-00028104
UBER-MDL3084-BW-00028105
UBER-MDL3084-BW-00028106
UBER-MDL3084-BW-00028107
UBER-MDL3084-BW-00028108
UBER-MDL3084-BW-00028109
UBER-MDL3084-BW-00028110
UBER-MDL3084-BW-00028111
UBER-MDL3084-BW-00028112
UBER-MDL3084-BW-00028113
UBER-MDL3084-BW-00028114
UBER-MDL3084-BW-00028115

UBER-MDL3084-BW-00028116
UBER-MDL3084-BW-00028117
UBER-MDL3084-BW-00028118
UBER-MDL3084-BW-00028119
UBER-MDL3084-BW-00028120
UBER-MDL3084-BW-00028121
UBER-MDL3084-BW-00028122
UBER-MDL3084-BW-00028123
UBER-MDL3084-BW-00028124
UBER-MDL3084-BW-00028125
UBER-MDL3084-BW-00028126
UBER-MDL3084-BW-00028127
UBER-MDL3084-BW-00028128
UBER-MDL3084-BW-00028129
UBER-MDL3084-BW-00028130
UBER-MDL3084-BW-00028131
UBER-MDL3084-BW-00028132
UBER-MDL3084-BW-00028133
UBER-MDL3084-BW-00028134
UBER-MDL3084-BW-00028135
UBER-MDL3084-BW-00028136
UBER-MDL3084-BW-00028137
UBER-MDL3084-BW-00028138
UBER-MDL3084-BW-00028139
UBER-MDL3084-BW-00028140
UBER-MDL3084-BW-00028141
UBER-MDL3084-BW-00028142
UBER-MDL3084-BW-00028143
UBER-MDL3084-BW-00028144
UBER-MDL3084-BW-00028145
UBER-MDL3084-BW-00028146
UBER-MDL3084-BW-00028147
UBER-MDL3084-BW-00028148
UBER-MDL3084-BW-00028149
UBER-MDL3084-BW-00028150
UBER-MDL3084-BW-00028151
UBER-MDL3084-BW-00028152
UBER-MDL3084-BW-00028153
UBER-MDL3084-BW-00028154
UBER-MDL3084-BW-00028154
UBER-MDL3084-BW-00028155
UBER-MDL3084-BW-00028155
UBER-MDL3084-BW-00028155
UBER-MDL3084-BW-00028157
UBER-MDL3084-BW-00028158
UBER-MDL3084-BW-00028159

UBER-MDL3084-BW-00028160
UBER-MDL3084-BW-00028161
UBER-MDL3084-BW-00028162
UBER-MDL3084-BW-00028163
UBER-MDL3084-BW-00028164
UBER-MDL3084-BW-00028165
UBER-MDL3084-BW-00028165
UBER-MDL3084-BW-00028166
UBER-MDL3084-BW-00028169
UBER-MDL3084-BW-00028169
UBER-MDL3084-BW-00028170
UBER-MDL3084-BW-00028170
UBER-MDL3084-BW-00028171
UBER-MDL3084-BW-00028171
UBER-MDL3084-BW-00028177
UBER-MDL3084-BW-00028178
UBER-MDL3084-BW-00028179
UBER-MDL3084-BW-00028179
UBER-MDL3084-BW-00028180
UBER-MDL3084-BW-00028181
UBER-MDL3084-BW-00028182
UBER-MDL3084-BW-00028183
UBER-MDL3084-BW-00028183
UBER-MDL3084-BW-00028184
UBER-MDL3084-BW-00028185
UBER-MDL3084-BW-00028186
UBER-MDL3084-BW-00028186
UBER-MDL3084-BW-00028187
UBER-MDL3084-BW-00028187
UBER-MDL3084-BW-00028188
UBER-MDL3084-BW-00028191
UBER-MDL3084-BW-00028229
UBER-MDL3084-BW-00028238
UBER-MDL3084-BW-00028242
UBER-MDL3084-BW-00028243
UBER-MDL3084-BW-00028246
UBER-MDL3084-BW-00028274
UBER-MDL3084-BW-00028278
UBER-MDL3084-BW-00028282
UBER-MDL3084-BW-00028286
UBER-MDL3084-BW-00028308
UBER-MDL3084-BW-00028330
UBER-MDL3084-BW-00028334
UBER-MDL3084-BW-00028337
UBER-MDL3084-BW-00028340
UBER-MDL3084-BW-00028341

UBER-MDL3084-BW-00028344
UBER-MDL3084-BW-00028350
UBER-MDL3084-BW-00028359
UBER-MDL3084-BW-00028362
UBER-MDL3084-BW-00028366
UBER-MDL3084-BW-00028394
UBER-MDL3084-BW-00028398
UBER-MDL3084-BW-00028402
UBER-MDL3084-BW-00028406
UBER-MDL3084-BW-00028410
UBER-MDL3084-BW-00028432
UBER-MDL3084-BW-00028454
UBER-MDL3084-BW-00028457
UBER-MDL3084-BW-00028460
UBER-MDL3084-BW-00028461
UBER-MDL3084-BW-00028464
UBER-MDL3084-BW-00028469
UBER-MDL3084-BW-00028471
UBER-MDL3084-BW-00028472
UBER-MDL3084-BW-00028503
UBER-MDL3084-BW-00028508
UBER-MDL3084-BW-00028509
UBER-MDL3084-BW-00028531
UBER-MDL3084-BW-00028560
UBER-MDL3084-BW-00028587
UBER-MDL3084-BW-00028591
UBER-MDL3084-BW-00028592
UBER-MDL3084-BW-00028595
UBER-MDL3084-BW-00028599
UBER-MDL3084-BW-00028602
UBER-MDL3084-BW-00028603
UBER-MDL3084-BW-00028604
UBER-MDL3084-BW-00028605
UBER-MDL3084-BW-00028606
UBER-MDL3084-BW-00028606
UBER-MDL3084-BW-00028624
UBER-MDL3084-BW-00028625
UBER-MDL3084-BW-00028674
UBER-MDL3084-BW-00028678
UBER-MDL3084-BW-00028713
UBER-MDL3084-BW-00028721
UBER-MDL3084-BW-00028732
UBER-MDL3084-BW-00029048
UBER-MDL3084-BW-00029070
UBER-MDL3084-BW-00029120
UBER-MDL3084-BW-00029122

UBER-MDL3084-BW-00029123
UBER-MDL3084-BW-00029228
UBER-MDL3084-BW-00029331
UBER-MDL3084-BW-00029375
UBER-MDL3084-BW-00029375
UBER-MDL3084-BW-00029376
UBER-MDL3084-BW-00029376
UBER-MDL3084-BW-00029417
UBER-MDL3084-BW-00029417
UBER-MDL3084-BW-00029418
UBER-MDL3084-BW-00029418
UBER-MDL3084-BW-00029419
UBER-MDL3084-BW-00029419
UBER-MDL3084-BW-00029420
UBER-MDL3084-BW-00029420
UBER-MDL3084-BW-00029421
UBER-MDL3084-BW-00029422
UBER-MDL3084-BW-00029423
UBER-MDL3084-BW-00029424
UBER-MDL3084-BW-00029424
UBER-MDL3084-BW-00029425
UBER-MDL3084-BW-00029426
UBER-MDL3084-BW-00029427
UBER-MDL3084-BW-00029428
UBER-MDL3084-BW-00029493
UBER-MDL3084-BW-00029558
UBER-MDL3084-BW-00029672
UBER-MDL3084-BW-00029953
UBER-MDL3084-BW-00030407
UBER-MDL3084-BW-00030418
UBER-MDL3084-BW-00032258
UBER-MDL3084-BW-00035956
UBER-MDL3084-BW-00035956
UBER-MDL3084-BW-00035961
UBER-MDL3084-BW-00035963
UBER-MDL3084-BW-00035965
UBER-MDL3084-BW-00035967
UBER-MDL3084-BW-00035969
UBER-MDL3084-BW-00035971
UBER-MDL3084-BW-00035974
UBER-MDL3084-BW-00035976
UBER-MDL3084-BW-00035978
UBER-MDL3084-BW-00035980
UBER-MDL3084-BW-00035982
UBER-MDL3084-BW-00035984
UBER-MDL3084-BW-00035986

UBER-MDL3084-BW-00035988
UBER-MDL3084-BW-00035990
UBER-MDL3084-BW-00035992
UBER-MDL3084-BW-00035994
UBER-MDL3084-BW-00035999
UBER-MDL3084-BW-00036001
UBER-MDL3084-BW-00036003
UBER-MDL3084-BW-00036005
UBER-MDL3084-BW-00036007
UBER-MDL3084-BW-00036009
UBER-MDL3084-BW-00036011
UBER-MDL3084-BW-00036013
UBER-MDL3084-BW-00036015
UBER-MDL3084-BW-00036017
UBER-MDL3084-BW-00036020
UBER-MDL3084-BW-00036023
UBER-MDL3084-BW-00036025
UBER-MDL3084-BW-00036028
UBER-MDL3084-BW-00036031
UBER-MDL3084-BW-00036033
UBER-MDL3084-BW-00036035
UBER-MDL3084-BW-00036037
UBER-MDL3084-BW-00036039
UBER-MDL3084-BW-00036044
UBER-MDL3084-BW-00036046
UBER-MDL3084-BW-00036049
UBER-MDL3084-BW-00036051
UBER-MDL3084-BW-00036054
UBER-MDL3084-BW-00036056
UBER-MDL3084-BW-00036058
UBER-MDL3084-BW-00036060
UBER-MDL3084-BW-00036063
UBER-MDL3084-BW-00036066
UBER-MDL3084-BW-00036068
UBER-MDL3084-BW-00036070
UBER-MDL3084-BW-00036072
UBER-MDL3084-BW-00036074
UBER-MDL3084-BW-00036076
UBER-MDL3084-BW-00036078
UBER-MDL3084-BW-00036081
UBER-MDL3084-BW-00036083
UBER-MDL3084-BW-00036085
UBER-MDL3084-BW-00036087
UBER-MDL3084-BW-00036090
UBER-MDL3084-BW-00036092
UBER-MDL3084-BW-00036094

UBER-MDL3084-BW-00036096
UBER-MDL3084-BW-00036098
UBER-MDL3084-BW-00036101
UBER-MDL3084-BW-00036103
UBER-MDL3084-BW-00036105
UBER-MDL3084-BW-00036110
UBER-MDL3084-BW-00036112
UBER-MDL3084-BW-00036114
UBER-MDL3084-BW-00036116
UBER-MDL3084-BW-00036118
UBER-MDL3084-BW-00036120
UBER-MDL3084-BW-00036123
UBER-MDL3084-BW-00036125
UBER-MDL3084-BW-00036128
UBER-MDL3084-BW-00036130
UBER-MDL3084-BW-00036132
UBER-MDL3084-BW-00036134
UBER-MDL3084-BW-00036136
UBER-MDL3084-BW-00036138
UBER-MDL3084-BW-00036140
UBER-MDL3084-BW-00036142
UBER-MDL3084-BW-00036144
UBER-MDL3084-BW-00036146
UBER-MDL3084-BW-00036148
UBER-MDL3084-BW-00036150
UBER-MDL3084-BW-00036152
UBER-MDL3084-BW-00036154
UBER-MDL3084-BW-00036156
UBER-MDL3084-BW-00036158
UBER-MDL3084-BW-00036161
UBER-MDL3084-BW-00036163
UBER-MDL3084-BW-00036165
UBER-MDL3084-BW-00036167
UBER-MDL3084-BW-00036169
UBER-MDL3084-BW-00036174
UBER-MDL3084-BW-00036176
UBER-MDL3084-BW-00036178
UBER-MDL3084-BW-00036180
UBER-MDL3084-BW-00036182
UBER-MDL3084-BW-00036185
UBER-MDL3084-BW-00036190
UBER-MDL3084-BW-00036192
UBER-MDL3084-BW-00036194
UBER-MDL3084-BW-00036196
UBER-MDL3084-BW-00036198
UBER-MDL3084-BW-00036200

UBER-MDL3084-BW-00036202
UBER-MDL3084-BW-00036204
UBER-MDL3084-BW-00036206
UBER-MDL3084-BW-00036208
UBER-MDL3084-BW-00036211
UBER-MDL3084-BW-00036213
UBER-MDL3084-BW-00036215
UBER-MDL3084-BW-00036217
UBER-MDL3084-BW-00036220
UBER-MDL3084-BW-00036222
UBER-MDL3084-BW-00036224
UBER-MDL3084-BW-00036226
UBER-MDL3084-BW-00036228
UBER-MDL3084-BW-00036230
UBER-MDL3084-BW-00036232
UBER-MDL3084-BW-00036234
UBER-MDL3084-BW-00036236
UBER-MDL3084-BW-00036238
UBER-MDL3084-BW-00036240
UBER-MDL3084-BW-00036242
UBER-MDL3084-BW-00036244
UBER-MDL3084-BW-00036246
UBER-MDL3084-BW-00036248
UBER-MDL3084-BW-00036250
UBER-MDL3084-BW-00036252
UBER-MDL3084-BW-00036254
UBER-MDL3084-BW-00036256
UBER-MDL3084-BW-00036258
UBER-MDL3084-BW-00036260
UBER-MDL3084-BW-00036262
UBER-MDL3084-BW-00036267
UBER-MDL3084-BW-00036272
UBER-MDL3084-BW-00036275
UBER-MDL3084-BW-00036277
UBER-MDL3084-BW-00036279
UBER-MDL3084-BW-00036284
UBER-MDL3084-BW-00036286
UBER-MDL3084-BW-00036288
UBER-MDL3084-BW-00036290
UBER-MDL3084-BW-00036292
UBER-MDL3084-BW-00036294
UBER-MDL3084-BW-00036297
UBER-MDL3084-BW-00036300
UBER-MDL3084-BW-00036302
UBER-MDL3084-BW-00036304
UBER-MDL3084-BW-00036306

UBER-MDL3084-BW-00036308
UBER-MDL3084-BW-00036310
UBER-MDL3084-BW-00036312
UBER-MDL3084-BW-00036314
UBER-MDL3084-BW-00036316
UBER-MDL3084-BW-00036321
UBER-MDL3084-BW-00036323
UBER-MDL3084-BW-00036325
UBER-MDL3084-BW-00036330
UBER-MDL3084-BW-00036332
UBER-MDL3084-BW-00036334
UBER-MDL3084-BW-00036336
UBER-MDL3084-BW-00036339
UBER-MDL3084-BW-00036344
UBER-MDL3084-BW-00036346
UBER-MDL3084-BW-00036349
UBER-MDL3084-BW-00036352
UBER-MDL3084-BW-00036354
UBER-MDL3084-BW-00036356
UBER-MDL3084-BW-00036358
UBER-MDL3084-BW-00036363
UBER-MDL3084-BW-00036365
UBER-MDL3084-BW-00036367
UBER-MDL3084-BW-00036369
UBER-MDL3084-BW-00036371
UBER-MDL3084-BW-00036373
UBER-MDL3084-BW-00036375
UBER-MDL3084-BW-00036377
UBER-MDL3084-BW-00036379
UBER-MDL3084-BW-00036381
UBER-MDL3084-BW-00036384
UBER-MDL3084-BW-00036386
UBER-MDL3084-BW-00036391
UBER-MDL3084-BW-00036393
UBER-MDL3084-BW-00036395
UBER-MDL3084-BW-00036397
UBER-MDL3084-BW-00036399
UBER-MDL3084-BW-00036402
UBER-MDL3084-BW-00036404
UBER-MDL3084-BW-00036406
UBER-MDL3084-BW-00036408
UBER-MDL3084-BW-00036410
UBER-MDL3084-BW-00036412
UBER-MDL3084-BW-00036414
UBER-MDL3084-BW-00036416
UBER-MDL3084-BW-00036418

UBER-MDL3084-BW-00036420
UBER-MDL3084-BW-00036422
UBER-MDL3084-BW-00036424
UBER-MDL3084-BW-00036426
UBER-MDL3084-BW-00036428
UBER-MDL3084-BW-00036430
UBER-MDL3084-BW-00036432
UBER-MDL3084-BW-00036434
UBER-MDL3084-BW-00036436
UBER-MDL3084-BW-00036438
UBER-MDL3084-BW-00036440
UBER-MDL3084-BW-00036442
UBER-MDL3084-BW-00036445
UBER-MDL3084-BW-00036447
UBER-MDL3084-BW-00036449
UBER-MDL3084-BW-00036451
UBER-MDL3084-BW-00036453
UBER-MDL3084-BW-00036455
UBER-MDL3084-BW-00036460
UBER-MDL3084-BW-00036462
UBER-MDL3084-BW-00036464
UBER-MDL3084-BW-00036466
UBER-MDL3084-BW-00036468
UBER-MDL3084-BW-00036473
UBER-MDL3084-BW-00036475
UBER-MDL3084-BW-00036477
UBER-MDL3084-BW-00036479
UBER-MDL3084-BW-00036481
UBER-MDL3084-BW-00036483
UBER-MDL3084-BW-00036486
UBER-MDL3084-BW-00036489
UBER-MDL3084-BW-00036491
UBER-MDL3084-BW-00036493
UBER-MDL3084-BW-00036495
UBER-MDL3084-BW-00036497
UBER-MDL3084-BW-00036499
UBER-MDL3084-BW-00036501
UBER-MDL3084-BW-00036503
UBER-MDL3084-BW-00036505
UBER-MDL3084-BW-00036507
UBER-MDL3084-BW-00036512
UBER-MDL3084-BW-00036514
UBER-MDL3084-BW-00036517
UBER-MDL3084-BW-00036519
UBER-MDL3084-BW-00036521
UBER-MDL3084-BW-00036523

UBER-MDL3084-BW-00036528
UBER-MDL3084-BW-00036530
UBER-MDL3084-BW-00036532
UBER-MDL3084-BW-00036534
UBER-MDL3084-BW-00036536
UBER-MDL3084-BW-00036541
UBER-MDL3084-BW-00036544
UBER-MDL3084-BW-00036546
UBER-MDL3084-BW-00036548
UBER-MDL3084-BW-00036551
UBER-MDL3084-BW-00036553
UBER-MDL3084-BW-00036555
UBER-MDL3084-BW-00036557
UBER-MDL3084-BW-00036559
UBER-MDL3084-BW-00036561
UBER-MDL3084-BW-00036564
UBER-MDL3084-BW-00036567
UBER-MDL3084-BW-00036569
UBER-MDL3084-BW-00036571
UBER-MDL3084-BW-00036573
UBER-MDL3084-BW-00036576
UBER-MDL3084-BW-00036578
UBER-MDL3084-BW-00036580
UBER-MDL3084-BW-00036582
UBER-MDL3084-BW-00036584
UBER-MDL3084-BW-00036586
UBER-MDL3084-BW-00036588
UBER-MDL3084-BW-00036590
UBER-MDL3084-BW-00036592
UBER-MDL3084-BW-00036594
UBER-MDL3084-BW-00036596
UBER-MDL3084-BW-00036598
UBER-MDL3084-BW-00036600
UBER-MDL3084-BW-00036602
UBER-MDL3084-BW-00036604
UBER-MDL3084-BW-00036606
UBER-MDL3084-BW-00036608
UBER-MDL3084-BW-00036610
UBER-MDL3084-BW-00036612
UBER-MDL3084-BW-00036615
UBER-MDL3084-BW-00036618
UBER-MDL3084-BW-00036621
UBER-MDL3084-BW-00036623
UBER-MDL3084-BW-00036625
UBER-MDL3084-BW-00036627
UBER-MDL3084-BW-00036630

UBER-MDL3084-BW-00036632
UBER-MDL3084-BW-00036635
UBER-MDL3084-BW-00036637
UBER-MDL3084-BW-00036639
UBER-MDL3084-BW-00036641
UBER-MDL3084-BW-00036643
UBER-MDL3084-BW-00036645
UBER-MDL3084-BW-00036647
UBER-MDL3084-BW-00036649
UBER-MDL3084-BW-00036651
UBER-MDL3084-BW-00036653
UBER-MDL3084-BW-00036658
UBER-MDL3084-BW-00036660
UBER-MDL3084-BW-00036662
UBER-MDL3084-BW-00036664
UBER-MDL3084-BW-00036666
UBER-MDL3084-BW-00036669
UBER-MDL3084-BW-00036671
UBER-MDL3084-BW-00036673
UBER-MDL3084-BW-00036675
UBER-MDL3084-BW-00036677
UBER-MDL3084-BW-00036679
UBER-MDL3084-BW-00036681
UBER-MDL3084-BW-00036684
UBER-MDL3084-BW-00036686
UBER-MDL3084-BW-00036688
UBER-MDL3084-BW-00036690
UBER-MDL3084-BW-00036692
UBER-MDL3084-BW-00036694
UBER-MDL3084-BW-00036697
UBER-MDL3084-BW-00036699
UBER-MDL3084-BW-00036701
UBER-MDL3084-BW-00036703
UBER-MDL3084-BW-00036705
UBER-MDL3084-BW-00036707
UBER-MDL3084-BW-00036709
UBER-MDL3084-BW-00036711
UBER-MDL3084-BW-00036713
UBER-MDL3084-BW-00036715
UBER-MDL3084-BW-00036717
UBER-MDL3084-BW-00036719
UBER-MDL3084-BW-00036721
UBER-MDL3084-BW-00036723
UBER-MDL3084-BW-00036728
UBER-MDL3084-BW-00036730
UBER-MDL3084-BW-00036732

UBER-MDL3084-BW-00036734
UBER-MDL3084-BW-00036736
UBER-MDL3084-BW-00036738
UBER-MDL3084-BW-00036739
UBER-MDL3084-BW-00036741
UBER-MDL3084-BW-00036743
UBER-MDL3084-BW-00036745
UBER-MDL3084-BW-00036747
UBER-MDL3084-BW-00036749
UBER-MDL3084-BW-00036754
UBER-MDL3084-BW-00036757
UBER-MDL3084-BW-00036759
UBER-MDL3084-BW-00036761
UBER-MDL3084-BW-00036763
UBER-MDL3084-BW-00036765
UBER-MDL3084-BW-00036767
UBER-MDL3084-BW-00036769
UBER-MDL3084-BW-00036771
UBER-MDL3084-BW-00036773
UBER-MDL3084-BW-00036775
UBER-MDL3084-BW-00036777
UBER-MDL3084-BW-00036779
UBER-MDL3084-BW-00036781
UBER-MDL3084-BW-00036783
UBER-MDL3084-BW-00036785
UBER-MDL3084-BW-00036787
UBER-MDL3084-BW-00036789
UBER-MDL3084-BW-00036791
UBER-MDL3084-BW-00036793
UBER-MDL3084-BW-00036795
UBER-MDL3084-BW-00036800
UBER-MDL3084-BW-00036802
UBER-MDL3084-BW-00036804
UBER-MDL3084-BW-00036807
UBER-MDL3084-BW-00036809
UBER-MDL3084-BW-00036811
UBER-MDL3084-BW-00036813
UBER-MDL3084-BW-00036815
UBER-MDL3084-BW-00036820
UBER-MDL3084-BW-00036822
UBER-MDL3084-BW-00036824
UBER-MDL3084-BW-00036826
UBER-MDL3084-BW-00036828
UBER-MDL3084-BW-00036830
UBER-MDL3084-BW-00036832
UBER-MDL3084-BW-00036834

UBER-MDL3084-BW-00036837
UBER-MDL3084-BW-00036839
UBER-MDL3084-BW-00036841
UBER-MDL3084-BW-00036843
UBER-MDL3084-BW-00036845
UBER-MDL3084-BW-00036847
UBER-MDL3084-BW-00036849
UBER-MDL3084-BW-00036851
UBER-MDL3084-BW-00036853
UBER-MDL3084-BW-00036855
UBER-MDL3084-BW-00036857
UBER-MDL3084-BW-00036859
UBER-MDL3084-BW-00036861
UBER-MDL3084-BW-00036863
UBER-MDL3084-BW-00036865
UBER-MDL3084-BW-00036868
UBER-MDL3084-BW-00036870
UBER-MDL3084-BW-00036872
UBER-MDL3084-BW-00036874
UBER-MDL3084-BW-00036876
UBER-MDL3084-BW-00036878
UBER-MDL3084-BW-00036880
UBER-MDL3084-BW-00036882
UBER-MDL3084-BW-00036884
UBER-MDL3084-BW-00036886
UBER-MDL3084-BW-00036889
UBER-MDL3084-BW-00036891
UBER-MDL3084-BW-00036893
UBER-MDL3084-BW-00036895
UBER-MDL3084-BW-00036897
UBER-MDL3084-BW-00036899
UBER-MDL3084-BW-00036901
UBER-MDL3084-BW-00036903
UBER-MDL3084-BW-00036905
UBER-MDL3084-BW-00036907
UBER-MDL3084-BW-00036909
UBER-MDL3084-BW-00036912
UBER-MDL3084-BW-00036914
UBER-MDL3084-BW-00036916
UBER-MDL3084-BW-00036918
UBER-MDL3084-BW-00036920
UBER-MDL3084-BW-00036922
UBER-MDL3084-BW-00036924
UBER-MDL3084-BW-00036926
UBER-MDL3084-BW-00036928
UBER-MDL3084-BW-00036930

UBER-MDL3084-BW-00036932
UBER-MDL3084-BW-00036934
UBER-MDL3084-BW-00036936
UBER-MDL3084-BW-00036938
UBER-MDL3084-BW-00036940
UBER-MDL3084-BW-00036942
UBER-MDL3084-BW-00036947
UBER-MDL3084-BW-00036949
UBER-MDL3084-BW-00036951
UBER-MDL3084-BW-00036953
UBER-MDL3084-BW-00036955
UBER-MDL3084-BW-00036957
UBER-MDL3084-BW-00036959
UBER-MDL3084-BW-00036961
UBER-MDL3084-BW-00036966
UBER-MDL3084-BW-00036971
UBER-MDL3084-BW-00036973
UBER-MDL3084-BW-00036975
UBER-MDL3084-BW-00036977
UBER-MDL3084-BW-00036979
UBER-MDL3084-BW-00036981
UBER-MDL3084-BW-00036984
UBER-MDL3084-BW-00036986
UBER-MDL3084-BW-00036988
UBER-MDL3084-BW-00036990
UBER-MDL3084-BW-00036992
UBER-MDL3084-BW-00036994
UBER-MDL3084-BW-00036997
UBER-MDL3084-BW-00037002
UBER-MDL3084-BW-00037004
UBER-MDL3084-BW-00037006
UBER-MDL3084-BW-00037008
UBER-MDL3084-BW-00037013
UBER-MDL3084-BW-00037015
UBER-MDL3084-BW-00037017
UBER-MDL3084-BW-00037019
UBER-MDL3084-BW-00037021
UBER-MDL3084-BW-00037023
UBER-MDL3084-BW-00037025
UBER-MDL3084-BW-00037027
UBER-MDL3084-BW-00037029
UBER-MDL3084-BW-00037031
UBER-MDL3084-BW-00037033
UBER-MDL3084-BW-00037035
UBER-MDL3084-BW-00037037
UBER-MDL3084-BW-00037039

UBER-MDL3084-BW-00037041
UBER-MDL3084-BW-00037043
UBER-MDL3084-BW-00037045
UBER-MDL3084-BW-00037047
UBER-MDL3084-BW-00037049
UBER-MDL3084-BW-00037051
UBER-MDL3084-BW-00037053
UBER-MDL3084-BW-00037056
UBER-MDL3084-BW-00037058
UBER-MDL3084-BW-00037061
UBER-MDL3084-BW-00037063
UBER-MDL3084-BW-00037065
UBER-MDL3084-BW-00037067
UBER-MDL3084-BW-00037069
UBER-MDL3084-BW-00037071
UBER-MDL3084-BW-00037073
UBER-MDL3084-BW-00037078
UBER-MDL3084-BW-00037080
UBER-MDL3084-BW-00037082
UBER-MDL3084-BW-00037084
UBER-MDL3084-BW-00037089
UBER-MDL3084-BW-00037091
UBER-MDL3084-BW-00037093
UBER-MDL3084-BW-00037095
UBER-MDL3084-BW-00037097
UBER-MDL3084-BW-00037099
UBER-MDL3084-BW-00037101
UBER-MDL3084-BW-00037104
UBER-MDL3084-BW-00037106
UBER-MDL3084-BW-00037108
UBER-MDL3084-BW-00037113
UBER-MDL3084-BW-00037115
UBER-MDL3084-BW-00037117
UBER-MDL3084-BW-00037119
UBER-MDL3084-BW-00037121
UBER-MDL3084-BW-00037123
UBER-MDL3084-BW-00037125
UBER-MDL3084-BW-00037130
UBER-MDL3084-BW-00037132
UBER-MDL3084-BW-00037137
UBER-MDL3084-BW-00037139
UBER-MDL3084-BW-00037141
UBER-MDL3084-BW-00037143
UBER-MDL3084-BW-00037145
UBER-MDL3084-BW-00037147
UBER-MDL3084-BW-00037149

UBER-MDL3084-BW-00037151
UBER-MDL3084-BW-00037153
UBER-MDL3084-BW-00037155
UBER-MDL3084-BW-00037157
UBER-MDL3084-BW-00037159
UBER-MDL3084-BW-00037161
UBER-MDL3084-BW-00037163
UBER-MDL3084-BW-00037166
UBER-MDL3084-BW-00037168
UBER-MDL3084-BW-00037170
UBER-MDL3084-BW-00037172
UBER-MDL3084-BW-00037175
UBER-MDL3084-BW-00037178
UBER-MDL3084-BW-00037180
UBER-MDL3084-BW-00037182
UBER-MDL3084-BW-00037184
UBER-MDL3084-BW-00037186
UBER-MDL3084-BW-00037191
UBER-MDL3084-BW-00037194
UBER-MDL3084-BW-00037196
UBER-MDL3084-BW-00037198
UBER-MDL3084-BW-00037200
UBER-MDL3084-BW-00037202
UBER-MDL3084-BW-00037204
UBER-MDL3084-BW-00037207
UBER-MDL3084-BW-00037209
UBER-MDL3084-BW-00037211
UBER-MDL3084-BW-00037213
UBER-MDL3084-BW-00037215
UBER-MDL3084-BW-00037217
UBER-MDL3084-BW-00037219
UBER-MDL3084-BW-00037221
UBER-MDL3084-BW-00037223
UBER-MDL3084-BW-00037226
UBER-MDL3084-BW-00037228
UBER-MDL3084-BW-00037230
UBER-MDL3084-BW-00037233
UBER-MDL3084-BW-00037235
UBER-MDL3084-BW-00037237
UBER-MDL3084-BW-00037239
UBER-MDL3084-BW-00037241
UBER-MDL3084-BW-00037243
UBER-MDL3084-BW-00037246
UBER-MDL3084-BW-00037248
UBER-MDL3084-BW-00037250
UBER-MDL3084-BW-00037252

UBER-MDL3084-BW-00037254
UBER-MDL3084-BW-00037256
UBER-MDL3084-BW-00037258
UBER-MDL3084-BW-00037263
UBER-MDL3084-BW-00037265
UBER-MDL3084-BW-00037267
UBER-MDL3084-BW-00037269
UBER-MDL3084-BW-00037271
UBER-MDL3084-BW-00037273
UBER-MDL3084-BW-00037275
UBER-MDL3084-BW-00037277
UBER-MDL3084-BW-00037279
UBER-MDL3084-BW-00037281
UBER-MDL3084-BW-00037283
UBER-MDL3084-BW-00037285
UBER-MDL3084-BW-00037287
UBER-MDL3084-BW-00037289
UBER-MDL3084-BW-00037291
UBER-MDL3084-BW-00037293
UBER-MDL3084-BW-00037295
UBER-MDL3084-BW-00037297
UBER-MDL3084-BW-00037299
UBER-MDL3084-BW-00037301
UBER-MDL3084-BW-00037303
UBER-MDL3084-BW-00037305
UBER-MDL3084-BW-00037307
UBER-MDL3084-BW-00037312
UBER-MDL3084-BW-00037314
UBER-MDL3084-BW-00037316
UBER-MDL3084-BW-00037318
UBER-MDL3084-BW-00037320
UBER-MDL3084-BW-00037322
UBER-MDL3084-BW-00037324
UBER-MDL3084-BW-00037327
UBER-MDL3084-BW-00037329
UBER-MDL3084-BW-00037334
UBER-MDL3084-BW-00037339
UBER-MDL3084-BW-00037341
UBER-MDL3084-BW-00037343
UBER-MDL3084-BW-00037345
UBER-MDL3084-BW-00037347
UBER-MDL3084-BW-00037349
UBER-MDL3084-BW-00037351
UBER-MDL3084-BW-00037353
UBER-MDL3084-BW-00037355
UBER-MDL3084-BW-00037357

UBER-MDL3084-BW-00037359
UBER-MDL3084-BW-00037361
UBER-MDL3084-BW-00037363
UBER-MDL3084-BW-00037365
UBER-MDL3084-BW-00037367
UBER-MDL3084-BW-00037369
UBER-MDL3084-BW-00037371
UBER-MDL3084-BW-00037373
UBER-MDL3084-BW-00037375
UBER-MDL3084-BW-00037377
UBER-MDL3084-BW-00037382
UBER-MDL3084-BW-00037384
UBER-MDL3084-BW-00037386
UBER-MDL3084-BW-00037388
UBER-MDL3084-BW-00037390
UBER-MDL3084-BW-00037392
UBER-MDL3084-BW-00037394
UBER-MDL3084-BW-00037396
UBER-MDL3084-BW-00037399
UBER-MDL3084-BW-00037401
UBER-MDL3084-BW-00037403
UBER-MDL3084-BW-00037405
UBER-MDL3084-BW-00037408
UBER-MDL3084-BW-00037410
UBER-MDL3084-BW-00037412
UBER-MDL3084-BW-00037414
UBER-MDL3084-BW-00037416
UBER-MDL3084-BW-00037418
UBER-MDL3084-BW-00037420
UBER-MDL3084-BW-00037422
UBER-MDL3084-BW-00037424
UBER-MDL3084-BW-00037426
UBER-MDL3084-BW-00037428
UBER-MDL3084-BW-00037430
UBER-MDL3084-BW-00037432
UBER-MDL3084-BW-00037435
UBER-MDL3084-BW-00037440
UBER-MDL3084-BW-00037442
UBER-MDL3084-BW-00037444
UBER-MDL3084-BW-00037446
UBER-MDL3084-BW-00037448
UBER-MDL3084-BW-00037450
UBER-MDL3084-BW-00037452
UBER-MDL3084-BW-00037454
UBER-MDL3084-BW-00037456
UBER-MDL3084-BW-00037458

UBER-MDL3084-BW-00037459
UBER-MDL3084-BW-00037461
UBER-MDL3084-BW-00037466
UBER-MDL3084-BW-00037469
UBER-MDL3084-BW-00037471
UBER-MDL3084-BW-00037473
UBER-MDL3084-BW-00037475
UBER-MDL3084-BW-00037477
UBER-MDL3084-BW-00037479
UBER-MDL3084-BW-00037484
UBER-MDL3084-BW-00037486
UBER-MDL3084-BW-00037488
UBER-MDL3084-BW-00037490
UBER-MDL3084-BW-00037492
UBER-MDL3084-BW-00037494
UBER-MDL3084-BW-00037496
UBER-MDL3084-BW-00037498
UBER-MDL3084-BW-00037500
UBER-MDL3084-BW-00037502
UBER-MDL3084-BW-00037504
UBER-MDL3084-BW-00037509
UBER-MDL3084-BW-00037511
UBER-MDL3084-BW-00037513
UBER-MDL3084-BW-00037515
UBER-MDL3084-BW-00037517
UBER-MDL3084-BW-00037519
UBER-MDL3084-BW-00037521
UBER-MDL3084-BW-00037523
UBER-MDL3084-BW-00037525
UBER-MDL3084-BW-00037527
UBER-MDL3084-BW-00037529
UBER-MDL3084-BW-00037531
UBER-MDL3084-BW-00037535
UBER-MDL3084-BW-00037538
UBER-MDL3084-BW-00037540
UBER-MDL3084-BW-00037542
UBER-MDL3084-BW-00037544
UBER-MDL3084-BW-00037546
UBER-MDL3084-BW-00037548
UBER-MDL3084-BW-00037550
UBER-MDL3084-BW-00037552
UBER-MDL3084-BW-00037554
UBER-MDL3084-BW-00037556
UBER-MDL3084-BW-00037558
UBER-MDL3084-BW-00037560
UBER-MDL3084-BW-00037562

UBER-MDL3084-BW-00037564
UBER-MDL3084-BW-00037566
UBER-MDL3084-BW-00037568
UBER-MDL3084-BW-00037570
UBER-MDL3084-BW-00037572
UBER-MDL3084-BW-00037574
UBER-MDL3084-BW-00037575
UBER-MDL3084-BW-00037576
UBER-MDL3084-BW-00037578
UBER-MDL3084-BW-00037580
UBER-MDL3084-BW-00037582
UBER-MDL3084-BW-00037583
UBER-MDL3084-BW-00037584
UBER-MDL3084-BW-00037586
UBER-MDL3084-BW-00037589
UBER-MDL3084-BW-00037591
UBER-MDL3084-BW-00037593
UBER-MDL3084-BW-00037595
UBER-MDL3084-BW-00037597
UBER-MDL3084-BW-00037599
UBER-MDL3084-BW-00037601
UBER-MDL3084-BW-00037603
UBER-MDL3084-BW-00037605
UBER-MDL3084-BW-00037608
UBER-MDL3084-BW-00037610
UBER-MDL3084-BW-00037612
UBER-MDL3084-BW-00037615
UBER-MDL3084-BW-00037617
UBER-MDL3084-BW-00037618
UBER-MDL3084-BW-00037619
UBER-MDL3084-BW-00037621
UBER-MDL3084-BW-00037625
UBER-MDL3084-BW-00037627
UBER-MDL3084-BW-00037629
UBER-MDL3084-BW-00037630
UBER-MDL3084-BW-00037632
UBER-MDL3084-BW-00037634
UBER-MDL3084-BW-00037637
UBER-MDL3084-BW-00037639
UBER-MDL3084-BW-00037641
UBER-MDL3084-BW-00037643
UBER-MDL3084-BW-00037644
UBER-MDL3084-BW-00037647
UBER-MDL3084-BW-00037651
UBER-MDL3084-BW-00037653
UBER-MDL3084-BW-00037654

UBER-MDL3084-BW-00037658
UBER-MDL3084-BW-00037660
UBER-MDL3084-BW-00037663
UBER-MDL3084-BW-00037665
UBER-MDL3084-BW-00037667
UBER-MDL3084-BW-00037669
UBER-MDL3084-BW-00037671
UBER-MDL3084-BW-00037675
UBER-MDL3084-BW-00037677
UBER-MDL3084-BW-00037679
UBER-MDL3084-BW-00037681
UBER-MDL3084-BW-00037683
UBER-MDL3084-BW-00037685
UBER-MDL3084-BW-00037687
UBER-MDL3084-BW-00037691
UBER-MDL3084-BW-00037693
UBER-MDL3084-BW-00037696
UBER-MDL3084-BW-00037698
UBER-MDL3084-BW-00037700
UBER-MDL3084-BW-00037702
UBER-MDL3084-BW-00037704
UBER-MDL3084-BW-00037706
UBER-MDL3084-BW-00037708
UBER-MDL3084-BW-00037710
UBER-MDL3084-BW-00037712
UBER-MDL3084-BW-00037714
UBER-MDL3084-BW-00037718
UBER-MDL3084-BW-00037720
UBER-MDL3084-BW-00037724
UBER-MDL3084-BW-00037726
UBER-MDL3084-BW-00037729
UBER-MDL3084-BW-00037732
UBER-MDL3084-BW-00037735
UBER-MDL3084-BW-00037737
UBER-MDL3084-BW-00037739
UBER-MDL3084-BW-00037742
UBER-MDL3084-BW-00037744
UBER-MDL3084-BW-00037746
UBER-MDL3084-BW-00037747
UBER-MDL3084-BW-00037749
UBER-MDL3084-BW-00037751
UBER-MDL3084-BW-00037753
UBER-MDL3084-BW-00037755
UBER-MDL3084-BW-00037757
UBER-MDL3084-BW-00037759
UBER-MDL3084-BW-00037761

UBER-MDL3084-BW-00037763
UBER-MDL3084-BW-00037765
UBER-MDL3084-BW-00037767
UBER-MDL3084-BW-00037769
UBER-MDL3084-BW-00037771
UBER-MDL3084-BW-00037773
UBER-MDL3084-BW-00037775
UBER-MDL3084-BW-00037777
UBER-MDL3084-BW-00037780
UBER-MDL3084-BW-00037782
UBER-MDL3084-BW-00037784
UBER-MDL3084-BW-00037787
UBER-MDL3084-BW-00037789
UBER-MDL3084-BW-00037791
UBER-MDL3084-BW-00037794
UBER-MDL3084-BW-00037795
UBER-MDL3084-BW-00037798
UBER-MDL3084-BW-00037800
UBER-MDL3084-BW-00037802
UBER-MDL3084-BW-00037804
UBER-MDL3084-BW-00037807
UBER-MDL3084-BW-00037809
UBER-MDL3084-BW-00037811
UBER-MDL3084-BW-00037813
UBER-MDL3084-BW-00037816
UBER-MDL3084-BW-00037818
UBER-MDL3084-BW-00037820
UBER-MDL3084-BW-00037822
UBER-MDL3084-BW-00037824
UBER-MDL3084-BW-00037827
UBER-MDL3084-BW-00037828
UBER-MDL3084-BW-00037830
UBER-MDL3084-BW-00037832
UBER-MDL3084-BW-00037834
UBER-MDL3084-BW-00037836
UBER-MDL3084-BW-00037838
UBER-MDL3084-BW-00037839
UBER-MDL3084-BW-00037841
UBER-MDL3084-BW-00037843
UBER-MDL3084-BW-00037845
UBER-MDL3084-BW-00037847
UBER-MDL3084-BW-00037849
UBER-MDL3084-BW-00037851
UBER-MDL3084-BW-00037852
UBER-MDL3084-BW-00037854
UBER-MDL3084-BW-00037856

UBER-MDL3084-BW-00037858
UBER-MDL3084-BW-00037860
UBER-MDL3084-BW-00037863
UBER-MDL3084-BW-00037867
UBER-MDL3084-BW-00037869
UBER-MDL3084-BW-00037871
UBER-MDL3084-BW-00037874
UBER-MDL3084-BW-00037876
UBER-MDL3084-BW-00037878
UBER-MDL3084-BW-00037880
UBER-MDL3084-BW-00037882
UBER-MDL3084-BW-00037884
UBER-MDL3084-BW-00037886
UBER-MDL3084-BW-00037888
UBER-MDL3084-BW-00037890
UBER-MDL3084-BW-00037892
UBER-MDL3084-BW-00037894
UBER-MDL3084-BW-00037896
UBER-MDL3084-BW-00037898
UBER-MDL3084-BW-00037900
UBER-MDL3084-BW-00037902
UBER-MDL3084-BW-00037904
UBER-MDL3084-BW-00037906
UBER-MDL3084-BW-00037908
UBER-MDL3084-BW-00037912
UBER-MDL3084-BW-00037914
UBER-MDL3084-BW-00037916
UBER-MDL3084-BW-00037918
UBER-MDL3084-BW-00037920
UBER-MDL3084-BW-00037922
UBER-MDL3084-BW-00037924
UBER-MDL3084-BW-00037926
UBER-MDL3084-BW-00037928
UBER-MDL3084-BW-00037929
UBER-MDL3084-BW-00037931
UBER-MDL3084-BW-00037933
UBER-MDL3084-BW-00037935
UBER-MDL3084-BW-00037936
UBER-MDL3084-BW-00037938
UBER-MDL3084-BW-00037940
UBER-MDL3084-BW-00037942
UBER-MDL3084-BW-00037944
UBER-MDL3084-BW-00037946
UBER-MDL3084-BW-00037947
UBER-MDL3084-BW-00037949
UBER-MDL3084-BW-00037951

UBER-MDL3084-BW-00037953
UBER-MDL3084-BW-00037955
UBER-MDL3084-BW-00037957
UBER-MDL3084-BW-00037961
UBER-MDL3084-BW-00037962
UBER-MDL3084-BW-00037963
UBER-MDL3084-BW-00037965
UBER-MDL3084-BW-00037967
UBER-MDL3084-BW-00037969
UBER-MDL3084-BW-00037971
UBER-MDL3084-BW-00037973
UBER-MDL3084-BW-00037975
UBER-MDL3084-BW-00037976
UBER-MDL3084-BW-00037978
UBER-MDL3084-BW-00037980
UBER-MDL3084-BW-00037982
UBER-MDL3084-BW-00037984
UBER-MDL3084-BW-00037986
UBER-MDL3084-BW-00037989
UBER-MDL3084-BW-00037991
UBER-MDL3084-BW-00037993
UBER-MDL3084-BW-00037995
UBER-MDL3084-BW-00037997
UBER-MDL3084-BW-00037998
UBER-MDL3084-BW-00038000
UBER-MDL3084-BW-00038002
UBER-MDL3084-BW-00038004
UBER-MDL3084-BW-00038006
UBER-MDL3084-BW-00038008
UBER-MDL3084-BW-00038010
UBER-MDL3084-BW-00038013
UBER-MDL3084-BW-00038015
UBER-MDL3084-BW-00038017
UBER-MDL3084-BW-00038019
UBER-MDL3084-BW-00038021
UBER-MDL3084-BW-00038024
UBER-MDL3084-BW-00038025
UBER-MDL3084-BW-00038027
UBER-MDL3084-BW-00038029
UBER-MDL3084-BW-00038031
UBER-MDL3084-BW-00038033
UBER-MDL3084-BW-00038035
UBER-MDL3084-BW-00038037
UBER-MDL3084-BW-00038039
UBER-MDL3084-BW-00038041
UBER-MDL3084-BW-00038043

UBER-MDL3084-BW-00038046
UBER-MDL3084-BW-00038049
UBER-MDL3084-BW-00038052
UBER-MDL3084-BW-00038054
UBER-MDL3084-BW-00038056
UBER-MDL3084-BW-00038058
UBER-MDL3084-BW-00038060
UBER-MDL3084-BW-00038062
UBER-MDL3084-BW-00038064
UBER-MDL3084-BW-00038066
UBER-MDL3084-BW-00038068
UBER-MDL3084-BW-00038070
UBER-MDL3084-BW-00038072
UBER-MDL3084-BW-00038074
UBER-MDL3084-BW-00038077
UBER-MDL3084-BW-00038079
UBER-MDL3084-BW-00038081
UBER-MDL3084-BW-00038083
UBER-MDL3084-BW-00038084
UBER-MDL3084-BW-00038085
UBER-MDL3084-BW-00038087
UBER-MDL3084-BW-00038088
UBER-MDL3084-BW-00038091
UBER-MDL3084-BW-00038093
UBER-MDL3084-BW-00038095
UBER-MDL3084-BW-00038098
UBER-MDL3084-BW-00038100
UBER-MDL3084-BW-00038101
UBER-MDL3084-BW-00038103
UBER-MDL3084-BW-00038105
UBER-MDL3084-BW-00038108
UBER-MDL3084-BW-00038110
UBER-MDL3084-BW-00038114
UBER-MDL3084-BW-00038116
UBER-MDL3084-BW-00038118
UBER-MDL3084-BW-00038120
UBER-MDL3084-BW-00038123
UBER-MDL3084-BW-00038124
UBER-MDL3084-BW-00038126
UBER-MDL3084-BW-00038131
UBER-MDL3084-BW-00038133
UBER-MDL3084-BW-00038135
UBER-MDL3084-BW-00038138
UBER-MDL3084-BW-00038140
UBER-MDL3084-BW-00038142
UBER-MDL3084-BW-00038144

UBER-MDL3084-BW-00038146
UBER-MDL3084-BW-00038147
UBER-MDL3084-BW-00038149
UBER-MDL3084-BW-00038151
UBER-MDL3084-BW-00038153
UBER-MDL3084-BW-00038155
UBER-MDL3084-BW-00038156
UBER-MDL3084-BW-00038157
UBER-MDL3084-BW-00038159
UBER-MDL3084-BW-00038161
UBER-MDL3084-BW-00038163
UBER-MDL3084-BW-00038166
UBER-MDL3084-BW-00038168
UBER-MDL3084-BW-00038170
UBER-MDL3084-BW-00038171
UBER-MDL3084-BW-00038173
UBER-MDL3084-BW-00038174
UBER-MDL3084-BW-00038176
UBER-MDL3084-BW-00038178
UBER-MDL3084-BW-00038182
UBER-MDL3084-BW-00038183
UBER-MDL3084-BW-00038186
UBER-MDL3084-BW-00038188
UBER-MDL3084-BW-00038191
UBER-MDL3084-BW-00038193
UBER-MDL3084-BW-00038196
UBER-MDL3084-BW-00038197
UBER-MDL3084-BW-00038199
UBER-MDL3084-BW-00038202
UBER-MDL3084-BW-00038204
UBER-MDL3084-BW-00038206
UBER-MDL3084-BW-00038208
UBER-MDL3084-BW-00038209
UBER-MDL3084-BW-00038212
UBER-MDL3084-BW-00038214
UBER-MDL3084-BW-00038216
UBER-MDL3084-BW-00038218
UBER-MDL3084-BW-00038220
UBER-MDL3084-BW-00038222
UBER-MDL3084-BW-00038224
UBER-MDL3084-BW-00038226
UBER-MDL3084-BW-00038228
UBER-MDL3084-BW-00038230
UBER-MDL3084-BW-00038232
UBER-MDL3084-BW-00038234
UBER-MDL3084-BW-00038236

UBER-MDL3084-BW-00038238
UBER-MDL3084-BW-00038240
UBER-MDL3084-BW-00038242
UBER-MDL3084-BW-00038244
UBER-MDL3084-BW-00038245
UBER-MDL3084-BW-00038247
UBER-MDL3084-BW-00038249
UBER-MDL3084-BW-00038251
UBER-MDL3084-BW-00038253
UBER-MDL3084-BW-00038256
UBER-MDL3084-BW-00038258
UBER-MDL3084-BW-00038260
UBER-MDL3084-BW-00038261
UBER-MDL3084-BW-00038264
UBER-MDL3084-BW-00038266
UBER-MDL3084-BW-00038267
UBER-MDL3084-BW-00038269
UBER-MDL3084-BW-00038271
UBER-MDL3084-BW-00038273
UBER-MDL3084-BW-00038275
UBER-MDL3084-BW-00038276
UBER-MDL3084-BW-00038279
UBER-MDL3084-BW-00038281
UBER-MDL3084-BW-00038283
UBER-MDL3084-BW-00038285
UBER-MDL3084-BW-00038286
UBER-MDL3084-BW-00038288
UBER-MDL3084-BW-00038290
UBER-MDL3084-BW-00038292
UBER-MDL3084-BW-00038294
UBER-MDL3084-BW-00038296
UBER-MDL3084-BW-00038298
UBER-MDL3084-BW-00038301
UBER-MDL3084-BW-00038303
UBER-MDL3084-BW-00038305
UBER-MDL3084-BW-00038307
UBER-MDL3084-BW-00038309
UBER-MDL3084-BW-00038311
UBER-MDL3084-BW-00038313
UBER-MDL3084-BW-00038316
UBER-MDL3084-BW-00038318
UBER-MDL3084-BW-00038320
UBER-MDL3084-BW-00038322
UBER-MDL3084-BW-00038324
UBER-MDL3084-BW-00038325
UBER-MDL3084-BW-00038327

UBER-MDL3084-BW-00038329
UBER-MDL3084-BW-00038331
UBER-MDL3084-BW-00038332
UBER-MDL3084-BW-00038334
UBER-MDL3084-BW-00038336
UBER-MDL3084-BW-00038338
UBER-MDL3084-BW-00038340
UBER-MDL3084-BW-00038342
UBER-MDL3084-BW-00038343
UBER-MDL3084-BW-00038345
UBER-MDL3084-BW-00038347
UBER-MDL3084-BW-00038349
UBER-MDL3084-BW-00038351
UBER-MDL3084-BW-00038353
UBER-MDL3084-BW-00038355
UBER-MDL3084-BW-00038357
UBER-MDL3084-BW-00038359
UBER-MDL3084-BW-00038362
UBER-MDL3084-BW-00038364
UBER-MDL3084-BW-00038366
UBER-MDL3084-BW-00038367
UBER-MDL3084-BW-00038369
UBER-MDL3084-BW-00038370
UBER-MDL3084-BW-00038372
UBER-MDL3084-BW-00038374
UBER-MDL3084-BW-00038376
UBER-MDL3084-BW-00038378
UBER-MDL3084-BW-00038380
UBER-MDL3084-BW-00038382
UBER-MDL3084-BW-00038384
UBER-MDL3084-BW-00038387
UBER-MDL3084-BW-00038388
UBER-MDL3084-BW-00038390
UBER-MDL3084-BW-00038391
UBER-MDL3084-BW-00038393
UBER-MDL3084-BW-00038395
UBER-MDL3084-BW-00038397
UBER-MDL3084-BW-00038399
UBER-MDL3084-BW-00038400
UBER-MDL3084-BW-00038402
UBER-MDL3084-BW-00038404
UBER-MDL3084-BW-00038406
UBER-MDL3084-BW-00038407
UBER-MDL3084-BW-00038409
UBER-MDL3084-BW-00038410
UBER-MDL3084-BW-00038412

UBER-MDL3084-BW-00038416
UBER-MDL3084-BW-00038419
UBER-MDL3084-BW-00038422
UBER-MDL3084-BW-00038424
UBER-MDL3084-BW-00038427
UBER-MDL3084-BW-00038430
UBER-MDL3084-BW-00038433
UBER-MDL3084-BW-00038435
UBER-MDL3084-BW-00038437
UBER-MDL3084-BW-00038439
UBER-MDL3084-BW-00038441
UBER-MDL3084-BW-00038443
UBER-MDL3084-BW-00038445
UBER-MDL3084-BW-00038447
UBER-MDL3084-BW-00038449
UBER-MDL3084-BW-00038451
UBER-MDL3084-BW-00038453
UBER-MDL3084-BW-00038455
UBER-MDL3084-BW-00038457
UBER-MDL3084-BW-00038459
UBER-MDL3084-BW-00038461
UBER-MDL3084-BW-00038463
UBER-MDL3084-BW-00038466
UBER-MDL3084-BW-00038468
UBER-MDL3084-BW-00038470
UBER-MDL3084-BW-00038472
UBER-MDL3084-BW-00038474
UBER-MDL3084-BW-00038476
UBER-MDL3084-BW-00038478
UBER-MDL3084-BW-00038480
UBER-MDL3084-BW-00038482
UBER-MDL3084-BW-00038484
UBER-MDL3084-BW-00038486
UBER-MDL3084-BW-00038488
UBER-MDL3084-BW-00038491
UBER-MDL3084-BW-00038493
UBER-MDL3084-BW-00038495
UBER-MDL3084-BW-00038497
UBER-MDL3084-BW-00038499
UBER-MDL3084-BW-00038501
UBER-MDL3084-BW-00038504
UBER-MDL3084-BW-00038506
UBER-MDL3084-BW-00038508
UBER-MDL3084-BW-00038509
UBER-MDL3084-BW-00038510
UBER-MDL3084-BW-00038512

UBER-MDL3084-BW-00038514
UBER-MDL3084-BW-00038516
UBER-MDL3084-BW-00038519
UBER-MDL3084-BW-00038522
UBER-MDL3084-BW-00038524
UBER-MDL3084-BW-00038526
UBER-MDL3084-BW-00038528
UBER-MDL3084-BW-00038530
UBER-MDL3084-BW-00038531
UBER-MDL3084-BW-00038532
UBER-MDL3084-BW-00038535
UBER-MDL3084-BW-00038537
UBER-MDL3084-BW-00038539
UBER-MDL3084-BW-00038540
UBER-MDL3084-BW-00038542
UBER-MDL3084-BW-00038544
UBER-MDL3084-BW-00038546
UBER-MDL3084-BW-00038548
UBER-MDL3084-BW-00038550
UBER-MDL3084-BW-00038553
UBER-MDL3084-BW-00038557
UBER-MDL3084-BW-00038559
UBER-MDL3084-BW-00038561
UBER-MDL3084-BW-00038562
UBER-MDL3084-BW-00038564
UBER-MDL3084-BW-00038566
UBER-MDL3084-BW-00038568
UBER-MDL3084-BW-00038570
UBER-MDL3084-BW-00038572
UBER-MDL3084-BW-00038574
UBER-MDL3084-BW-00038577
UBER-MDL3084-BW-00038579
UBER-MDL3084-BW-00038581
UBER-MDL3084-BW-00038583
UBER-MDL3084-BW-00038585
UBER-MDL3084-BW-00038587
UBER-MDL3084-BW-00038590
UBER-MDL3084-BW-00038592
UBER-MDL3084-BW-00038594
UBER-MDL3084-BW-00038596
UBER-MDL3084-BW-00038598
UBER-MDL3084-BW-00038599
UBER-MDL3084-BW-00038601
UBER-MDL3084-BW-00038603
UBER-MDL3084-BW-00038605
UBER-MDL3084-BW-00038608

UBER-MDL3084-BW-00038610
UBER-MDL3084-BW-00038612
UBER-MDL3084-BW-00038614
UBER-MDL3084-BW-00038616
UBER-MDL3084-BW-00038620
UBER-MDL3084-BW-00038622
UBER-MDL3084-BW-00038624
UBER-MDL3084-BW-00038626
UBER-MDL3084-BW-00038628
UBER-MDL3084-BW-00038631
UBER-MDL3084-BW-00038633
UBER-MDL3084-BW-00038635
UBER-MDL3084-BW-00038637
UBER-MDL3084-BW-00038639
UBER-MDL3084-BW-00038641
UBER-MDL3084-BW-00038643
UBER-MDL3084-BW-00038644
UBER-MDL3084-BW-00038646
UBER-MDL3084-BW-00038648
UBER-MDL3084-BW-00038650
UBER-MDL3084-BW-00038652
UBER-MDL3084-BW-00038653
UBER-MDL3084-BW-00038654
UBER-MDL3084-BW-00038655
UBER-MDL3084-BW-00038657
UBER-MDL3084-BW-00038659
UBER-MDL3084-BW-00038660
UBER-MDL3084-BW-00038662
UBER-MDL3084-BW-00038664
UBER-MDL3084-BW-00038666
UBER-MDL3084-BW-00038669
UBER-MDL3084-BW-00038672
UBER-MDL3084-BW-00038674
UBER-MDL3084-BW-00038675
UBER-MDL3084-BW-00038677
UBER-MDL3084-BW-00038680
UBER-MDL3084-BW-00038684
UBER-MDL3084-BW-00038686
UBER-MDL3084-BW-00038688
UBER-MDL3084-BW-00038690
UBER-MDL3084-BW-00038693
UBER-MDL3084-BW-00038695
UBER-MDL3084-BW-00038697
UBER-MDL3084-BW-00038699
UBER-MDL3084-BW-00038700
UBER-MDL3084-BW-00038702

UBER-MDL3084-BW-00038704
UBER-MDL3084-BW-00038705
UBER-MDL3084-BW-00038707
UBER-MDL3084-BW-00038710
UBER-MDL3084-BW-00038712
UBER-MDL3084-BW-00038714
UBER-MDL3084-BW-00038716
UBER-MDL3084-BW-00038718
UBER-MDL3084-DW-00038720
UBER-MDL3084-BW-00038722
UBER-MDL3084-BW-00038724
UBER-MDL3084-BW-00038726
UBER-MDL3084-BW-00038728
UBER-MDL3084-BW-00038730
UBER-MDL3084-BW-00038732
UBER-MDL3084-BW-00038734
UBER-MDL3084-BW-00038736
UBER-MDL3084-BW-00038740
UBER-MDL3084-BW-00038741
UBER-MDL3084-BW-00038743
UBER-MDL3084-BW-00038745
UBER-MDL3084-BW-00038746
UBER-MDL3084-BW-00038748
UBER-MDL3084-BW-00038750
UBER-MDL3084-BW-00038753
UBER-MDL3084-BW-00038755
UBER-MDL3084-BW-00038757
UBER-MDL3084-BW-00038759
UBER-MDL3084-BW-00038761
UBER-MDL3084-BW-00038763
UBER-MDL3084-BW-00038765
UBER-MDL3084-BW-00038767
UBER-MDL3084-BW-00038769
UBER-MDL3084-BW-00038771
UBER-MDL3084-BW-00038773
UBER-MDL3084-BW-00038774
UBER-MDL3084-BW-00038776
UBER-MDL3084-BW-00038779
UBER-MDL3084-BW-00038781
UBER-MDL3084-BW-00038782
UBER-MDL3084-BW-00038784
UBER-MDL3084-BW-00038787
UBER-MDL3084-BW-00038789
UBER-MDL3084-BW-00038791
UBER-MDL3084-BW-00038792
UBER-MDL3084-BW-00038794

UBER-MDL3084-BW-00038796
UBER-MDL3084-BW-00038798
UBER-MDL3084-BW-00038800
UBER-MDL3084-BW-00038802
UBER-MDL3084-BW-00038804
UBER-MDL3084-BW-00038806
UBER-MDL3084-BW-00038808
UBER-MDL3084-BW-00038810
UBER-MDL3084-BW-00038812
UBER-MDL3084-BW-00038814
UBER-MDL3084-BW-00038816
UBER-MDL3084-BW-00038818
UBER-MDL3084-BW-00038821
UBER-MDL3084-BW-00038823
UBER-MDL3084-BW-00038825
UBER-MDL3084-BW-00038827
UBER-MDL3084-BW-00038829
UBER-MDL3084-BW-00038831
UBER-MDL3084-BW-00038833
UBER-MDL3084-BW-00038835
UBER-MDL3084-BW-00038837
UBER-MDL3084-BW-00038839
UBER-MDL3084-BW-00038841
UBER-MDL3084-BW-00038843
UBER-MDL3084-BW-00038845
UBER-MDL3084-BW-00038846
UBER-MDL3084-BW-00038848
UBER-MDL3084-BW-00038850
UBER-MDL3084-BW-00038853
UBER-MDL3084-BW-00038854
UBER-MDL3084-BW-00038856
UBER-MDL3084-BW-00038858
UBER-MDL3084-BW-00038860
UBER-MDL3084-BW-00038862
UBER-MDL3084-BW-00038864
UBER-MDL3084-BW-00038866
UBER-MDL3084-BW-00038868
UBER-MDL3084-BW-00038869
UBER-MDL3084-BW-00038871
UBER-MDL3084-BW-00038872
UBER-MDL3084-BW-00038874
UBER-MDL3084-BW-00038876
UBER-MDL3084-BW-00038877
UBER-MDL3084-BW-00038879
UBER-MDL3084-BW-00038881
UBER-MDL3084-BW-00038883

UBER-MDL3084-BW-00038885
UBER-MDL3084-BW-00038887
UBER-MDL3084-BW-00038889
UBER-MDL3084-BW-00038891
UBER-MDL3084-BW-00038893
UBER-MDL3084-BW-00038895
UBER-MDL3084-BW-00038897
UBER-MDL3084-BW-00038899
UBER-MDL3084-BW-00038901
UBER-MDL3084-BW-00038903
UBER-MDL3084-BW-00038906
UBER-MDL3084-BW-00038908
UBER-MDL3084-BW-00038910
UBER-MDL3084-BW-00038911
UBER-MDL3084-BW-00038913
UBER-MDL3084-BW-00038915
UBER-MDL3084-BW-00038917
UBER-MDL3084-BW-00038920
UBER-MDL3084-BW-00038922
UBER-MDL3084-BW-00038924
UBER-MDL3084-BW-00038926
UBER-MDL3084-BW-00038929
UBER-MDL3084-BW-00038930
UBER-MDL3084-BW-00038932
UBER-MDL3084-BW-00038934
UBER-MDL3084-BW-00038935
UBER-MDL3084-BW-00038937
UBER-MDL3084-BW-00038938
UBER-MDL3084-BW-00038940
UBER-MDL3084-BW-00038942
UBER-MDL3084-BW-00038944
UBER-MDL3084-BW-00038945
UBER-MDL3084-BW-00038947
UBER-MDL3084-BW-00038949
UBER-MDL3084-BW-00038951
UBER-MDL3084-BW-00038955
UBER-MDL3084-BW-00038956
UBER-MDL3084-BW-00038957
UBER-MDL3084-BW-00038959
UBER-MDL3084-BW-00038961
UBER-MDL3084-BW-00038963
UBER-MDL3084-BW-00038965
UBER-MDL3084-BW-00038967
UBER-MDL3084-BW-00038971
UBER-MDL3084-BW-00038973
UBER-MDL3084-BW-00038975

UBER-MDL3084-BW-00038977
UBER-MDL3084-BW-00038978
UBER-MDL3084-BW-00038980
UBER-MDL3084-BW-00038982
UBER-MDL3084-BW-00038984
UBER-MDL3084-BW-00038985
UBER-MDL3084-BW-00038987
UBER-MDL3084-BW-00038989
UBER-MDL3084-BW-00038991
UBER-MDL3084-BW-00038993
UBER-MDL3084-BW-00038997
UBER-MDL3084-BW-00038999
UBER-MDL3084-BW-00039001
UBER-MDL3084-BW-00039003
UBER-MDL3084-BW-00039005
UBER-MDL3084-BW-00039007
UBER-MDL3084-BW-00039010
UBER-MDL3084-BW-00039012
UBER-MDL3084-BW-00039014
UBER-MDL3084-BW-00039017
UBER-MDL3084-BW-00039019
UBER-MDL3084-BW-00039021
UBER-MDL3084-BW-00039023
UBER-MDL3084-BW-00039025
UBER-MDL3084-BW-00039027
UBER-MDL3084-BW-00039028
UBER-MDL3084-BW-00039030
UBER-MDL3084-BW-00039031
UBER-MDL3084-BW-00039033
UBER-MDL3084-BW-00039035
UBER-MDL3084-BW-00039037
UBER-MDL3084-BW-00039038
UBER-MDL3084-BW-00039040
UBER-MDL3084-BW-00039041
UBER-MDL3084-BW-00039043
UBER-MDL3084-BW-00039045
UBER-MDL3084-BW-00039047
UBER-MDL3084-BW-00039049
UBER-MDL3084-BW-00039051
UBER-MDL3084-BW-00039053
UBER-MDL3084-BW-00039055
UBER-MDL3084-BW-00039060
UBER-MDL3084-BW-00039062
UBER-MDL3084-BW-00039064
UBER-MDL3084-BW-00039065
UBER-MDL3084-BW-00039067

UBER-MDL3084-BW-00039069
UBER-MDL3084-BW-00039071
UBER-MDL3084-BW-00039072
UBER-MDL3084-BW-00039074
UBER-MDL3084-BW-00039076
UBER-MDL3084-BW-00039078
UBER-MDL3084-BW-00039080
UBER-MDL3084-BW-00039082
UBER-MDL3084-BW-00039083
UBER-MDL3084-BW-00039085
UBER-MDL3084-BW-00039087
UBER-MDL3084-BW-00039089
UBER-MDL3084-BW-00039091
UBER-MDL3084-BW-00039093
UBER-MDL3084-BW-00039095
UBER-MDL3084-BW-00039097
UBER-MDL3084-BW-00039102
UBER-MDL3084-BW-00039104
UBER-MDL3084-BW-00039106
UBER-MDL3084-BW-00039108
UBER-MDL3084-BW-00039110
UBER-MDL3084-BW-00039112
UBER-MDL3084-BW-00039114
UBER-MDL3084-BW-00039116
UBER-MDL3084-BW-00039118
UBER-MDL3084-BW-00039120
UBER-MDL3084-BW-00039122
UBER-MDL3084-BW-00039124
UBER-MDL3084-BW-00039126
UBER-MDL3084-BW-00039128
UBER-MDL3084-BW-00039130
UBER-MDL3084-BW-00039131
UBER-MDL3084-BW-00039133
UBER-MDL3084-BW-00039135
UBER-MDL3084-BW-00039137
UBER-MDL3084-BW-00039139
UBER-MDL3084-BW-00039140
UBER-MDL3084-BW-00039142
UBER-MDL3084-BW-00039144
UBER-MDL3084-BW-00039148
UBER-MDL3084-BW-00039149
UBER-MDL3084-BW-00039151
UBER-MDL3084-BW-00039152
UBER-MDL3084-BW-00039155
UBER-MDL3084-BW-00039157
UBER-MDL3084-BW-00039159

UBER-MDL3084-BW-00039161
UBER-MDL3084-BW-00039165
UBER-MDL3084-BW-00039167
UBER-MDL3084-BW-00039168
UBER-MDL3084-BW-00039170
UBER-MDL3084-BW-00039172
UBER-MDL3084-BW-00039174
UBER-MDL3084-BW-00039176
UBER-MDL3084-BW-00039178
UBER-MDL3084-BW-00039181
UBER-MDL3084-BW-00039183
UBER-MDL3084-BW-00039185
UBER-MDL3084-BW-00039187
UBER-MDL3084-BW-00039189
UBER-MDL3084-BW-00039191
UBER-MDL3084-BW-00039193
UBER-MDL3084-BW-00039195
UBER-MDL3084-BW-00039197
UBER-MDL3084-BW-00039199
UBER-MDL3084-BW-00039201
UBER-MDL3084-BW-00039203
UBER-MDL3084-BW-00039205
UBER-MDL3084-BW-00039207
UBER-MDL3084-BW-00039209
UBER-MDL3084-BW-00039211
UBER-MDL3084-BW-00039213
UBER-MDL3084-BW-00039215
UBER-MDL3084-BW-00039217
UBER-MDL3084-BW-00039219
UBER-MDL3084-BW-00039221
UBER-MDL3084-BW-00039223
UBER-MDL3084-BW-00039225
UBER-MDL3084-BW-00039227
UBER-MDL3084-BW-00039229
UBER-MDL3084-BW-00039231
UBER-MDL3084-BW-00039233
UBER-MDL3084-BW-00039235
UBER-MDL3084-BW-00039237
UBER-MDL3084-BW-00039239
UBER-MDL3084-BW-00039241
UBER-MDL3084-BW-00039243
UBER-MDL3084-BW-00039244
UBER-MDL3084-BW-00039246
UBER-MDL3084-BW-00039248
UBER-MDL3084-BW-00039250
UBER-MDL3084-BW-00039251

UBER-MDL3084-BW-00039253
UBER-MDL3084-BW-00039255
UBER-MDL3084-BW-00039256
UBER-MDL3084-BW-00039257
UBER-MDL3084-BW-00039259
UBER-MDL3084-BW-00039261
UBER-MDL3084-BW-00039263
UBER-MDL3084-BW-00039265
UBER-MDL3084-BW-00039267
UBER-MDL3084-BW-00039268
UBER-MDL3084-BW-00039269
UBER-MDL3084-BW-00039271
UBER-MDL3084-BW-00039273
UBER-MDL3084-BW-00039275
UBER-MDL3084-BW-00039277
UBER-MDL3084-BW-00039279
UBER-MDL3084-BW-00039281
UBER-MDL3084-BW-00039283
UBER-MDL3084-BW-00039285
UBER-MDL3084-BW-00039288
UBER-MDL3084-BW-00039290
UBER-MDL3084-BW-00039292
UBER-MDL3084-BW-00039295
UBER-MDL3084-BW-00039297
UBER-MDL3084-BW-00039299
UBER-MDL3084-BW-00039301
UBER-MDL3084-BW-00039303
UBER-MDL3084-BW-00039305
UBER-MDL3084-BW-00039307
UBER-MDL3084-BW-00039309
UBER-MDL3084-BW-00039311
UBER-MDL3084-BW-00039313
UBER-MDL3084-BW-00039314
UBER-MDL3084-BW-00039315
UBER-MDL3084-BW-00039317
UBER-MDL3084-BW-00039319
UBER-MDL3084-BW-00039321
UBER-MDL3084-BW-00039323
UBER-MDL3084-BW-00039326
UBER-MDL3084-BW-00039328
UBER-MDL3084-BW-00039330
UBER-MDL3084-BW-00039333
UBER-MDL3084-BW-00039335
UBER-MDL3084-BW-00039337
UBER-MDL3084-BW-00039339
UBER-MDL3084-BW-00039341

UBER-MDL3084-BW-00039343
UBER-MDL3084-BW-00039346
UBER-MDL3084-BW-00039348
UBER-MDL3084-BW-00039350
UBER-MDL3084-BW-00039352
UBER-MDL3084-BW-00039354
UBER-MDL3084-BW-00039356
UBER-MDL3084-BW-00039358
UBER-MDL3084-BW-00039360
UBER-MDL3084-BW-00039362
UBER-MDL3084-BW-00039364
UBER-MDL3084-BW-00039366
UBER-MDL3084-BW-00039368
UBER-MDL3084-BW-00039370
UBER-MDL3084-BW-00039372
UBER-MDL3084-BW-00039374
UBER-MDL3084-BW-00039376
UBER-MDL3084-BW-00039378
UBER-MDL3084-BW-00039380
UBER-MDL3084-BW-00039382
UBER-MDL3084-BW-00039385
UBER-MDL3084-BW-00039387
UBER-MDL3084-BW-00039388
UBER-MDL3084-BW-00039390
UBER-MDL3084-BW-00039393
UBER-MDL3084-BW-00039395
UBER-MDL3084-BW-00039397
UBER-MDL3084-BW-00039399
UBER-MDL3084-BW-00039401
UBER-MDL3084-BW-00039403
UBER-MDL3084-BW-00039405
UBER-MDL3084-BW-00039407
UBER-MDL3084-BW-00039409
UBER-MDL3084-BW-00039410
UBER-MDL3084-BW-00039412
UBER-MDL3084-BW-00039414
UBER-MDL3084-BW-00039416
UBER-MDL3084-BW-00039418
UBER-MDL3084-BW-00039420
UBER-MDL3084-BW-00039422
UBER-MDL3084-BW-00039424
UBER-MDL3084-BW-00039426
UBER-MDL3084-BW-00039428
UBER-MDL3084-BW-00039430
UBER-MDL3084-BW-00039432
UBER-MDL3084-BW-00039434

UBER-MDL3084-BW-00039436
UBER-MDL3084-BW-00039438
UBER-MDL3084-BW-00039440
UBER-MDL3084-BW-00039442
UBER-MDL3084-BW-00039444
UBER-MDL3084-BW-00039446
UBER-MDL3084-BW-00039448
UBER-MDL3084-BW-00039450
UBER-MDL3084-BW-00039452
UBER-MDL3084-BW-00039453
UBER-MDL3084-BW-00039454
UBER-MDL3084-BW-00039456
UBER-MDL3084-BW-00039458
UBER-MDL3084-BW-00039460
UBER-MDL3084-BW-00039462
UBER-MDL3084-BW-00039464
UBER-MDL3084-BW-00039466
UBER-MDL3084-BW-00039469
UBER-MDL3084-BW-00039471
UBER-MDL3084-BW-00039473
UBER-MDL3084-BW-00039475
UBER-MDL3084-BW-00039477
UBER-MDL3084-BW-00039480
UBER-MDL3084-BW-00039481
UBER-MDL3084-BW-00039483
UBER-MDL3084-BW-00039485
UBER-MDL3084-BW-00039487
UBER-MDL3084-BW-00039489
UBER-MDL3084-BW-00039491
UBER-MDL3084-BW-00039493
UBER-MDL3084-BW-00039495
UBER-MDL3084-BW-00039497
UBER-MDL3084-BW-00039498
UBER-MDL3084-BW-00039499
UBER-MDL3084-BW-00039501
UBER-MDL3084-BW-00039504
UBER-MDL3084-BW-00039505
UBER-MDL3084-BW-00039507
UBER-MDL3084-BW-00039509
UBER-MDL3084-BW-00039510
UBER-MDL3084-BW-00039512
UBER-MDL3084-BW-00039514
UBER-MDL3084-BW-00039516
UBER-MDL3084-BW-00039518
UBER-MDL3084-BW-00039520
UBER-MDL3084-BW-00039522

UBER-MDL3084-BW-00039524
UBER-MDL3084-BW-00039526
UBER-MDL3084-BW-00039528
UBER-MDL3084-BW-00039530
UBER-MDL3084-BW-00039532
UBER-MDL3084-BW-00039534
UBER-MDL3084-BW-00039538
UBER-MDL3084-BW-00039540
UBER-MDL3084-BW-00039543
UBER-MDL3084-BW-00039545
UBER-MDL3084-BW-00039547
UBER-MDL3084-BW-00039549
UBER-MDL3084-BW-00039550
UBER-MDL3084-BW-00039552
UBER-MDL3084-BW-00039553
UBER-MDL3084-BW-00039555
UBER-MDL3084-BW-00039557
UBER-MDL3084-BW-00039561
UBER-MDL3084-BW-00039565
UBER-MDL3084-BW-00039567
UBER-MDL3084-BW-00039569
UBER-MDL3084-BW-00039571
UBER-MDL3084-BW-00039573
UBER-MDL3084-BW-00039574
UBER-MDL3084-BW-00039577
UBER-MDL3084-BW-00039579
UBER-MDL3084-BW-00039581
UBER-MDL3084-BW-00039584
UBER-MDL3084-BW-00039585
UBER-MDL3084-BW-00039587
UBER-MDL3084-BW-00039588
UBER-MDL3084-BW-00039590
UBER-MDL3084-BW-00039592
UBER-MDL3084-BW-00039594
UBER-MDL3084-BW-00039595
UBER-MDL3084-BW-00039597
UBER-MDL3084-BW-00039599
UBER-MDL3084-BW-00039601
UBER-MDL3084-BW-00039603
UBER-MDL3084-BW-00039606
UBER-MDL3084-BW-00039608
UBER-MDL3084-BW-00039610
UBER-MDL3084-BW-00039612
UBER-MDL3084-BW-00039614
UBER-MDL3084-BW-00039617
UBER-MDL3084-BW-00039619

UBER-MDL3084-BW-00039621
UBER-MDL3084-BW-00039623
UBER-MDL3084-BW-00039626
UBER-MDL3084-BW-00039628
UBER-MDL3084-BW-00039630
UBER-MDL3084-BW-00039632
UBER-MDL3084-BW-00039634
UBER-MDL3084-BW-00039636
UBER-MDL3084-BW-00039638
UBER-MDL3084-BW-00039640
UBER-MDL3084-BW-00039642
UBER-MDL3084-BW-00039644
UBER-MDL3084-BW-00039646
UBER-MDL3084-BW-00039648
UBER-MDL3084-BW-00039650
UBER-MDL3084-BW-00039654
UBER-MDL3084-BW-00039656
UBER-MDL3084-BW-00039658
UBER-MDL3084-BW-00039659
UBER-MDL3084-BW-00039660
UBER-MDL3084-BW-00039662
UBER-MDL3084-BW-00039665
UBER-MDL3084-BW-00039668
UBER-MDL3084-BW-00039672
UBER-MDL3084-BW-00039674
UBER-MDL3084-BW-00039676
UBER-MDL3084-BW-00039678
UBER-MDL3084-BW-00039680
UBER-MDL3084-BW-00039682
UBER-MDL3084-BW-00039684
UBER-MDL3084-BW-00039686
UBER-MDL3084-BW-00039688
UBER-MDL3084-BW-00039690
UBER-MDL3084-BW-00039692
UBER-MDL3084-BW-00039694
UBER-MDL3084-BW-00039696
UBER-MDL3084-BW-00039698
UBER-MDL3084-BW-00039700
UBER-MDL3084-BW-00039702
UBER-MDL3084-BW-00039703
UBER-MDL3084-BW-00039705
UBER-MDL3084-BW-00039708
UBER-MDL3084-BW-00039709
UBER-MDL3084-BW-00039711
UBER-MDL3084-BW-00039713
UBER-MDL3084-BW-00039715

UBER-MDL3084-BW-00039717
UBER-MDL3084-BW-00039719
UBER-MDL3084-BW-00039721
UBER-MDL3084-BW-00039723
UBER-MDL3084-BW-00039725
UBER-MDL3084-BW-00039727
UBER-MDL3084-BW-00039729
UBER-MDL3084-BW-00039730
UBER-MDL3084-BW-00039731
UBER-MDL3084-BW-00039733
UBER-MDL3084-BW-00039735
UBER-MDL3084-BW-00039738
UBER-MDL3084-BW-00039740
UBER-MDL3084-BW-00039742
UBER-MDL3084-BW-00039744
UBER-MDL3084-BW-00039746
UBER-MDL3084-BW-00039747
UBER-MDL3084-BW-00039748
UBER-MDL3084-BW-00039750
UBER-MDL3084-BW-00039752
UBER-MDL3084-BW-00039754
UBER-MDL3084-BW-00039756
UBER-MDL3084-BW-00039758
UBER-MDL3084-BW-00039760
UBER-MDL3084-BW-00039762
UBER-MDL3084-BW-00039763
UBER-MDL3084-BW-00039764
UBER-MDL3084-BW-00039766
UBER-MDL3084-BW-00039768
UBER-MDL3084-BW-00039770
UBER-MDL3084-BW-00039772
UBER-MDL3084-BW-00039774
UBER-MDL3084-BW-00039776
UBER-MDL3084-BW-00039778
UBER-MDL3084-BW-00039780
UBER-MDL3084-BW-00039782
UBER-MDL3084-BW-00039784
UBER-MDL3084-BW-00039786
UBER-MDL3084-BW-00039788
UBER-MDL3084-BW-00039790
UBER-MDL3084-BW-00039792
UBER-MDL3084-BW-00039794
UBER-MDL3084-BW-00039796
UBER-MDL3084-BW-00039799
UBER-MDL3084-BW-00039800
UBER-MDL3084-BW-00039802

UBER-MDL3084-BW-00039804
UBER-MDL3084-BW-00039806
UBER-MDL3084-BW-00039808
UBER-MDL3084-BW-00039810
UBER-MDL3084-BW-00039812
UBER-MDL3084-BW-00039814
UBER-MDL3084-BW-00039816
UBER-MDL3084-BW-00039819
UBER-MDL3084-BW-00039821
UBER-MDL3084-BW-00039823
UBER-MDL3084-BW-00039825
UBER-MDL3084-BW-00039827
UBER-MDL3084-BW-00039829
UBER-MDL3084-BW-00039831
UBER-MDL3084-BW-00039833
UBER-MDL3084-BW-00039835
UBER-MDL3084-BW-00039838
UBER-MDL3084-BW-00039840
UBER-MDL3084-BW-00039841
UBER-MDL3084-BW-00039843
UBER-MDL3084-BW-00039845
UBER-MDL3084-BW-00039847
UBER-MDL3084-BW-00039849
UBER-MDL3084-BW-00039851
UBER-MDL3084-BW-00039852
UBER-MDL3084-BW-00039854
UBER-MDL3084-BW-00039856
UBER-MDL3084-BW-00039859
UBER-MDL3084-BW-00039861
UBER-MDL3084-BW-00039863
UBER-MDL3084-BW-00039865
UBER-MDL3084-BW-00039867
UBER-MDL3084-BW-00039869
UBER-MDL3084-BW-00039871
UBER-MDL3084-BW-00039873
UBER-MDL3084-BW-00039875
UBER-MDL3084-BW-00039877
UBER-MDL3084-BW-00039879
UBER-MDL3084-BW-00039881
UBER-MDL3084-BW-00039883
UBER-MDL3084-BW-00039886
UBER-MDL3084-BW-00039889
UBER-MDL3084-BW-00039891
UBER-MDL3084-BW-00039894
UBER-MDL3084-BW-00039897
UBER-MDL3084-BW-00039899

UBER-MDL3084-BW-00039901
UBER-MDL3084-BW-00039903
UBER-MDL3084-BW-00039905
UBER-MDL3084-BW-00039907
UBER-MDL3084-BW-00039908
UBER-MDL3084-BW-00039910
UBER-MDL3084-BW-00039912
UBER-MDL3084-BW-00039914
UBER-MDL3084-BW-00039916
UBER-MDL3084-BW-00039918
UBER-MDL3084-BW-00039920
UBER-MDL3084-BW-00039922
UBER-MDL3084-BW-00039924
UBER-MDL3084-BW-00039925
UBER-MDL3084-BW-00039927
UBER-MDL3084-BW-00039929
UBER-MDL3084-BW-00039931
UBER-MDL3084-BW-00039933
UBER-MDL3084-BW-00039935
UBER-MDL3084-BW-00039938
UBER-MDL3084-BW-00039940
UBER-MDL3084-BW-00039942
UBER-MDL3084-BW-00039944
UBER-MDL3084-BW-00039946
UBER-MDL3084-BW-00039947
UBER-MDL3084-BW-00039949
UBER-MDL3084-BW-00039951
UBER-MDL3084-BW-00039953
UBER-MDL3084-BW-00039955
UBER-MDL3084-BW-00039957
UBER-MDL3084-BW-00039959
UBER-MDL3084-BW-00039961
UBER-MDL3084-BW-00039963
UBER-MDL3084-BW-00039964
UBER-MDL3084-BW-00039966
UBER-MDL3084-BW-00039968
UBER-MDL3084-BW-00039970
UBER-MDL3084-BW-00039972
UBER-MDL3084-BW-00039974
UBER-MDL3084-BW-00039977
UBER-MDL3084-BW-00039979
UBER-MDL3084-BW-00039981
UBER-MDL3084-BW-00039985
UBER-MDL3084-BW-00039987
UBER-MDL3084-BW-00039989
UBER-MDL3084-BW-00039992

UBER-MDL3084-BW-00039994
UBER-MDL3084-BW-00039997
UBER-MDL3084-BW-00040001
UBER-MDL3084-BW-00040003
UBER-MDL3084-BW-00040005
UBER-MDL3084-BW-00040007
UBER-MDL3084-BW-00040009
UBER-MDL3084-BW-00040011
UBER-MDL3084-BW-00040012
UBER-MDL3084-BW-00040014
UBER-MDL3084-BW-00040015
UBER-MDL3084-BW-00040017
UBER-MDL3084-BW-00040019
UBER-MDL3084-BW-00040020
UBER-MDL3084-BW-00040022
UBER-MDL3084-BW-00040024
UBER-MDL3084-BW-00040026
UBER-MDL3084-BW-00040028
UBER-MDL3084-BW-00040030
UBER-MDL3084-BW-00040032
UBER-MDL3084-BW-00040034
UBER-MDL3084-BW-00040036
UBER-MDL3084-BW-00040037
UBER-MDL3084-BW-00040039
UBER-MDL3084-BW-00040041
UBER-MDL3084-BW-00040043
UBER-MDL3084-BW-00040045
UBER-MDL3084-BW-00040047
UBER-MDL3084-BW-00040049
UBER-MDL3084-BW-00040052
UBER-MDL3084-BW-00040054
UBER-MDL3084-BW-00040056
UBER-MDL3084-BW-00040058
UBER-MDL3084-BW-00040059
UBER-MDL3084-BW-00040060
UBER-MDL3084-BW-00040062
UBER-MDL3084-BW-00040064
UBER-MDL3084-BW-00040067
UBER-MDL3084-BW-00040069
UBER-MDL3084-BW-00040071
UBER-MDL3084-BW-00040073
UBER-MDL3084-BW-00040076
UBER-MDL3084-BW-00040079
UBER-MDL3084-BW-00040082
UBER-MDL3084-BW-00040085
UBER-MDL3084-BW-00040087

UBER-MDL3084-BW-00040089
UBER-MDL3084-BW-00040091
UBER-MDL3084-BW-00040092
UBER-MDL3084-BW-00040094
UBER-MDL3084-BW-00040096
UBER-MDL3084-BW-00040099
UBER-MDL3084-BW-00040100
UBER-MDL3084-BW-00040102
UBER-MDL3084-BW-00040104
UBER-MDL3084-BW-00040106
UBER-MDL3084-BW-00040108
UBER-MDL3084-BW-00040110
UBER-MDL3084-BW-00040112
UBER-MDL3084-BW-00040115
UBER-MDL3084-BW-00040118
UBER-MDL3084-BW-00040120
UBER-MDL3084-BW-00040122
UBER-MDL3084-BW-00040124
UBER-MDL3084-BW-00040125
UBER-MDL3084-BW-00040127
UBER-MDL3084-BW-00040129
UBER-MDL3084-BW-00040131
UBER-MDL3084-BW-00040134
UBER-MDL3084-BW-00040137
UBER-MDL3084-BW-00040139
UBER-MDL3084-BW-00040140
UBER-MDL3084-BW-00040142
UBER-MDL3084-BW-00040144
UBER-MDL3084-BW-00040146
UBER-MDL3084-BW-00040148
UBER-MDL3084-BW-00040150
UBER-MDL3084-BW-00040152
UBER-MDL3084-BW-00040154
UBER-MDL3084-BW-00040156
UBER-MDL3084-BW-00040159
UBER-MDL3084-BW-00040161
UBER-MDL3084-BW-00040163
UBER-MDL3084-BW-00040164
UBER-MDL3084-BW-00040166
UBER-MDL3084-BW-00040168
UBER-MDL3084-BW-00040170
UBER-MDL3084-BW-00040172
UBER-MDL3084-BW-00040174
UBER-MDL3084-BW-00040176
UBER-MDL3084-BW-00040178
UBER-MDL3084-BW-00040180

UBER-MDL3084-BW-00040182
UBER-MDL3084-BW-00040184
UBER-MDL3084-BW-00040186
UBER-MDL3084-BW-00040188
UBER-MDL3084-BW-00040190
UBER-MDL3084-BW-00040192
UBER-MDL3084-BW-00040194
UBER-MDL3084-BW-00040196
UBER-MDL3084-BW-00040197
UBER-MDL3084-BW-00040199
UBER-MDL3084-BW-00040201
UBER-MDL3084-BW-00040203
UBER-MDL3084-BW-00040205
UBER-MDL3084-BW-00040207
UBER-MDL3084-BW-00040209
UBER-MDL3084-BW-00040211
UBER-MDL3084-BW-00040213
UBER-MDL3084-BW-00040215
UBER-MDL3084-BW-00040217
UBER-MDL3084-BW-00040219
UBER-MDL3084-BW-00040221
UBER-MDL3084-BW-00040223
UBER-MDL3084-BW-00040225
UBER-MDL3084-BW-00040227
UBER-MDL3084-BW-00040230
UBER-MDL3084-BW-00040231
UBER-MDL3084-BW-00040232
UBER-MDL3084-BW-00040234
UBER-MDL3084-BW-00040236
UBER-MDL3084-BW-00040238
UBER-MDL3084-BW-00040240
UBER-MDL3084-BW-00040242
UBER-MDL3084-BW-00040244
UBER-MDL3084-BW-00040246
UBER-MDL3084-BW-00040248
UBER-MDL3084-BW-00040250
UBER-MDL3084-BW-00040252
UBER-MDL3084-BW-00040254
UBER-MDL3084-BW-00040256
UBER-MDL3084-BW-00040258
UBER-MDL3084-BW-00040260
UBER-MDL3084-BW-00040263
UBER-MDL3084-BW-00040266
UBER-MDL3084-BW-00040268
UBER-MDL3084-BW-00040270
UBER-MDL3084-BW-00040272

UBER-MDL3084-BW-00040274
UBER-MDL3084-BW-00040276
UBER-MDL3084-BW-00040278
UBER-MDL3084-BW-00040281
UBER-MDL3084-BW-00040283
UBER-MDL3084-BW-00040285
UBER-MDL3084-BW-00040287
UBER-MDL3084-BW-00040288
UBER-MDL3084-BW-00040289
UBER-MDL3084-BW-00040291
UBER-MDL3084-BW-00040293
UBER-MDL3084-BW-00040295
UBER-MDL3084-BW-00040298
UBER-MDL3084-BW-00040300
UBER-MDL3084-BW-00040302
UBER-MDL3084-BW-00040303
UBER-MDL3084-BW-00040305
UBER-MDL3084-BW-00040307
UBER-MDL3084-BW-00040309
UBER-MDL3084-BW-00040311
UBER-MDL3084-BW-00040312
UBER-MDL3084-BW-00040314
UBER-MDL3084-BW-00040316
UBER-MDL3084-BW-00040318
UBER-MDL3084-BW-00040320
UBER-MDL3084-BW-00040322
UBER-MDL3084-BW-00040324
UBER-MDL3084-BW-00040326
UBER-MDL3084-BW-00040328
UBER-MDL3084-BW-00040331
UBER-MDL3084-BW-00040333
UBER-MDL3084-BW-00040335
UBER-MDL3084-BW-00040337
UBER-MDL3084-BW-00040339
UBER-MDL3084-BW-00040341
UBER-MDL3084-BW-00040343
UBER-MDL3084-BW-00040344
UBER-MDL3084-BW-00040347
UBER-MDL3084-BW-00040349
UBER-MDL3084-BW-00040351
UBER-MDL3084-BW-00040353
UBER-MDL3084-BW-00040355
UBER-MDL3084-BW-00040357
UBER-MDL3084-BW-00040358
UBER-MDL3084-BW-00040360
UBER-MDL3084-BW-00040362

UBER-MDL3084-BW-00040364
UBER-MDL3084-BW-00040366
UBER-MDL3084-BW-00040368
UBER-MDL3084-BW-00040370
UBER-MDL3084-BW-00040372
UBER-MDL3084-BW-00040374
UBER-MDL3084-BW-00040376
UBER-MDL3084-BW-00040378
UBER-MDL3084-BW-00040380
UBER-MDL3084-BW-00040382
UBER-MDL3084-BW-00040384
UBER-MDL3084-BW-00040385
UBER-MDL3084-BW-00040388
UBER-MDL3084-BW-00040390
UBER-MDL3084-BW-00040393
UBER-MDL3084-BW-00040395
UBER-MDL3084-BW-00040397
UBER-MDL3084-BW-00040399
UBER-MDL3084-BW-00040401
UBER-MDL3084-BW-00040403
UBER-MDL3084-BW-00040405
UBER-MDL3084-BW-00040408
UBER-MDL3084-BW-00040410
UBER-MDL3084-BW-00040412
UBER-MDL3084-BW-00040414
UBER-MDL3084-BW-00040416
UBER-MDL3084-BW-00040419
UBER-MDL3084-BW-00040421
UBER-MDL3084-BW-00040423
UBER-MDL3084-BW-00040425
UBER-MDL3084-BW-00040427
UBER-MDL3084-BW-00040429
UBER-MDL3084-BW-00040431
UBER-MDL3084-BW-00040433
UBER-MDL3084-BW-00040435
UBER-MDL3084-BW-00040437
UBER-MDL3084-BW-00040439
UBER-MDL3084-BW-00040440
UBER-MDL3084-BW-00040442
UBER-MDL3084-BW-00040444
UBER-MDL3084-BW-00040446
UBER-MDL3084-BW-00040450
UBER-MDL3084-BW-00040452
UBER-MDL3084-BW-00040454
UBER-MDL3084-BW-00040457
UBER-MDL3084-BW-00040459

UBER-MDL3084-BW-00040461
UBER-MDL3084-BW-00040463
UBER-MDL3084-BW-00040465
UBER-MDL3084-BW-00040467
UBER-MDL3084-BW-00040468
UBER-MDL3084-BW-00040470
UBER-MDL3084-BW-00040472
UBER-MDL3084-BW-00040473
UBER-MDL3084-BW-00040475
UBER-MDL3084-BW-00040477
UBER-MDL3084-BW-00040479
UBER-MDL3084-BW-00040480
UBER-MDL3084-BW-00040482
UBER-MDL3084-BW-00040485
UBER-MDL3084-BW-00040487
UBER-MDL3084-BW-00040489
UBER-MDL3084-BW-00040491
UBER-MDL3084-BW-00040493
UBER-MDL3084-BW-00040495
UBER-MDL3084-BW-00040496
UBER-MDL3084-BW-00040498
UBER-MDL3084-BW-00040499
UBER-MDL3084-BW-00040501
UBER-MDL3084-BW-00040503
UBER-MDL3084-BW-00040505
UBER-MDL3084-BW-00040507
UBER-MDL3084-BW-00040509
UBER-MDL3084-BW-00040511
UBER-MDL3084-BW-00040513
UBER-MDL3084-BW-00040515
UBER-MDL3084-BW-00040517
UBER-MDL3084-BW-00040519
UBER-MDL3084-BW-00040521
UBER-MDL3084-BW-00040523
UBER-MDL3084-BW-00040526
UBER-MDL3084-BW-00040528
UBER-MDL3084-BW-00040529
UBER-MDL3084-BW-00040531
UBER-MDL3084-BW-00040533
UBER-MDL3084-BW-00040536
UBER-MDL3084-BW-00040538
UBER-MDL3084-BW-00040540
UBER-MDL3084-BW-00040542
UBER-MDL3084-BW-00040544
UBER-MDL3084-BW-00040545
UBER-MDL3084-BW-00040547

UBER-MDL3084-BW-00040549
UBER-MDL3084-BW-00040551
UBER-MDL3084-BW-00040553
UBER-MDL3084-BW-00040555
UBER-MDL3084-BW-00040558
UBER-MDL3084-BW-00040559
UBER-MDL3084-BW-00040561
UBER-MDL3084-BW-00040563
UBER-MDL3084-BW-00040565
UBER-MDL3084-BW-00040567
UBER-MDL3084-BW-00040569
UBER-MDL3084-BW-00040571
UBER-MDL3084-BW-00040573
UBER-MDL3084-BW-00040575
UBER-MDL3084-BW-00040577
UBER-MDL3084-BW-00040578
UBER-MDL3084-BW-00040580
UBER-MDL3084-BW-00040582
UBER-MDL3084-BW-00040584
UBER-MDL3084-BW-00040587
UBER-MDL3084-BW-00040589
UBER-MDL3084-BW-00040592
UBER-MDL3084-BW-00040594
UBER-MDL3084-BW-00040596
UBER-MDL3084-BW-00040598
UBER-MDL3084-BW-00040600
UBER-MDL3084-BW-00040602
UBER-MDL3084-BW-00040604
UBER-MDL3084-BW-00040606
UBER-MDL3084-BW-00040608
UBER-MDL3084-BW-00040610
UBER-MDL3084-BW-00040612
UBER-MDL3084-BW-00040614
UBER-MDL3084-BW-00040616
UBER-MDL3084-BW-00040618
UBER-MDL3084-BW-00040619
UBER-MDL3084-BW-00040621
UBER-MDL3084-BW-00040623
UBER-MDL3084-BW-00040625
UBER-MDL3084-BW-00040627
UBER-MDL3084-BW-00040629
UBER-MDL3084-BW-00040631
UBER-MDL3084-BW-00040633
UBER-MDL3084-BW-00040635
UBER-MDL3084-BW-00040637
UBER-MDL3084-BW-00040639

UBER-MDL3084-BW-00040640
UBER-MDL3084-BW-00040642
UBER-MDL3084-BW-00040644
UBER-MDL3084-BW-00040648
UBER-MDL3084-BW-00040650
UBER-MDL3084-BW-00040652
UBER-MDL3084-BW-00040655
UBER-MDL3084-BW-00040656
UBER-MDL3084-BW-00040659
UBER-MDL3084-BW-00040660
UBER-MDL3084-BW-00040663
UBER-MDL3084-BW-00040664
UBER-MDL3084-BW-00040666
UBER-MDL3084-BW-00040668
UBER-MDL3084-BW-00040670
UBER-MDL3084-BW-00040672
UBER-MDL3084-BW-00040674
UBER-MDL3084-BW-00040676
UBER-MDL3084-BW-00040678
UBER-MDL3084-BW-00040680
UBER-MDL3084-BW-00040682
UBER-MDL3084-BW-00040683
UBER-MDL3084-BW-00040685
UBER-MDL3084-BW-00040688
UBER-MDL3084-BW-00040690
UBER-MDL3084-BW-00040692
UBER-MDL3084-BW-00040694
UBER-MDL3084-BW-00040696
UBER-MDL3084-BW-00040698
UBER-MDL3084-BW-00040700
UBER-MDL3084-BW-00040702
UBER-MDL3084-BW-00040704
UBER-MDL3084-BW-00040705
UBER-MDL3084-BW-00040707
UBER-MDL3084-BW-00040711
UBER-MDL3084-BW-00040713
UBER-MDL3084-BW-00040715
UBER-MDL3084-BW-00040717
UBER-MDL3084-BW-00040719
UBER-MDL3084-BW-00040721
UBER-MDL3084-BW-00040723
UBER-MDL3084-BW-00040725
UBER-MDL3084-BW-00040727
UBER-MDL3084-BW-00040728
UBER-MDL3084-BW-00040730
UBER-MDL3084-BW-00040732

UBER-MDL3084-BW-00040734
UBER-MDL3084-BW-00040736
UBER-MDL3084-BW-00040738
UBER-MDL3084-BW-00040740
UBER-MDL3084-BW-00040742
UBER-MDL3084-BW-00040745
UBER-MDL3084-BW-00040747
UBER-MDL3084-BW-00040750
UBER-MDL3084-BW-00040752
UBER-MDL3084-BW-00040754
UBER-MDL3084-BW-00040756
UBER-MDL3084-BW-00040758
UBER-MDL3084-BW-00040760
UBER-MDL3084-BW-00040762
UBER-MDL3084-BW-00040765
UBER-MDL3084-BW-00040767
UBER-MDL3084-BW-00040769
UBER-MDL3084-BW-00040771
UBER-MDL3084-BW-00040772
UBER-MDL3084-BW-00040775
UBER-MDL3084-BW-00040777
UBER-MDL3084-BW-00040780
UBER-MDL3084-BW-00040782
UBER-MDL3084-BW-00040783
UBER-MDL3084-BW-00040785
UBER-MDL3084-BW-00040788
UBER-MDL3084-BW-00040790
UBER-MDL3084-BW-00040792
UBER-MDL3084-BW-00040794
UBER-MDL3084-BW-00040796
UBER-MDL3084-BW-00040798
UBER-MDL3084-BW-00040800
UBER-MDL3084-BW-00040802
UBER-MDL3084-BW-00040806
UBER-MDL3084-BW-00040808
UBER-MDL3084-BW-00040811
UBER-MDL3084-BW-00040813
UBER-MDL3084-BW-00040815
UBER-MDL3084-BW-00040816
UBER-MDL3084-BW-00040818
UBER-MDL3084-BW-00040820
UBER-MDL3084-BW-00040823
UBER-MDL3084-BW-00040825
UBER-MDL3084-BW-00040827
UBER-MDL3084-BW-00040829
UBER-MDL3084-BW-00040831

UBER-MDL3084-BW-00040833
UBER-MDL3084-BW-00040835
UBER-MDL3084-BW-00040836
UBER-MDL3084-BW-00040839
UBER-MDL3084-BW-00040841
UBER-MDL3084-BW-00040843
UBER-MDL3084-BW-00040845
UBER-MDL3084-BW-00040847
UBER-MDL3084-BW-00040849
UBER-MDL3084-BW-00040851
UBER-MDL3084-BW-00040853
UBER-MDL3084-BW-00040856
UBER-MDL3084-BW-00040859
UBER-MDL3084-BW-00040862
UBER-MDL3084-BW-00040863
UBER-MDL3084-BW-00040865
UBER-MDL3084-BW-00040866
UBER-MDL3084-BW-00040868
UBER-MDL3084-BW-00040870
UBER-MDL3084-BW-00040872
UBER-MDL3084-BW-00040874
UBER-MDL3084-BW-00040876
UBER-MDL3084-BW-00040878
UBER-MDL3084-BW-00040880
UBER-MDL3084-BW-00040882
UBER-MDL3084-BW-00040885
UBER-MDL3084-BW-00040887
UBER-MDL3084-BW-00040889
UBER-MDL3084-BW-00040891
UBER-MDL3084-BW-00040893
UBER-MDL3084-BW-00040895
UBER-MDL3084-BW-00040897
UBER-MDL3084-BW-00040899
UBER-MDL3084-BW-00040901
UBER-MDL3084-BW-00040902
UBER-MDL3084-BW-00040904
UBER-MDL3084-BW-00040907
UBER-MDL3084-BW-00040909
UBER-MDL3084-BW-00040911
UBER-MDL3084-BW-00040913
UBER-MDL3084-BW-00040915
UBER-MDL3084-BW-00040917
UBER-MDL3084-BW-00040919
UBER-MDL3084-BW-00040921
UBER-MDL3084-BW-00040923
UBER-MDL3084-BW-00040925

UBER-MDL3084-BW-00040928
UBER-MDL3084-BW-00040930
UBER-MDL3084-BW-00040932
UBER-MDL3084-BW-00040934
UBER-MDL3084-BW-00040936
UBER-MDL3084-BW-00040938
UBER-MDL3084-BW-00040939
UBER-MDL3084-BW-00040941
UBER-MDL3084-BW-00040943
UBER-MDL3084-BW-00040946
UBER-MDL3084-BW-00040948
UBER-MDL3084-BW-00040952
UBER-MDL3084-BW-00040954
UBER-MDL3084-BW-00040956
UBER-MDL3084-BW-00040958
UBER-MDL3084-BW-00040960
UBER-MDL3084-BW-00040961
UBER-MDL3084-BW-00040963
UBER-MDL3084-BW-00040965
UBER-MDL3084-BW-00040966
UBER-MDL3084-BW-00040968
UBER-MDL3084-BW-00040970
UBER-MDL3084-BW-00040972
UBER-MDL3084-BW-00040974
UBER-MDL3084-BW-00040976
UBER-MDL3084-BW-00040978
UBER-MDL3084-BW-00040981
UBER-MDL3084-BW-00040984
UBER-MDL3084-BW-00040986
UBER-MDL3084-BW-00040988
UBER-MDL3084-BW-00040990
UBER-MDL3084-BW-00040992
UBER-MDL3084-BW-00040994
UBER-MDL3084-BW-00040996
UBER-MDL3084-BW-00040998
UBER-MDL3084-BW-00041000
UBER-MDL3084-BW-00041002
UBER-MDL3084-BW-00041004
UBER-MDL3084-BW-00041006
UBER-MDL3084-BW-00041007
UBER-MDL3084-BW-00041008
UBER-MDL3084-BW-00041010
UBER-MDL3084-BW-00041012
UBER-MDL3084-BW-00041014
UBER-MDL3084-BW-00041016
UBER-MDL3084-BW-00041018

UBER-MDL3084-BW-00041020
UBER-MDL3084-BW-00041022
UBER-MDL3084-BW-00041024
UBER-MDL3084-BW-00041027
UBER-MDL3084-BW-00041029
UBER-MDL3084-BW-00041031
UBER-MDL3084-BW-00041033
UBER-MDL3084-BW-00041035
UBER-MDL3084-BW-00041037
UBER-MDL3084-BW-00041041
UBER-MDL3084-BW-00041043
UBER-MDL3084-BW-00041045
UBER-MDL3084-BW-00041046
UBER-MDL3084-BW-00041050
UBER-MDL3084-BW-00041052
UBER-MDL3084-BW-00041054
UBER-MDL3084-BW-00041056
UBER-MDL3084-BW-00041058
UBER-MDL3084-BW-00041060
UBER-MDL3084-BW-00041062
UBER-MDL3084-BW-00041065
UBER-MDL3084-BW-00041067
UBER-MDL3084-BW-00041069
UBER-MDL3084-BW-00041071
UBER-MDL3084-BW-00041073
UBER-MDL3084-BW-00041075
UBER-MDL3084-BW-00041078
UBER-MDL3084-BW-00041080
UBER-MDL3084-BW-00041082
UBER-MDL3084-BW-00041084
UBER-MDL3084-BW-00041086
UBER-MDL3084-BW-00041088
UBER-MDL3084-BW-00041090
UBER-MDL3084-BW-00041092
UBER-MDL3084-BW-00041094
UBER-MDL3084-BW-00041096
UBER-MDL3084-BW-00041098
UBER-MDL3084-BW-00041100
UBER-MDL3084-BW-00041102
UBER-MDL3084-BW-00041104
UBER-MDL3084-BW-00041106
UBER-MDL3084-BW-00041110
UBER-MDL3084-BW-00041112
UBER-MDL3084-BW-00041115
UBER-MDL3084-BW-00041116
UBER-MDL3084-BW-00041118

UBER-MDL3084-BW-00041120
UBER-MDL3084-BW-00041122
UBER-MDL3084-BW-00041124
UBER-MDL3084-BW-00041126
UBER-MDL3084-BW-00041128
UBER-MDL3084-BW-00041129
UBER-MDL3084-BW-00041131
UBER-MDL3084-BW-00041134
UBER-MDL3084-BW-00041138
UBER-MDL3084-BW-00041140
UBER-MDL3084-BW-00041142
UBER-MDL3084-BW-00041144
UBER-MDL3084-BW-00041146
UBER-MDL3084-BW-00041147
UBER-MDL3084-BW-00041148
UBER-MDL3084-BW-00041150
UBER-MDL3084-BW-00041154
UBER-MDL3084-BW-00041156
UBER-MDL3084-BW-00041158
UBER-MDL3084-BW-00041160
UBER-MDL3084-BW-00041162
UBER-MDL3084-BW-00041164
UBER-MDL3084-BW-00041165
UBER-MDL3084-BW-00041167
UBER-MDL3084-BW-00041168
UBER-MDL3084-BW-00041170
UBER-MDL3084-BW-00041172
UBER-MDL3084-BW-00041174
UBER-MDL3084-BW-00041176
UBER-MDL3084-BW-00041178
UBER-MDL3084-BW-00041180
UBER-MDL3084-BW-00041182
UBER-MDL3084-BW-00041185
UBER-MDL3084-BW-00041187
UBER-MDL3084-BW-00041189
UBER-MDL3084-BW-00041191
UBER-MDL3084-BW-00041193
UBER-MDL3084-BW-00041195
UBER-MDL3084-BW-00041197
UBER-MDL3084-BW-00041199
UBER-MDL3084-BW-00041201
UBER-MDL3084-BW-00041203
UBER-MDL3084-BW-00041205
UBER-MDL3084-BW-00041209
UBER-MDL3084-BW-00041211
UBER-MDL3084-BW-00041213

UBER-MDL3084-BW-00041215
UBER-MDL3084-BW-00041219
UBER-MDL3084-BW-00041221
UBER-MDL3084-BW-00041222
UBER-MDL3084-BW-00041224
UBER-MDL3084-BW-00041226
UBER-MDL3084-BW-00041228
UBER-MDL3084-BW-00041231
UBER-MDL3084-BW-00041232
UBER-MDL3084-BW-00041233
UBER-MDL3084-BW-00041236
UBER-MDL3084-BW-00041238
UBER-MDL3084-BW-00041239
UBER-MDL3084-BW-00041241
UBER-MDL3084-BW-00041243
UBER-MDL3084-BW-00041245
UBER-MDL3084-BW-00041247
UBER-MDL3084-BW-00041249
UBER-MDL3084-BW-00041251
UBER-MDL3084-BW-00041252
UBER-MDL3084-BW-00041254
UBER-MDL3084-BW-00041255
UBER-MDL3084-BW-00041257
UBER-MDL3084-BW-00041259
UBER-MDL3084-BW-00041261
UBER-MDL3084-BW-00041262
UBER-MDL3084-BW-00041263
UBER-MDL3084-BW-00041265
UBER-MDL3084-BW-00041267
UBER-MDL3084-BW-00041270
UBER-MDL3084-BW-00041272
UBER-MDL3084-BW-00041274
UBER-MDL3084-BW-00041275
UBER-MDL3084-BW-00041277
UBER-MDL3084-BW-00041279
UBER-MDL3084-BW-00041281
UBER-MDL3084-BW-00041283
UBER-MDL3084-BW-00041285
UBER-MDL3084-BW-00041287
UBER-MDL3084-BW-00041289
UBER-MDL3084-BW-00041291
UBER-MDL3084-BW-00041293
UBER-MDL3084-BW-00041295
UBER-MDL3084-BW-00041297
UBER-MDL3084-BW-00041300
UBER-MDL3084-BW-00041302

UBER-MDL3084-BW-00041303
UBER-MDL3084-BW-00041306
UBER-MDL3084-BW-00041308
UBER-MDL3084-BW-00041310
UBER-MDL3084-BW-00041312
UBER-MDL3084-BW-00041314
UBER-MDL3084-BW-00041317
UBER-MDL3084-BW-00041319
UBER-MDL3084-BW-00041321
UBER-MDL3084-BW-00041322
UBER-MDL3084-BW-00041324
UBER-MDL3084-BW-00041326
UBER-MDL3084-BW-00041328
UBER-MDL3084-BW-00041330
UBER-MDL3084-BW-00041333
UBER-MDL3084-BW-00041335
UBER-MDL3084-BW-00041337
UBER-MDL3084-BW-00041339
UBER-MDL3084-BW-00041341
UBER-MDL3084-BW-00041342
UBER-MDL3084-BW-00041344
UBER-MDL3084-BW-00041346
UBER-MDL3084-BW-00041348
UBER-MDL3084-BW-00041350
UBER-MDL3084-BW-00041352
UBER-MDL3084-BW-00041354
UBER-MDL3084-BW-00041356
UBER-MDL3084-BW-00041358
UBER-MDL3084-BW-00041360
UBER-MDL3084-BW-00041362
UBER-MDL3084-BW-00041364
UBER-MDL3084-BW-00041366
UBER-MDL3084-BW-00041367
UBER-MDL3084-BW-00041369
UBER-MDL3084-BW-00041373
UBER-MDL3084-BW-00041375
UBER-MDL3084-BW-00041377
UBER-MDL3084-BW-00041379
UBER-MDL3084-BW-00041381
UBER-MDL3084-BW-00041383
UBER-MDL3084-BW-00041385
UBER-MDL3084-BW-00041387
UBER-MDL3084-BW-00041389
UBER-MDL3084-BW-00041391
UBER-MDL3084-BW-00041393
UBER-MDL3084-BW-00041395

UBER-MDL3084-BW-00041398
UBER-MDL3084-BW-00041400
UBER-MDL3084-BW-00041402
UBER-MDL3084-BW-00041404
UBER-MDL3084-BW-00041406
UBER-MDL3084-BW-00041408
UBER-MDL3084-BW-00041410
UBER-MDL3084-BW-00041412
UBER-MDL3084-BW-00041414
UBER-MDL3084-BW-00041415
UBER-MDL3084-BW-00041417
UBER-MDL3084-BW-00041419
UBER-MDL3084-BW-00041420
UBER-MDL3084-BW-00041422
UBER-MDL3084-BW-00041424
UBER-MDL3084-BW-00041427
UBER-MDL3084-BW-00041429
UBER-MDL3084-BW-00041431
UBER-MDL3084-BW-00041434
UBER-MDL3084-BW-00041435
UBER-MDL3084-BW-00041436
UBER-MDL3084-BW-00041438
UBER-MDL3084-BW-00041440
UBER-MDL3084-BW-00041442
UBER-MDL3084-BW-00041444
UBER-MDL3084-BW-00041446
UBER-MDL3084-BW-00041448
UBER-MDL3084-BW-00041451
UBER-MDL3084-BW-00041453
UBER-MDL3084-BW-00041457
UBER-MDL3084-BW-00041460
UBER-MDL3084-BW-00041462
UBER-MDL3084-BW-00041464
UBER-MDL3084-BW-00041466
UBER-MDL3084-BW-00041468
UBER-MDL3084-BW-00041470
UBER-MDL3084-BW-00041472
UBER-MDL3084-BW-00041474
UBER-MDL3084-BW-00041476
UBER-MDL3084-BW-00041477
UBER-MDL3084-BW-00041479
UBER-MDL3084-BW-00041481
UBER-MDL3084-BW-00041483
UBER-MDL3084-BW-00041486
UBER-MDL3084-BW-00041488
UBER-MDL3084-BW-00041490

UBER-MDL3084-BW-00041492
UBER-MDL3084-BW-00041494
UBER-MDL3084-BW-00041496
UBER-MDL3084-BW-00041497
UBER-MDL3084-BW-00041500
UBER-MDL3084-BW-00041502
UBER-MDL3084-BW-00041506
UBER-MDL3084-BW-00041508
UBER-MDL3084-BW-00041510
UBER-MDL3084-BW-00041512
UBER-MDL3084-BW-00041514
UBER-MDL3084-BW-00041515
UBER-MDL3084-BW-00041518
UBER-MDL3084-BW-00041520
UBER-MDL3084-BW-00041522
UBER-MDL3084-BW-00041524
UBER-MDL3084-BW-00041526
UBER-MDL3084-BW-00041528
UBER-MDL3084-BW-00041530
UBER-MDL3084-BW-00041532
UBER-MDL3084-BW-00041534
UBER-MDL3084-BW-00041536
UBER-MDL3084-BW-00041538
UBER-MDL3084-BW-00041540
UBER-MDL3084-BW-00041541
UBER-MDL3084-BW-00041543
UBER-MDL3084-BW-00041545
UBER-MDL3084-BW-00041547
UBER-MDL3084-BW-00041549
UBER-MDL3084-BW-00041551
UBER-MDL3084-BW-00041553
UBER-MDL3084-BW-00041555
UBER-MDL3084-BW-00041557
UBER-MDL3084-BW-00041559
UBER-MDL3084-BW-00041561
UBER-MDL3084-BW-00041563
UBER-MDL3084-BW-00041565
UBER-MDL3084-BW-00041567
UBER-MDL3084-BW-00041569
UBER-MDL3084-BW-00041571
UBER-MDL3084-BW-00041573
UBER-MDL3084-BW-00041575
UBER-MDL3084-BW-00041577
UBER-MDL3084-BW-00041579
UBER-MDL3084-BW-00041581
UBER-MDL3084-BW-00041583

UBER-MDL3084-BW-00041585
UBER-MDL3084-BW-00041587
UBER-MDL3084-BW-00041589
UBER-MDL3084-BW-00041591
UBER-MDL3084-BW-00041593
UBER-MDL3084-BW-00041595
UBER-MDL3084-BW-00041597
UBER-MDL3084-BW-00041600
UBER-MDL3084-BW-00041602
UBER-MDL3084-BW-00041604
UBER-MDL3084-BW-00041606
UBER-MDL3084-BW-00041608
UBER-MDL3084-BW-00041610
UBER-MDL3084-BW-00041612
UBER-MDL3084-BW-00041614
UBER-MDL3084-BW-00041616
UBER-MDL3084-BW-00041618
UBER-MDL3084-BW-00041620
UBER-MDL3084-BW-00041622
UBER-MDL3084-BW-00041625
UBER-MDL3084-BW-00041627
UBER-MDL3084-BW-00041628
UBER-MDL3084-BW-00041630
UBER-MDL3084-BW-00041632
UBER-MDL3084-BW-00041635
UBER-MDL3084-BW-00041637
UBER-MDL3084-BW-00041639
UBER-MDL3084-BW-00041641
UBER-MDL3084-BW-00041643
UBER-MDL3084-BW-00041645
UBER-MDL3084-BW-00041646
UBER-MDL3084-BW-00041649
UBER-MDL3084-BW-00041651
UBER-MDL3084-BW-00041652
UBER-MDL3084-BW-00041654
UBER-MDL3084-BW-00041655
UBER-MDL3084-BW-00041658
UBER-MDL3084-BW-00041662
UBER-MDL3084-BW-00041664
UBER-MDL3084-BW-00041666
UBER-MDL3084-BW-00041668
UBER-MDL3084-BW-00041671
UBER-MDL3084-BW-00041673
UBER-MDL3084-BW-00041675
UBER-MDL3084-BW-00041677
UBER-MDL3084-BW-00041679

UBER-MDL3084-BW-00041681
UBER-MDL3084-BW-00041683
UBER-MDL3084-BW-00041685
UBER-MDL3084-BW-00041687
UBER-MDL3084-BW-00041688
UBER-MDL3084-BW-00041690
UBER-MDL3084-BW-00041692
UBER-MDL3084-BW-00041694
UBER-MDL3084-BW-00041696
UBER-MDL3084-BW-00041698
UBER-MDL3084-BW-00041700
UBER-MDL3084-BW-00041703
UBER-MDL3084-BW-00041705
UBER-MDL3084-BW-00041707
UBER-MDL3084-BW-00041709
UBER-MDL3084-BW-00041711
UBER-MDL3084-BW-00041713
UBER-MDL3084-BW-00041716
UBER-MDL3084-BW-00041718
UBER-MDL3084-BW-00041719
UBER-MDL3084-BW-00041721
UBER-MDL3084-BW-00041723
UBER-MDL3084-BW-00041725
UBER-MDL3084-BW-00041727
UBER-MDL3084-BW-00041728
UBER-MDL3084-BW-00041731
UBER-MDL3084-BW-00041733
UBER-MDL3084-BW-00041735
UBER-MDL3084-BW-00041738
UBER-MDL3084-BW-00041740
UBER-MDL3084-BW-00041742
UBER-MDL3084-BW-00041743
UBER-MDL3084-BW-00041746
UBER-MDL3084-BW-00041749
UBER-MDL3084-BW-00041751
UBER-MDL3084-BW-00041753
UBER-MDL3084-BW-00041755
UBER-MDL3084-BW-00041757
UBER-MDL3084-BW-00041759
UBER-MDL3084-BW-00041760
UBER-MDL3084-BW-00041763
UBER-MDL3084-BW-00041765
UBER-MDL3084-BW-00041767
UBER-MDL3084-BW-00041769
UBER-MDL3084-BW-00041771
UBER-MDL3084-BW-00041773

UBER-MDL3084-BW-00041776
UBER-MDL3084-BW-00041778
UBER-MDL3084-BW-00041780
UBER-MDL3084-BW-00041782
UBER-MDL3084-BW-00041784
UBER-MDL3084-BW-00041787
UBER-MDL3084-BW-00041789
UBER-MDL3084-BW-00041791
UBER-MDL3084-BW-00041793
UBER-MDL3084-BW-00041795
UBER-MDL3084-BW-00041797
UBER-MDL3084-BW-00041799
UBER-MDL3084-BW-00041801
UBER-MDL3084-BW-00041803
UBER-MDL3084-BW-00041806
UBER-MDL3084-BW-00041808
UBER-MDL3084-BW-00041811
UBER-MDL3084-BW-00041813
UBER-MDL3084-BW-00041815
UBER-MDL3084-BW-00041818
UBER-MDL3084-BW-00041820
UBER-MDL3084-BW-00041822
UBER-MDL3084-BW-00041824
UBER-MDL3084-BW-00041827
UBER-MDL3084-BW-00041830
UBER-MDL3084-BW-00041832
UBER-MDL3084-BW-00041834
UBER-MDL3084-BW-00041836
UBER-MDL3084-BW-00041839
UBER-MDL3084-BW-00041841
UBER-MDL3084-BW-00041843
UBER-MDL3084-BW-00041845
UBER-MDL3084-BW-00041848
UBER-MDL3084-BW-00041850
UBER-MDL3084-BW-00041852
UBER-MDL3084-BW-00041854
UBER-MDL3084-BW-00041856
UBER-MDL3084-BW-00041858
UBER-MDL3084-BW-00041860
UBER-MDL3084-BW-00041862
UBER-MDL3084-BW-00041864
UBER-MDL3084-BW-00041866
UBER-MDL3084-BW-00041869
UBER-MDL3084-BW-00041872
UBER-MDL3084-BW-00041874
UBER-MDL3084-BW-00041876

UBER-MDL3084-BW-00041878
UBER-MDL3084-BW-00041881
UBER-MDL3084-BW-00041883
UBER-MDL3084-BW-00041885
UBER-MDL3084-BW-00041887
UBER-MDL3084-BW-00041889
UBER-MDL3084-BW-00041891
UBER-MDL3084-BW-00041895
UBER-MDL3084-BW-00041898
UBER-MDL3084-BW-00041900
UBER-MDL3084-BW-00041902
UBER-MDL3084-BW-00041905
UBER-MDL3084-BW-00041907
UBER-MDL3084-BW-00041910
UBER-MDL3084-BW-00041913
UBER-MDL3084-BW-00041915
UBER-MDL3084-BW-00041917
UBER-MDL3084-BW-00041918
UBER-MDL3084-BW-00041920
UBER-MDL3084-BW-00041922
UBER-MDL3084-BW-00041924
UBER-MDL3084-BW-00041926
UBER-MDL3084-BW-00041928
UBER-MDL3084-BW-00041930
UBER-MDL3084-BW-00041932
UBER-MDL3084-BW-00041934
UBER-MDL3084-BW-00041936
UBER-MDL3084-BW-00041938
UBER-MDL3084-BW-00041940
UBER-MDL3084-BW-00041943
UBER-MDL3084-BW-00041945
UBER-MDL3084-BW-00041947
UBER-MDL3084-BW-00041948
UBER-MDL3084-BW-00041951
UBER-MDL3084-BW-00041954
UBER-MDL3084-BW-00041956
UBER-MDL3084-BW-00041958
UBER-MDL3084-BW-00041961
UBER-MDL3084-BW-00041963
UBER-MDL3084-BW-00041965
UBER-MDL3084-BW-00041967
UBER-MDL3084-BW-00041969
UBER-MDL3084-BW-00041971
UBER-MDL3084-BW-00041973
UBER-MDL3084-BW-00041975
UBER-MDL3084-BW-00041977

UBER-MDL3084-BW-00041979
UBER-MDL3084-BW-00041981
UBER-MDL3084-BW-00041983
UBER-MDL3084-BW-00041985
UBER-MDL3084-BW-00041987
UBER-MDL3084-BW-00041989
UBER-MDL3084-BW-00041991
UBER-MDL3084-BW-00041993
UBER-MDL3084-BW-00041995
UBER-MDL3084-BW-00041996
UBER-MDL3084-BW-00041998
UBER-MDL3084-BW-00042000
UBER-MDL3084-BW-00042002
UBER-MDL3084-BW-00042004
UBER-MDL3084-BW-00042006
UBER-MDL3084-BW-00042008
UBER-MDL3084-BW-00042010
UBER-MDL3084-BW-00042013
UBER-MDL3084-BW-00042015
UBER-MDL3084-BW-00042017
UBER-MDL3084-BW-00042018
UBER-MDL3084-BW-00042020
UBER-MDL3084-BW-00042022
UBER-MDL3084-BW-00042024
UBER-MDL3084-BW-00042026
UBER-MDL3084-BW-00042028
UBER-MDL3084-BW-00042030
UBER-MDL3084-BW-00042032
UBER-MDL3084-BW-00042034
UBER-MDL3084-BW-00042036
UBER-MDL3084-BW-00042038
UBER-MDL3084-BW-00042040
UBER-MDL3084-BW-00042042
UBER-MDL3084-BW-00042044
UBER-MDL3084-BW-00042047
UBER-MDL3084-BW-00042049
UBER-MDL3084-BW-00042051
UBER-MDL3084-BW-00042053
UBER-MDL3084-BW-00042055
UBER-MDL3084-BW-00042058
UBER-MDL3084-BW-00042060
UBER-MDL3084-BW-00042062
UBER-MDL3084-BW-00042064
UBER-MDL3084-BW-00042066
UBER-MDL3084-BW-00042068
UBER-MDL3084-BW-00042070

UBER-MDL3084-BW-00042072
UBER-MDL3084-BW-00042075
UBER-MDL3084-BW-00042077
UBER-MDL3084-BW-00042079
UBER-MDL3084-BW-00042081
UBER-MDL3084-BW-00042084
UBER-MDL3084-BW-00042087
UBER-MDL3084-BW-00042089
UBER-MDL3084-BW-00042091
UBER-MDL3084-BW-00042093
UBER-MDL3084-BW-00042095
UBER-MDL3084-BW-00042097
UBER-MDL3084-BW-00042099
UBER-MDL3084-BW-00042101
UBER-MDL3084-BW-00042103
UBER-MDL3084-BW-00042105
UBER-MDL3084-BW-00042107
UBER-MDL3084-BW-00042108
UBER-MDL3084-BW-00042111
UBER-MDL3084-BW-00042114
UBER-MDL3084-BW-00042116
UBER-MDL3084-BW-00042119
UBER-MDL3084-BW-00042121
UBER-MDL3084-BW-00042124
UBER-MDL3084-BW-00042125
UBER-MDL3084-BW-00042127
UBER-MDL3084-BW-00042129
UBER-MDL3084-BW-00042131
UBER-MDL3084-BW-00042133
UBER-MDL3084-BW-00042135
UBER-MDL3084-BW-00042137
UBER-MDL3084-BW-00042139
UBER-MDL3084-BW-00042142
UBER-MDL3084-BW-00042145
UBER-MDL3084-BW-00042147
UBER-MDL3084-BW-00042150
UBER-MDL3084-BW-00042153
UBER-MDL3084-BW-00042154
UBER-MDL3084-BW-00042157
UBER-MDL3084-BW-00042159
UBER-MDL3084-BW-00042161
UBER-MDL3084-BW-00042164
UBER-MDL3084-BW-00042166
UBER-MDL3084-BW-00042168
UBER-MDL3084-BW-00042170
UBER-MDL3084-BW-00042171

UBER-MDL3084-BW-00042173
UBER-MDL3084-BW-00042175
UBER-MDL3084-BW-00042176
UBER-MDL3084-BW-00042178
UBER-MDL3084-BW-00042179
UBER-MDL3084-BW-00042181
UBER-MDL3084-BW-00042182
UBER-MDL3084-BW-00042185
UBER-MDL3084-BW-00042187
UBER-MDL3084-BW-00042189
UBER-MDL3084-BW-00042191
UBER-MDL3084-BW-00042193
UBER-MDL3084-BW-00042195
UBER-MDL3084-BW-00042197
UBER-MDL3084-BW-00042199
UBER-MDL3084-BW-00042201
UBER-MDL3084-BW-00042202
UBER-MDL3084-BW-00042206
UBER-MDL3084-BW-00042208
UBER-MDL3084-BW-00042209
UBER-MDL3084-BW-00042211
UBER-MDL3084-BW-00042213
UBER-MDL3084-BW-00042215
UBER-MDL3084-BW-00042218
UBER-MDL3084-BW-00042220
UBER-MDL3084-BW-00042222
UBER-MDL3084-BW-00042224
UBER-MDL3084-BW-00042226
UBER-MDL3084-BW-00042228
UBER-MDL3084-BW-00042230
UBER-MDL3084-BW-00042232
UBER-MDL3084-BW-00042234
UBER-MDL3084-BW-00042236
UBER-MDL3084-BW-00042238
UBER-MDL3084-BW-00042240
UBER-MDL3084-BW-00042242
UBER-MDL3084-BW-00042244
UBER-MDL3084-BW-00042246
UBER-MDL3084-BW-00042249
UBER-MDL3084-BW-00042251
UBER-MDL3084-BW-00042254
UBER-MDL3084-BW-00042257
UBER-MDL3084-BW-00042259
UBER-MDL3084-BW-00042262
UBER-MDL3084-BW-00042264
UBER-MDL3084-BW-00042266

UBER-MDL3084-BW-00042268
UBER-MDL3084-BW-00042270
UBER-MDL3084-BW-00042272
UBER-MDL3084-BW-00042275
UBER-MDL3084-BW-00042278
UBER-MDL3084-BW-00042280
UBER-MDL3084-BW-00042282
UBER-MDL3084-BW-00042285
UBER-MDL3084-BW-00042287
UBER-MDL3084-BW-00042289
UBER-MDL3084-BW-00042292
UBER-MDL3084-BW-00042294
UBER-MDL3084-BW-00042296
UBER-MDL3084-BW-00042298
UBER-MDL3084-BW-00042301
UBER-MDL3084-BW-00042303
UBER-MDL3084-BW-00042306
UBER-MDL3084-BW-00042309
UBER-MDL3084-BW-00042311
UBER-MDL3084-BW-00042314
UBER-MDL3084-BW-00042316
UBER-MDL3084-BW-00042319
UBER-MDL3084-BW-00042320
UBER-MDL3084-BW-00042322
UBER-MDL3084-BW-00042324
UBER-MDL3084-BW-00042326
UBER-MDL3084-BW-00042328
UBER-MDL3084-BW-00042330
UBER-MDL3084-BW-00042332
UBER-MDL3084-BW-00042334
UBER-MDL3084-BW-00042336
UBER-MDL3084-BW-00042337
UBER-MDL3084-BW-00042339
UBER-MDL3084-BW-00042343
UBER-MDL3084-BW-00042346
UBER-MDL3084-BW-00042349
UBER-MDL3084-BW-00042351
UBER-MDL3084-BW-00042353
UBER-MDL3084-BW-00042355
UBER-MDL3084-BW-00042357
UBER-MDL3084-BW-00042359
UBER-MDL3084-BW-00042361
UBER-MDL3084-BW-00042364
UBER-MDL3084-BW-00042366
UBER-MDL3084-BW-00042368
UBER-MDL3084-BW-00042370

UBER-MDL3084-BW-00042372
UBER-MDL3084-BW-00042374
UBER-MDL3084-BW-00042375
UBER-MDL3084-BW-00042378
UBER-MDL3084-BW-00042380
UBER-MDL3084-BW-00042382
UBER-MDL3084-BW-00042384
UBER-MDL3084-BW-00042385
UBER-MDL3084-BW-00042387
UBER-MDL3084-BW-00042389
UBER-MDL3084-BW-00042391
UBER-MDL3084-BW-00042393
UBER-MDL3084-BW-00042395
UBER-MDL3084-BW-00042397
UBER-MDL3084-BW-00042400
UBER-MDL3084-BW-00042402
UBER-MDL3084-BW-00042404
UBER-MDL3084-BW-00042406
UBER-MDL3084-BW-00042408
UBER-MDL3084-BW-00042410
UBER-MDL3084-BW-00042412
UBER-MDL3084-BW-00042414
UBER-MDL3084-BW-00042416
UBER-MDL3084-BW-00042418
UBER-MDL3084-BW-00042421
UBER-MDL3084-BW-00042424
UBER-MDL3084-BW-00042427
UBER-MDL3084-BW-00042430
UBER-MDL3084-BW-00042432
UBER-MDL3084-BW-00042434
UBER-MDL3084-BW-00042436
UBER-MDL3084-BW-00042438
UBER-MDL3084-BW-00042440
UBER-MDL3084-BW-00042443
UBER-MDL3084-BW-00042445
UBER-MDL3084-BW-00042447
UBER-MDL3084-BW-00042450
UBER-MDL3084-BW-00042452
UBER-MDL3084-BW-00042454
UBER-MDL3084-BW-00042456
UBER-MDL3084-BW-00042459
UBER-MDL3084-BW-00042461
UBER-MDL3084-BW-00042464
UBER-MDL3084-BW-00042466
UBER-MDL3084-BW-00042468
UBER-MDL3084-BW-00042471

| | |
|---|---|
| UBER-MDL3084-BW-00042473 | UBER-MDL3084-BW-00042568 |
| UBER-MDL3084-BW-00042475 | UBER-MDL3084-BW-00042571 |
| UBER-MDL3084-BW-00042477 | UBER-MDL3084-BW-00042573 |
| UBER-MDL3084-BW-00042479 | UBER-MDL3084-BW-00042575 |
| UBER-MDL3084-BW-00042480 | UBER-MDL3084-BW-00042577 |
| UBER-MDL3084-BW-00042482 | UBER-MDL3084-BW-00042579 |
| UBER-MDL3084-BW-00042484 | UBER-MDL3084-BW-00042581 |
| UBER-MDL3084-BW-00042486 | UBER-MDL3084-BW-00042583 |
| UBER-MDL3084-BW-00042489 | UBER-MDL3084-BW-00042584 |
| UBER-MDL3084-BW-00042492 | UBER-MDL3084-BW-00042585 |
| UBER-MDL3084-BW-00042494 | UBER-MDL3084-BW-00042587 |
| UBER-MDL3084-BW-00042496 | UBER-MDL3084-BW-00042589 |
| UBER-MDL3084-BW-00042498 | UBER-MDL3084-BW-00042590 |
| UBER-MDL3084-BW-00042500 | UBER-MDL3084-BW-00042592 |
| UBER-MDL3084-BW-00042502 | UBER-MDL3084-BW-00042594 |
| UBER-MDL3084-BW-00042504 | UBER-MDL3084-BW-00042596 |
| UBER-MDL3084-BW-00042506 | UBER-MDL3084-BW-00042598 |
| UBER-MDL3084-BW-00042508 | UBER-MDL3084-BW-00042600 |
| UBER-MDL3084-BW-00042510 | UBER-MDL3084-BW-00042603 |
| UBER-MDL3084-BW-00042512 | UBER-MDL3084-BW-00042604 |
| UBER-MDL3084-BW-00042514 | UBER-MDL3084-BW-00042606 |
| UBER-MDL3084-BW-00042516 | UBER-MDL3084-BW-00042608 |
| UBER-MDL3084-BW-00042517 | UBER-MDL3084-BW-00042610 |
| UBER-MDL3084-BW-00042519 | UBER-MDL3084-BW-00042612 |
| UBER-MDL3084-BW-00042521 | UBER-MDL3084-BW-00042613 |
| UBER-MDL3084-BW-00042524 | UBER-MDL3084-BW-00042615 |
| UBER-MDL3084-BW-00042527 | UBER-MDL3084-BW-00042617 |
| UBER-MDL3084-BW-00042530 | UBER-MDL3084-BW-00042619 |
| UBER-MDL3084-BW-00042533 | UBER-MDL3084-BW-00042621 |
| UBER-MDL3084-BW-00042535 | UBER-MDL3084-BW-00042623 |
| UBER-MDL3084-BW-00042536 | UBER-MDL3084-BW-00042624 |
| UBER-MDL3084-BW-00042538 | UBER-MDL3084-BW-00042626 |
| UBER-MDL3084-BW-00042540 | UBER-MDL3084-BW-00042628 |
| UBER-MDL3084-BW-00042543 | UBER-MDL3084-BW-00042630 |
| UBER-MDL3084-BW-00042544 | UBER-MDL3084-BW-00042632 |
| UBER-MDL3084-BW-00042546 | UBER-MDL3084-BW-00042634 |
| UBER-MDL3084-BW-00042547 | UBER-MDL3084-BW-00042636 |
| UBER-MDL3084-BW-00042549 | UBER-MDL3084-BW-00042639 |
| UBER-MDL3084-BW-00042551 | UBER-MDL3084-BW-00042642 |
| UBER-MDL3084-BW-00042552 | UBER-MDL3084-BW-00042644 |
| UBER-MDL3084-BW-00042554 | UBER-MDL3084-BW-00042646 |
| UBER-MDL3084-BW-00042556 | UBER-MDL3084-BW-00042647 |
| UBER-MDL3084-BW-00042558 | UBER-MDL3084-BW-00042650 |
| UBER-MDL3084-BW-00042560 | UBER-MDL3084-BW-00042652 |
| UBER-MDL3084-BW-00042563 | UBER-MDL3084-BW-00042654 |
| UBER-MDL3084-BW-00042566 | UBER-MDL3084-BW-00042656 |

UBER-MDL3084-BW-00042658
UBER-MDL3084-BW-00042659
UBER-MDL3084-BW-00042661
UBER-MDL3084-BW-00042662
UBER-MDL3084-BW-00042665
UBER-MDL3084-BW-00042668
UBER-MDL3084-BW-00042670
UBER-MDL3084-BW-00042672
UBER-MDL3084-BW-00042674
UBER-MDL3084-BW-00042677
UBER-MDL3084-BW-00042679
UBER-MDL3084-BW-00042681
UBER-MDL3084-BW-00042684
UBER-MDL3084-BW-00042686
UBER-MDL3084-BW-00042688
UBER-MDL3084-BW-00042690
UBER-MDL3084-BW-00042692
UBER-MDL3084-BW-00042694
UBER-MDL3084-BW-00042697
UBER-MDL3084-BW-00042698
UBER-MDL3084-BW-00042700
UBER-MDL3084-BW-00042703
UBER-MDL3084-BW-00042706
UBER-MDL3084-BW-00042708
UBER-MDL3084-BW-00042711
UBER-MDL3084-BW-00042714
UBER-MDL3084-BW-00042717
UBER-MDL3084-BW-00042719
UBER-MDL3084-BW-00042721
UBER-MDL3084-BW-00042723
UBER-MDL3084-BW-00042725
UBER-MDL3084-BW-00042727
UBER-MDL3084-BW-00042728
UBER-MDL3084-BW-00042730
UBER-MDL3084-BW-00042733
UBER-MDL3084-BW-00042735
UBER-MDL3084-BW-00042737
UBER-MDL3084-BW-00042739
UBER-MDL3084-BW-00042741
UBER-MDL3084-BW-00042743
UBER-MDL3084-BW-00042745
UBER-MDL3084-BW-00042747
UBER-MDL3084-BW-00042748
UBER-MDL3084-BW-00042751
UBER-MDL3084-BW-00042753
UBER-MDL3084-BW-00042754

UBER-MDL3084-BW-00042756
UBER-MDL3084-BW-00042758
UBER-MDL3084-BW-00042761
UBER-MDL3084-BW-00042763
UBER-MDL3084-BW-00042766
UBER-MDL3084-BW-00042769
UBER-MDL3084-BW-00042771
UBER-MDL3084-BW-00042775
UBER-MDL3084-BW-00042777
UBER-MDL3084-BW-00042779
UBER-MDL3084-BW-00042782
UBER-MDL3084-BW-00042785
UBER-MDL3084-BW-00042788
UBER-MDL3084-BW-00042790
UBER-MDL3084-BW-00042792
UBER-MDL3084-BW-00042794
UBER-MDL3084-BW-00042796
UBER-MDL3084-BW-00042798
UBER-MDL3084-BW-00042800
UBER-MDL3084-BW-00042801
UBER-MDL3084-BW-00042803
UBER-MDL3084-BW-00042805
UBER-MDL3084-BW-00042808
UBER-MDL3084-BW-00042810
UBER-MDL3084-BW-00042812
UBER-MDL3084-BW-00042814
UBER-MDL3084-BW-00042817
UBER-MDL3084-BW-00042819
UBER-MDL3084-BW-00042821
UBER-MDL3084-BW-00042823
UBER-MDL3084-BW-00042825
UBER-MDL3084-BW-00042827
UBER-MDL3084-BW-00042829
UBER-MDL3084-BW-00042832
UBER-MDL3084-BW-00042834
UBER-MDL3084-BW-00042836
UBER-MDL3084-BW-00042838
UBER-MDL3084-BW-00042840
UBER-MDL3084-BW-00042842
UBER-MDL3084-BW-00042844
UBER-MDL3084-BW-00042846
UBER-MDL3084-BW-00042848
UBER-MDL3084-BW-00042851
UBER-MDL3084-BW-00042852
UBER-MDL3084-BW-00042854
UBER-MDL3084-BW-00042856

UBER-MDL3084-BW-00042858
UBER-MDL3084-BW-00042861
UBER-MDL3084-BW-00042863
UBER-MDL3084-BW-00042865
UBER-MDL3084-BW-00042868
UBER-MDL3084-BW-00042870
UBER-MDL3084-BW-00042872
UBER-MDL3084-BW-00042874
UBER-MDL3084-BW-00042876
UBER-MDL3084-BW-00042880
UBER-MDL3084-BW-00042883
UBER-MDL3084-BW-00042885
UBER-MDL3084-BW-00042887
UBER-MDL3084-BW-00042889
UBER-MDL3084-BW-00042891
UBER-MDL3084-BW-00042893
UBER-MDL3084-BW-00042895
UBER-MDL3084-BW-00042897
UBER-MDL3084-BW-00042899
UBER-MDL3084-BW-00042901
UBER-MDL3084-BW-00042903
UBER-MDL3084-BW-00042905
UBER-MDL3084-BW-00042907
UBER-MDL3084-BW-00042910
UBER-MDL3084-BW-00042913
UBER-MDL3084-BW-00042914
UBER-MDL3084-BW-00042916
UBER-MDL3084-BW-00042917
UBER-MDL3084-BW-00042920
UBER-MDL3084-BW-00042922
UBER-MDL3084-BW-00042923
UBER-MDL3084-BW-00042924
UBER-MDL3084-BW-00042927
UBER-MDL3084-BW-00042929
UBER-MDL3084-BW-00042931
UBER-MDL3084-BW-00042932
UBER-MDL3084-BW-00042934
UBER-MDL3084-BW-00042937
UBER-MDL3084-BW-00042940
UBER-MDL3084-BW-00042942
UBER-MDL3084-BW-00042944
UBER-MDL3084-BW-00042946
UBER-MDL3084-BW-00042948
UBER-MDL3084-BW-00042950
UBER-MDL3084-BW-00042952
UBER-MDL3084-BW-00042955

UBER-MDL3084-BW-00042957
UBER-MDL3084-BW-00042960
UBER-MDL3084-BW-00042962
UBER-MDL3084-BW-00042964
UBER-MDL3084-BW-00042966
UBER-MDL3084-BW-00042968
UBER-MDL3084-BW-00042971
UBER-MDL3084-BW-00042973
UBER-MDL3084-BW-00042975
UBER-MDL3084-BW-00042979
UBER-MDL3084-BW-00042981
UBER-MDL3084-BW-00042983
UBER-MDL3084-BW-00042986
UBER-MDL3084-BW-00042989
UBER-MDL3084-BW-00042991
UBER-MDL3084-BW-00042993
UBER-MDL3084-BW-00042995
UBER-MDL3084-BW-00042997
UBER-MDL3084-BW-00042999
UBER-MDL3084-BW-00043001
UBER-MDL3084-BW-00043003
UBER-MDL3084-BW-00043005
UBER-MDL3084-BW-00043007
UBER-MDL3084-BW-00043009
UBER-MDL3084-BW-00043012
UBER-MDL3084-BW-00043014
UBER-MDL3084-BW-00043017
UBER-MDL3084-BW-00043019
UBER-MDL3084-BW-00043021
UBER-MDL3084-BW-00043023
UBER-MDL3084-BW-00043025
UBER-MDL3084-BW-00043028
UBER-MDL3084-BW-00043030
UBER-MDL3084-BW-00043032
UBER-MDL3084-BW-00043034
UBER-MDL3084-BW-00043036
UBER-MDL3084-BW-00043039
UBER-MDL3084-BW-00043041
UBER-MDL3084-BW-00043043
UBER-MDL3084-BW-00043046
UBER-MDL3084-BW-00043047
UBER-MDL3084-BW-00043049
UBER-MDL3084-BW-00043051
UBER-MDL3084-BW-00043053
UBER-MDL3084-BW-00043055
UBER-MDL3084-BW-00043057

UBER-MDL3084-BW-00043060
UBER-MDL3084-BW-00043062
UBER-MDL3084-BW-00043064
UBER-MDL3084-BW-00043066
UBER-MDL3084-BW-00043068
UBER-MDL3084-BW-00043070
UBER-MDL3084-BW-00043072
UBER-MDL3084-BW-00043073
UBER-MDL3084-BW-00043075
UBER-MDL3084-BW-00043077
UBER-MDL3084-BW-00043079
UBER-MDL3084-BW-00043081
UBER-MDL3084-BW-00043083
UBER-MDL3084-BW-00043085
UBER-MDL3084-BW-00043087
UBER-MDL3084-BW-00043089
UBER-MDL3084-BW-00043091
UBER-MDL3084-BW-00043093
UBER-MDL3084-BW-00043095
UBER-MDL3084-BW-00043097
UBER-MDL3084-BW-00043099
UBER-MDL3084-BW-00043101
UBER-MDL3084-BW-00043103
UBER-MDL3084-BW-00043105
UBER-MDL3084-BW-00043107
UBER-MDL3084-BW-00043109
UBER-MDL3084-BW-00043111
UBER-MDL3084-BW-00043112
UBER-MDL3084-BW-00043114
UBER-MDL3084-BW-00043116
UBER-MDL3084-BW-00043119
UBER-MDL3084-BW-00043121
UBER-MDL3084-BW-00043124
UBER-MDL3084-BW-00043127
UBER-MDL3084-BW-00043129
UBER-MDL3084-BW-00043131
UBER-MDL3084-BW-00043132
UBER-MDL3084-BW-00043134
UBER-MDL3084-BW-00043136
UBER-MDL3084-BW-00043139
UBER-MDL3084-BW-00043140
UBER-MDL3084-BW-00043142
UBER-MDL3084-BW-00043145
UBER-MDL3084-BW-00043147
UBER-MDL3084-BW-00043149
UBER-MDL3084-BW-00043151

UBER-MDL3084-BW-00043153
UBER-MDL3084-BW-00043155
UBER-MDL3084-BW-00043157
UBER-MDL3084-BW-00043160
UBER-MDL3084-BW-00043162
UBER-MDL3084-BW-00043164
UBER-MDL3084-BW-00043167
UBER-MDL3084-BW-00043169
UBER-MDL3084-BW-00043171
UBER-MDL3084-BW-00043173
UBER-MDL3084-BW-00043176
UBER-MDL3084-BW-00043178
UBER-MDL3084-BW-00043180
UBER-MDL3084-BW-00043181
UBER-MDL3084-BW-00043183
UBER-MDL3084-BW-00043186
UBER-MDL3084-BW-00043188
UBER-MDL3084-BW-00043190
UBER-MDL3084-BW-00043192
UBER-MDL3084-BW-00043194
UBER-MDL3084-BW-00043196
UBER-MDL3084-BW-00043198
UBER-MDL3084-BW-00043200
UBER-MDL3084-BW-00043202
UBER-MDL3084-BW-00043204
UBER-MDL3084-BW-00043206
UBER-MDL3084-BW-00043208
UBER-MDL3084-BW-00043210
UBER-MDL3084-BW-00043212
UBER-MDL3084-BW-00043214
UBER-MDL3084-BW-00043216
UBER-MDL3084-BW-00043219
UBER-MDL3084-BW-00043221
UBER-MDL3084-BW-00043224
UBER-MDL3084-BW-00043226
UBER-MDL3084-BW-00043228
UBER-MDL3084-BW-00043230
UBER-MDL3084-BW-00043232
UBER-MDL3084-BW-00043235
UBER-MDL3084-BW-00043237
UBER-MDL3084-BW-00043240
UBER-MDL3084-BW-00043242
UBER-MDL3084-BW-00043244
UBER-MDL3084-BW-00043247
UBER-MDL3084-BW-00043250
UBER-MDL3084-BW-00043252

UBER-MDL3084-BW-00043254
UBER-MDL3084-BW-00043256
UBER-MDL3084-BW-00043258
UBER-MDL3084-BW-00043260
UBER-MDL3084-BW-00043263
UBER-MDL3084-BW-00043265
UBER-MDL3084-BW-00043267
UBER-MDL3084-BW-00043269
UBER-MDL3084-DW-00043270
UBER-MDL3084-BW-00043273
UBER-MDL3084-BW-00043275
UBER-MDL3084-BW-00043278
UBER-MDL3084-BW-00043280
UBER-MDL3084-BW-00043282
UBER-MDL3084-BW-00043285
UBER-MDL3084-BW-00043287
UBER-MDL3084-BW-00043290
UBER-MDL3084-BW-00043293
UBER-MDL3084-BW-00043295
UBER-MDL3084-BW-00043297
UBER-MDL3084-BW-00043299
UBER-MDL3084-BW-00043301
UBER-MDL3084-BW-00043303
UBER-MDL3084-BW-00043305
UBER-MDL3084-BW-00043307
UBER-MDL3084-BW-00043309
UBER-MDL3084-BW-00043311
UBER-MDL3084-BW-00043313
UBER-MDL3084-BW-00043315
UBER-MDL3084-BW-00043317
UBER-MDL3084-BW-00043319
UBER-MDL3084-BW-00043321
UBER-MDL3084-BW-00043322
UBER-MDL3084-BW-00043324
UBER-MDL3084-BW-00043326
UBER-MDL3084-BW-00043328
UBER-MDL3084-BW-00043330
UBER-MDL3084-BW-00043332
UBER-MDL3084-BW-00043334
UBER-MDL3084-BW-00043336
UBER-MDL3084-BW-00043338
UBER-MDL3084-BW-00043340
UBER-MDL3084-BW-00043342
UBER-MDL3084-BW-00043344
UBER-MDL3084-BW-00043346
UBER-MDL3084-BW-00043348

UBER-MDL3084-BW-00043351
UBER-MDL3084-BW-00043354
UBER-MDL3084-BW-00043356
UBER-MDL3084-BW-00043358
UBER-MDL3084-BW-00043360
UBER-MDL3084-BW-00043362
UBER-MDL3084-BW-00043364
UBER-MDL3084-BW-00043366
UBER-MDL3084-BW-00043368
UBER-MDL3084-BW-00043370
UBER-MDL3084-BW-00043372
UBER-MDL3084-BW-00043374
UBER-MDL3084-BW-00043376
UBER-MDL3084-BW-00043379
UBER-MDL3084-BW-00043381
UBER-MDL3084-BW-00043383
UBER-MDL3084-BW-00043385
UBER-MDL3084-BW-00043387
UBER-MDL3084-BW-00043389
UBER-MDL3084-BW-00043391
UBER-MDL3084-BW-00043393
UBER-MDL3084-BW-00043395
UBER-MDL3084-BW-00043397
UBER-MDL3084-BW-00043399
UBER-MDL3084-BW-00043401
UBER-MDL3084-BW-00043403
UBER-MDL3084-BW-00043405
UBER-MDL3084-BW-00043407
UBER-MDL3084-BW-00043409
UBER-MDL3084-BW-00043412
UBER-MDL3084-BW-00043413
UBER-MDL3084-BW-00043415
UBER-MDL3084-BW-00043416
UBER-MDL3084-BW-00043418
UBER-MDL3084-BW-00043420
UBER-MDL3084-BW-00043422
UBER-MDL3084-BW-00043425
UBER-MDL3084-BW-00043427
UBER-MDL3084-BW-00043429
UBER-MDL3084-BW-00043431
UBER-MDL3084-BW-00043433
UBER-MDL3084-BW-00043436
UBER-MDL3084-BW-00043439
UBER-MDL3084-BW-00043442
UBER-MDL3084-BW-00043444
UBER-MDL3084-BW-00043445

UBER-MDL3084-BW-00043447
UBER-MDL3084-BW-00043449
UBER-MDL3084-BW-00043451
UBER-MDL3084-BW-00043453
UBER-MDL3084-BW-00043455
UBER-MDL3084-BW-00043458
UBER-MDL3084-BW-00043460
UBER-MDL3084-BW-00043463
UBER-MDL3084-BW-00043465
UBER-MDL3084-BW-00043467
UBER-MDL3084-BW-00043469
UBER-MDL3084-BW-00043470
UBER-MDL3084-BW-00043472
UBER-MDL3084-BW-00043474
UBER-MDL3084-BW-00043476
UBER-MDL3084-BW-00043478
UBER-MDL3084-BW-00043480
UBER-MDL3084-BW-00043482
UBER-MDL3084-BW-00043484
UBER-MDL3084-BW-00043486
UBER-MDL3084-BW-00043489
UBER-MDL3084-BW-00043490
UBER-MDL3084-BW-00043491
UBER-MDL3084-BW-00043493
UBER-MDL3084-BW-00043495
UBER-MDL3084-BW-00043497
UBER-MDL3084-BW-00043500
UBER-MDL3084-BW-00043502
UBER-MDL3084-BW-00043504
UBER-MDL3084-BW-00043505
UBER-MDL3084-BW-00043507
UBER-MDL3084-BW-00043509
UBER-MDL3084-BW-00043510
UBER-MDL3084-BW-00043512
UBER-MDL3084-BW-00043514
UBER-MDL3084-BW-00043516
UBER-MDL3084-BW-00043518
UBER-MDL3084-BW-00043520
UBER-MDL3084-BW-00043522
UBER-MDL3084-BW-00043525
UBER-MDL3084-BW-00043527
UBER-MDL3084-BW-00043529
UBER-MDL3084-BW-00043531
UBER-MDL3084-BW-00043533
UBER-MDL3084-BW-00043535
UBER-MDL3084-BW-00043537

UBER-MDL3084-BW-00043540
UBER-MDL3084-BW-00043542
UBER-MDL3084-BW-00043545
UBER-MDL3084-BW-00043547
UBER-MDL3084-BW-00043549
UBER-MDL3084-BW-00043551
UBER-MDL3084-BW-00043553
UBER-MDL3084-BW-00043555
UBER-MDL3084-BW-00043557
UBER-MDL3084-BW-00043558
UBER-MDL3084-BW-00043561
UBER-MDL3084-BW-00043563
UBER-MDL3084-BW-00043565
UBER-MDL3084-BW-00043566
UBER-MDL3084-BW-00043568
UBER-MDL3084-BW-00043570
UBER-MDL3084-BW-00043572
UBER-MDL3084-BW-00043574
UBER-MDL3084-BW-00043576
UBER-MDL3084-BW-00043578
UBER-MDL3084-BW-00043580
UBER-MDL3084-BW-00043582
UBER-MDL3084-BW-00043585
UBER-MDL3084-BW-00043588
UBER-MDL3084-BW-00043590
UBER-MDL3084-BW-00043592
UBER-MDL3084-BW-00043594
UBER-MDL3084-BW-00043597
UBER-MDL3084-BW-00043600
UBER-MDL3084-BW-00043602
UBER-MDL3084-BW-00043604
UBER-MDL3084-BW-00043607
UBER-MDL3084-BW-00043609
UBER-MDL3084-BW-00043611
UBER-MDL3084-BW-00043613
UBER-MDL3084-BW-00043615
UBER-MDL3084-BW-00043617
UBER-MDL3084-BW-00043619
UBER-MDL3084-BW-00043622
UBER-MDL3084-BW-00043624
UBER-MDL3084-BW-00043626
UBER-MDL3084-BW-00043628
UBER-MDL3084-BW-00043630
UBER-MDL3084-BW-00043632
UBER-MDL3084-BW-00043634
UBER-MDL3084-BW-00043636

UBER-MDL3084-BW-00043638
UBER-MDL3084-BW-00043640
UBER-MDL3084-BW-00043642
UBER-MDL3084-BW-00043645
UBER-MDL3084-BW-00043647
UBER-MDL3084-BW-00043648
UBER-MDL3084-BW-00043650
UBER-MDL3084-BW-00043652
UBER-MDL3084-BW-00043655
UBER-MDL3084-BW-00043656
UBER-MDL3084-BW-00043658
UBER-MDL3084-BW-00043660
UBER-MDL3084-BW-00043662
UBER-MDL3084-BW-00043664
UBER-MDL3084-BW-00043666
UBER-MDL3084-BW-00043668
UBER-MDL3084-BW-00043670
UBER-MDL3084-BW-00043672
UBER-MDL3084-BW-00043674
UBER-MDL3084-BW-00043676
UBER-MDL3084-BW-00043678
UBER-MDL3084-BW-00043680
UBER-MDL3084-BW-00043682
UBER-MDL3084-BW-00043684
UBER-MDL3084-BW-00043686
UBER-MDL3084-BW-00043688
UBER-MDL3084-BW-00043690
UBER-MDL3084-BW-00043692
UBER-MDL3084-BW-00043694
UBER-MDL3084-BW-00043696
UBER-MDL3084-BW-00043699
UBER-MDL3084-BW-00043700
UBER-MDL3084-BW-00043701
UBER-MDL3084-BW-00043703
UBER-MDL3084-BW-00043705
UBER-MDL3084-BW-00043707
UBER-MDL3084-BW-00043709
UBER-MDL3084-BW-00043711
UBER-MDL3084-BW-00043713
UBER-MDL3084-BW-00043715
UBER-MDL3084-BW-00043717
UBER-MDL3084-BW-00043721
UBER-MDL3084-BW-00043723
UBER-MDL3084-BW-00043725
UBER-MDL3084-BW-00043727
UBER-MDL3084-BW-00043729

UBER-MDL3084-BW-00043731
UBER-MDL3084-BW-00043732
UBER-MDL3084-BW-00043735
UBER-MDL3084-BW-00043737
UBER-MDL3084-BW-00043740
UBER-MDL3084-BW-00043743
UBER-MDL3084-BW-00043745
UBER-MDL3084-BW-00043748
UBER-MDL3084-BW-00043751
UBER-MDL3084-BW-00043753
UBER-MDL3084-BW-00043755
UBER-MDL3084-BW-00043757
UBER-MDL3084-BW-00043759
UBER-MDL3084-BW-00043762
UBER-MDL3084-BW-00043763
UBER-MDL3084-BW-00043765
UBER-MDL3084-BW-00043768
UBER-MDL3084-BW-00043770
UBER-MDL3084-BW-00043773
UBER-MDL3084-BW-00043776
UBER-MDL3084-BW-00043779
UBER-MDL3084-BW-00043782
UBER-MDL3084-BW-00043784
UBER-MDL3084-BW-00043786
UBER-MDL3084-BW-00043788
UBER-MDL3084-BW-00043790
UBER-MDL3084-BW-00043792
UBER-MDL3084-BW-00043795
UBER-MDL3084-BW-00043799
UBER-MDL3084-BW-00043801
UBER-MDL3084-BW-00043803
UBER-MDL3084-BW-00043805
UBER-MDL3084-BW-00043807
UBER-MDL3084-BW-00043809
UBER-MDL3084-BW-00043811
UBER-MDL3084-BW-00043814
UBER-MDL3084-BW-00043816
UBER-MDL3084-BW-00043818
UBER-MDL3084-BW-00043820
UBER-MDL3084-BW-00043822
UBER-MDL3084-BW-00043824
UBER-MDL3084-BW-00043826
UBER-MDL3084-BW-00043828
UBER-MDL3084-BW-00043830
UBER-MDL3084-BW-00043832
UBER-MDL3084-BW-00043834

UBER-MDL3084-BW-00043836
UBER-MDL3084-BW-00043839
UBER-MDL3084-BW-00043841
UBER-MDL3084-BW-00043844
UBER-MDL3084-BW-00043846
UBER-MDL3084-BW-00043848
UBER-MDL3084-BW-00043850
UBER-MDL3084-BW-00043851
UBER-MDL3084-BW-00043853
UBER-MDL3084-BW-00043854
UBER-MDL3084-BW-00043856
UBER-MDL3084-BW-00043858
UBER-MDL3084-BW-00043860
UBER-MDL3084-BW-00043862
UBER-MDL3084-BW-00043863
UBER-MDL3084-BW-00043865
UBER-MDL3084-BW-00043868
UBER-MDL3084-BW-00043870
UBER-MDL3084-BW-00043872
UBER-MDL3084-BW-00043874
UBER-MDL3084-BW-00043876
UBER-MDL3084-BW-00043877
UBER-MDL3084-BW-00043879
UBER-MDL3084-BW-00043882
UBER-MDL3084-BW-00043883
UBER-MDL3084-BW-00043885
UBER-MDL3084-BW-00043887
UBER-MDL3084-BW-00043889
UBER-MDL3084-BW-00043892
UBER-MDL3084-BW-00043894
UBER-MDL3084-BW-00043896
UBER-MDL3084-BW-00043898
UBER-MDL3084-BW-00043901
UBER-MDL3084-BW-00043902
UBER-MDL3084-BW-00043905
UBER-MDL3084-BW-00043907
UBER-MDL3084-BW-00043908
UBER-MDL3084-BW-00043911
UBER-MDL3084-BW-00043914
UBER-MDL3084-BW-00043916
UBER-MDL3084-BW-00043918
UBER-MDL3084-BW-00043920
UBER-MDL3084-BW-00043922
UBER-MDL3084-BW-00043924
UBER-MDL3084-BW-00043927
UBER-MDL3084-BW-00043929

UBER-MDL3084-BW-00043931
UBER-MDL3084-BW-00043934
UBER-MDL3084-BW-00043936
UBER-MDL3084-BW-00043939
UBER-MDL3084-BW-00043942
UBER-MDL3084-BW-00043944
UBER-MDL3084-BW-00043946
UBER-MDL3084-BW-00043948
UBER-MDL3084-BW-00043950
UBER-MDL3084-BW-00043952
UBER-MDL3084-BW-00043954
UBER-MDL3084-BW-00043956
UBER-MDL3084-BW-00043957
UBER-MDL3084-BW-00043959
UBER-MDL3084-BW-00043961
UBER-MDL3084-BW-00043963
UBER-MDL3084-BW-00043966
UBER-MDL3084-BW-00043968
UBER-MDL3084-BW-00043970
UBER-MDL3084-BW-00043972
UBER-MDL3084-BW-00043974
UBER-MDL3084-BW-00043976
UBER-MDL3084-BW-00043978
UBER-MDL3084-BW-00043980
UBER-MDL3084-BW-00043982
UBER-MDL3084-BW-00043984
UBER-MDL3084-BW-00043986
UBER-MDL3084-BW-00043988
UBER-MDL3084-BW-00043990
UBER-MDL3084-BW-00043993
UBER-MDL3084-BW-00043996
UBER-MDL3084-BW-00043998
UBER-MDL3084-BW-00044000
UBER-MDL3084-BW-00044003
UBER-MDL3084-BW-00044004
UBER-MDL3084-BW-00044006
UBER-MDL3084-BW-00044009
UBER-MDL3084-BW-00044011
UBER-MDL3084-BW-00044014
UBER-MDL3084-BW-00044017
UBER-MDL3084-BW-00044019
UBER-MDL3084-BW-00044021
UBER-MDL3084-BW-00044023
UBER-MDL3084-BW-00044026
UBER-MDL3084-BW-00044028
UBER-MDL3084-BW-00044030

UBER-MDL3084-BW-00044032
UBER-MDL3084-BW-00044034
UBER-MDL3084-BW-00044036
UBER-MDL3084-BW-00044039
UBER-MDL3084-BW-00044042
UBER-MDL3084-BW-00044045
UBER-MDL3084-BW-00044047
UBER-MDL3084-BW-00044050
UBER-MDL3084-DW-00044052
UBER-MDL3084-BW-00044053
UBER-MDL3084-BW-00044055
UBER-MDL3084-BW-00044057
UBER-MDL3084-BW-00044060
UBER-MDL3084-BW-00044062
UBER-MDL3084-BW-00044065
UBER-MDL3084-BW-00044068
UBER-MDL3084-BW-00044070
UBER-MDL3084-BW-00044072
UBER-MDL3084-BW-00044074
UBER-MDL3084-BW-00044076
UBER-MDL3084-BW-00044078
UBER-MDL3084-BW-00044080
UBER-MDL3084-BW-00044082
UBER-MDL3084-BW-00044084
UBER-MDL3084-BW-00044085
UBER-MDL3084-BW-00044087
UBER-MDL3084-BW-00044089
UBER-MDL3084-BW-00044091
UBER-MDL3084-BW-00044093
UBER-MDL3084-BW-00044095
UBER-MDL3084-BW-00044097
UBER-MDL3084-BW-00044099
UBER-MDL3084-BW-00044101
UBER-MDL3084-BW-00044104
UBER-MDL3084-BW-00044106
UBER-MDL3084-BW-00044108
UBER-MDL3084-BW-00044110
UBER-MDL3084-BW-00044113
UBER-MDL3084-BW-00044115
UBER-MDL3084-BW-00044117
UBER-MDL3084-BW-00044119
UBER-MDL3084-BW-00044121
UBER-MDL3084-BW-00044123
UBER-MDL3084-BW-00044125
UBER-MDL3084-BW-00044127
UBER-MDL3084-BW-00044130

UBER-MDL3084-BW-00044132
UBER-MDL3084-BW-00044134
UBER-MDL3084-BW-00044135
UBER-MDL3084-BW-00044137
UBER-MDL3084-BW-00044140
UBER-MDL3084-BW-00044141
UBER-MDL3084-BW-00044143
UBER-MDL3084-BW-00044145
UBER-MDL3084-BW-00044147
UBER-MDL3084-BW-00044149
UBER-MDL3084-BW-00044151
UBER-MDL3084-BW-00044153
UBER-MDL3084-BW-00044155
UBER-MDL3084-BW-00044158
UBER-MDL3084-BW-00044160
UBER-MDL3084-BW-00044162
UBER-MDL3084-BW-00044164
UBER-MDL3084-BW-00044166
UBER-MDL3084-BW-00044168
UBER-MDL3084-BW-00044170
UBER-MDL3084-BW-00044172
UBER-MDL3084-BW-00044175
UBER-MDL3084-BW-00044177
UBER-MDL3084-BW-00044179
UBER-MDL3084-BW-00044181
UBER-MDL3084-BW-00044183
UBER-MDL3084-BW-00044185
UBER-MDL3084-BW-00044187
UBER-MDL3084-BW-00044189
UBER-MDL3084-BW-00044191
UBER-MDL3084-BW-00044194
UBER-MDL3084-BW-00044196
UBER-MDL3084-BW-00044198
UBER-MDL3084-BW-00044200
UBER-MDL3084-BW-00044203
UBER-MDL3084-BW-00044205
UBER-MDL3084-BW-00044207
UBER-MDL3084-BW-00044209
UBER-MDL3084-BW-00044211
UBER-MDL3084-BW-00044213
UBER-MDL3084-BW-00044216
UBER-MDL3084-BW-00044218
UBER-MDL3084-BW-00044221
UBER-MDL3084-BW-00044223
UBER-MDL3084-BW-00044226
UBER-MDL3084-BW-00044228

UBER-MDL3084-BW-00044230
UBER-MDL3084-BW-00044233
UBER-MDL3084-BW-00044236
UBER-MDL3084-BW-00044238
UBER-MDL3084-BW-00044240
UBER-MDL3084-BW-00044242
UBER-MDL3084-BW-00044244
UBER-MDL3084-BW-00044246
UBER-MDL3084-BW-00044248
UBER-MDL3084-BW-00044250
UBER-MDL3084-BW-00044252
UBER-MDL3084-BW-00044254
UBER-MDL3084-BW-00044256
UBER-MDL3084-BW-00044258
UBER-MDL3084-BW-00044260
UBER-MDL3084-BW-00044262
UBER-MDL3084-BW-00044264
UBER-MDL3084-BW-00044266
UBER-MDL3084-BW-00044268
UBER-MDL3084-BW-00044270
UBER-MDL3084-BW-00044272
UBER-MDL3084-BW-00044274
UBER-MDL3084-BW-00044276
UBER-MDL3084-BW-00044278
UBER-MDL3084-BW-00044280
UBER-MDL3084-BW-00044282
UBER-MDL3084-BW-00044284
UBER-MDL3084-BW-00044286
UBER-MDL3084-BW-00044288
UBER-MDL3084-BW-00044290
UBER-MDL3084-BW-00044292
UBER-MDL3084-BW-00044293
UBER-MDL3084-BW-00044296
UBER-MDL3084-BW-00044298
UBER-MDL3084-BW-00044300
UBER-MDL3084-BW-00044302
UBER-MDL3084-BW-00044304
UBER-MDL3084-BW-00044306
UBER-MDL3084-BW-00044308
UBER-MDL3084-BW-00044310
UBER-MDL3084-BW-00044312
UBER-MDL3084-BW-00044314
UBER-MDL3084-BW-00044315
UBER-MDL3084-BW-00044317
UBER-MDL3084-BW-00044320
UBER-MDL3084-BW-00044323

UBER-MDL3084-BW-00044325
UBER-MDL3084-BW-00044327
UBER-MDL3084-BW-00044329
UBER-MDL3084-BW-00044332
UBER-MDL3084-BW-00044334
UBER-MDL3084-BW-00044337
UBER-MDL3084-BW-00044339
UBER-MDL3084-BW-00044341
UBER-MDL3084-BW-00044343
UBER-MDL3084-BW-00044346
UBER-MDL3084-BW-00044349
UBER-MDL3084-BW-00044352
UBER-MDL3084-BW-00044354
UBER-MDL3084-BW-00044356
UBER-MDL3084-BW-00044358
UBER-MDL3084-BW-00044360
UBER-MDL3084-BW-00044362
UBER-MDL3084-BW-00044364
UBER-MDL3084-BW-00044367
UBER-MDL3084-BW-00044370
UBER-MDL3084-BW-00044372
UBER-MDL3084-BW-00044374
UBER-MDL3084-BW-00044376
UBER-MDL3084-BW-00044378
UBER-MDL3084-BW-00044381
UBER-MDL3084-BW-00044383
UBER-MDL3084-BW-00044385
UBER-MDL3084-BW-00044388
UBER-MDL3084-BW-00044390
UBER-MDL3084-BW-00044392
UBER-MDL3084-BW-00044394
UBER-MDL3084-BW-00044397
UBER-MDL3084-BW-00044399
UBER-MDL3084-BW-00044401
UBER-MDL3084-BW-00044404
UBER-MDL3084-BW-00044407
UBER-MDL3084-BW-00044409
UBER-MDL3084-BW-00044411
UBER-MDL3084-BW-00044413
UBER-MDL3084-BW-00044415
UBER-MDL3084-BW-00044417
UBER-MDL3084-BW-00044419
UBER-MDL3084-BW-00044422
UBER-MDL3084-BW-00044424
UBER-MDL3084-BW-00044425
UBER-MDL3084-BW-00044427

UBER-MDL3084-BW-00044429
UBER-MDL3084-BW-00044432
UBER-MDL3084-BW-00044434
UBER-MDL3084-BW-00044436
UBER-MDL3084-BW-00044438
UBER-MDL3084-BW-00044440
UBER-MDL3084-BW-00044442
UBER-MDL3084-BW-00044445
UBER-MDL3084-BW-00044447
UBER-MDL3084-BW-00044450
UBER-MDL3084-BW-00044453
UBER-MDL3084-BW-00044455
UBER-MDL3084-BW-00044457
UBER-MDL3084-BW-00044459
UBER-MDL3084-BW-00044461
UBER-MDL3084-BW-00044463
UBER-MDL3084-BW-00044465
UBER-MDL3084-BW-00044468
UBER-MDL3084-BW-00044470
UBER-MDL3084-BW-00044473
UBER-MDL3084-BW-00044474
UBER-MDL3084-BW-00044477
UBER-MDL3084-BW-00044479
UBER-MDL3084-BW-00044481
UBER-MDL3084-BW-00044483
UBER-MDL3084-BW-00044485
UBER-MDL3084-BW-00044487
UBER-MDL3084-BW-00044490
UBER-MDL3084-BW-00044492
UBER-MDL3084-BW-00044494
UBER-MDL3084-BW-00044496
UBER-MDL3084-BW-00044498
UBER-MDL3084-BW-00044500
UBER-MDL3084-BW-00044502
UBER-MDL3084-BW-00044504
UBER-MDL3084-BW-00044506
UBER-MDL3084-BW-00044508
UBER-MDL3084-BW-00044511
UBER-MDL3084-BW-00044513
UBER-MDL3084-BW-00044515
UBER-MDL3084-BW-00044517
UBER-MDL3084-BW-00044519
UBER-MDL3084-BW-00044521
UBER-MDL3084-BW-00044523
UBER-MDL3084-BW-00044525
UBER-MDL3084-BW-00044527

UBER-MDL3084-BW-00044529
UBER-MDL3084-BW-00044531
UBER-MDL3084-BW-00044533
UBER-MDL3084-BW-00044535
UBER-MDL3084-BW-00044537
UBER-MDL3084-BW-00044539
UBER-MDL3084-BW-00044541
UBER-MDL3084-BW-00044543
UBER-MDL3084-BW-00044546
UBER-MDL3084-BW-00044549
UBER-MDL3084-BW-00044551
UBER-MDL3084-BW-00044554
UBER-MDL3084-BW-00044556
UBER-MDL3084-BW-00044558
UBER-MDL3084-BW-00044560
UBER-MDL3084-BW-00044562
UBER-MDL3084-BW-00044564
UBER-MDL3084-BW-00044566
UBER-MDL3084-BW-00044569
UBER-MDL3084-BW-00044570
UBER-MDL3084-BW-00044571
UBER-MDL3084-BW-00044573
UBER-MDL3084-BW-00044576
UBER-MDL3084-BW-00044578
UBER-MDL3084-BW-00044579
UBER-MDL3084-BW-00044582
UBER-MDL3084-BW-00044584
UBER-MDL3084-BW-00044585
UBER-MDL3084-BW-00044587
UBER-MDL3084-BW-00044589
UBER-MDL3084-BW-00044591
UBER-MDL3084-BW-00044594
UBER-MDL3084-BW-00044596
UBER-MDL3084-BW-00044597
UBER-MDL3084-BW-00044600
UBER-MDL3084-BW-00044603
UBER-MDL3084-BW-00044606
UBER-MDL3084-BW-00044608
UBER-MDL3084-BW-00044610
UBER-MDL3084-BW-00044613
UBER-MDL3084-BW-00044616
UBER-MDL3084-BW-00044619
UBER-MDL3084-BW-00044621
UBER-MDL3084-BW-00044623
UBER-MDL3084-BW-00044625
UBER-MDL3084-BW-00044627

UBER-MDL3084-BW-00044630
UBER-MDL3084-BW-00044632
UBER-MDL3084-BW-00044634
UBER-MDL3084-BW-00044635
UBER-MDL3084-BW-00044637
UBER-MDL3084-BW-00044640
UBER-MDL3084-BW-00044642
UBER-MDL3084-BW-00044644
UBER-MDL3084-BW-00044647
UBER-MDL3084-BW-00044648
UBER-MDL3084-BW-00044650
UBER-MDL3084-BW-00044652
UBER-MDL3084-BW-00044655
UBER-MDL3084-BW-00044657
UBER-MDL3084-BW-00044659
UBER-MDL3084-BW-00044661
UBER-MDL3084-BW-00044663
UBER-MDL3084-BW-00044666
UBER-MDL3084-BW-00044668
UBER-MDL3084-BW-00044670
UBER-MDL3084-BW-00044672
UBER-MDL3084-BW-00044674
UBER-MDL3084-BW-00044677
UBER-MDL3084-BW-00044680
UBER-MDL3084-BW-00044682
UBER-MDL3084-BW-00044684
UBER-MDL3084-BW-00044686
UBER-MDL3084-BW-00044688
UBER-MDL3084-BW-00044690
UBER-MDL3084-BW-00044692
UBER-MDL3084-BW-00044694
UBER-MDL3084-BW-00044695
UBER-MDL3084-BW-00044697
UBER-MDL3084-BW-00044699
UBER-MDL3084-BW-00044702
UBER-MDL3084-BW-00044705
UBER-MDL3084-BW-00044707
UBER-MDL3084-BW-00044709
UBER-MDL3084-BW-00044711
UBER-MDL3084-BW-00044713
UBER-MDL3084-BW-00044715
UBER-MDL3084-BW-00044717
UBER-MDL3084-BW-00044719
UBER-MDL3084-BW-00044721
UBER-MDL3084-BW-00044723
UBER-MDL3084-BW-00044725

UBER-MDL3084-BW-00044727
UBER-MDL3084-BW-00044729
UBER-MDL3084-BW-00044731
UBER-MDL3084-BW-00044733
UBER-MDL3084-BW-00044735
UBER-MDL3084-BW-00044738
UBER-MDL3084-BW-00044740
UBER-MDL3084-BW-00044742
UBER-MDL3084-BW-00044744
UBER-MDL3084-BW-00044746
UBER-MDL3084-BW-00044748
UBER-MDL3084-BW-00044750
UBER-MDL3084-BW-00044752
UBER-MDL3084-BW-00044755
UBER-MDL3084-BW-00044758
UBER-MDL3084-BW-00044761
UBER-MDL3084-BW-00044763
UBER-MDL3084-BW-00044765
UBER-MDL3084-BW-00044767
UBER-MDL3084-BW-00044769
UBER-MDL3084-BW-00044771
UBER-MDL3084-BW-00044773
UBER-MDL3084-BW-00044775
UBER-MDL3084-BW-00044777
UBER-MDL3084-BW-00044778
UBER-MDL3084-BW-00044781
UBER-MDL3084-BW-00044783
UBER-MDL3084-BW-00044785
UBER-MDL3084-BW-00044787
UBER-MDL3084-BW-00044789
UBER-MDL3084-BW-00044791
UBER-MDL3084-BW-00044793
UBER-MDL3084-BW-00044795
UBER-MDL3084-BW-00044797
UBER-MDL3084-BW-00044801
UBER-MDL3084-BW-00044803
UBER-MDL3084-BW-00044805
UBER-MDL3084-BW-00044807
UBER-MDL3084-BW-00044809
UBER-MDL3084-BW-00044812
UBER-MDL3084-BW-00044813
UBER-MDL3084-BW-00044815
UBER-MDL3084-BW-00044817
UBER-MDL3084-BW-00044819
UBER-MDL3084-BW-00044821
UBER-MDL3084-BW-00044823

UBER-MDL3084-BW-00044825
UBER-MDL3084-BW-00044828
UBER-MDL3084-BW-00044830
UBER-MDL3084-BW-00044832
UBER-MDL3084-BW-00044834
UBER-MDL3084-BW-00044835
UBER-MDL3084-BW-00044837
UBER-MDL3084-BW-00044839
UBER-MDL3084-BW-00044841
UBER-MDL3084-BW-00044844
UBER-MDL3084-BW-00044846
UBER-MDL3084-BW-00044849
UBER-MDL3084-BW-00044851
UBER-MDL3084-BW-00044853
UBER-MDL3084-BW-00044855
UBER-MDL3084-BW-00044858
UBER-MDL3084-BW-00044860
UBER-MDL3084-BW-00044862
UBER-MDL3084-BW-00044864
UBER-MDL3084-BW-00044866
UBER-MDL3084-BW-00044867
UBER-MDL3084-BW-00044869
UBER-MDL3084-BW-00044872
UBER-MDL3084-BW-00044875
UBER-MDL3084-BW-00044877
UBER-MDL3084-BW-00044879
UBER-MDL3084-BW-00044880
UBER-MDL3084-BW-00044882
UBER-MDL3084-BW-00044884
UBER-MDL3084-BW-00044887
UBER-MDL3084-BW-00044889
UBER-MDL3084-BW-00044891
UBER-MDL3084-BW-00044893
UBER-MDL3084-BW-00044895
UBER-MDL3084-BW-00044897
UBER-MDL3084-BW-00044899
UBER-MDL3084-BW-00044901
UBER-MDL3084-BW-00044904
UBER-MDL3084-BW-00044906
UBER-MDL3084-BW-00044908
UBER-MDL3084-BW-00044911
UBER-MDL3084-BW-00044913
UBER-MDL3084-BW-00044915
UBER-MDL3084-BW-00044917
UBER-MDL3084-BW-00044919
UBER-MDL3084-BW-00044922

UBER-MDL3084-BW-00044924
UBER-MDL3084-BW-00044926
UBER-MDL3084-BW-00044928
UBER-MDL3084-BW-00044930
UBER-MDL3084-BW-00044933
UBER-MDL3084-BW-00044936
UBER-MDL3084-BW-00044939
UBER-MDL3084-BW-00044941
UBER-MDL3084-BW-00044943
UBER-MDL3084-BW-00044945
UBER-MDL3084-BW-00044948
UBER-MDL3084-BW-00044950
UBER-MDL3084-BW-00044952
UBER-MDL3084-BW-00044954
UBER-MDL3084-BW-00044957
UBER-MDL3084-BW-00044960
UBER-MDL3084-BW-00044962
UBER-MDL3084-BW-00044964
UBER-MDL3084-BW-00044966
UBER-MDL3084-BW-00044968
UBER-MDL3084-BW-00044970
UBER-MDL3084-BW-00044972
UBER-MDL3084-BW-00044974
UBER-MDL3084-BW-00044976
UBER-MDL3084-BW-00044978
UBER-MDL3084-BW-00044980
UBER-MDL3084-BW-00044983
UBER-MDL3084-BW-00044985
UBER-MDL3084-BW-00044987
UBER-MDL3084-BW-00044988
UBER-MDL3084-BW-00044990
UBER-MDL3084-BW-00044991
UBER-MDL3084-BW-00044994
UBER-MDL3084-BW-00044996
UBER-MDL3084-BW-00044998
UBER-MDL3084-BW-00045000
UBER-MDL3084-BW-00045002
UBER-MDL3084-BW-00045004
UBER-MDL3084-BW-00045006
UBER-MDL3084-BW-00045008
UBER-MDL3084-BW-00045010
UBER-MDL3084-BW-00045012
UBER-MDL3084-BW-00045015
UBER-MDL3084-BW-00045017
UBER-MDL3084-BW-00045019
UBER-MDL3084-BW-00045021

UBER-MDL3084-BW-00045023
UBER-MDL3084-BW-00045024
UBER-MDL3084-BW-00045026
UBER-MDL3084-BW-00045029
UBER-MDL3084-BW-00045031
UBER-MDL3084-BW-00045033
UBER-MDL3084-BW-00045035
UBER-MDL3084-BW-00045039
UBER-MDL3084-DW-00045041
UBER-MDL3084-BW-00045042
UBER-MDL3084-BW-00045044
UBER-MDL3084-BW-00045046
UBER-MDL3084-BW-00045049
UBER-MDL3084-BW-00045051
UBER-MDL3084-BW-00045053
UBER-MDL3084-BW-00045055
UBER-MDL3084-BW-00045057
UBER-MDL3084-BW-00045059
UBER-MDL3084-BW-00045061
UBER-MDL3084-BW-00045063
UBER-MDL3084-BW-00045065
UBER-MDL3084-BW-00045067
UBER-MDL3084-BW-00045070
UBER-MDL3084-BW-00045072
UBER-MDL3084-BW-00045073
UBER-MDL3084-BW-00045075
UBER-MDL3084-BW-00045077
UBER-MDL3084-BW-00045079
UBER-MDL3084-BW-00045081
UBER-MDL3084-BW-00045083
UBER-MDL3084-BW-00045084
UBER-MDL3084-BW-00045087
UBER-MDL3084-BW-00045089
UBER-MDL3084-BW-00045091
UBER-MDL3084-BW-00045093
UBER-MDL3084-BW-00045095
UBER-MDL3084-BW-00045097
UBER-MDL3084-BW-00045099
UBER-MDL3084-BW-00045102
UBER-MDL3084-BW-00045104
UBER-MDL3084-BW-00045106
UBER-MDL3084-BW-00045108
UBER-MDL3084-BW-00045110
UBER-MDL3084-BW-00045112
UBER-MDL3084-BW-00045114
UBER-MDL3084-BW-00045116

UBER-MDL3084-BW-00045118
UBER-MDL3084-BW-00045121
UBER-MDL3084-BW-00045123
UBER-MDL3084-BW-00045126
UBER-MDL3084-BW-00045128
UBER-MDL3084-BW-00045130
UBER-MDL3084-BW-00045132
UBER-MDL3084-BW-00045134
UBER-MDL3084-DW-00045136
UBER-MDL3084-BW-00045138
UBER-MDL3084-BW-00045141
UBER-MDL3084-BW-00045143
UBER-MDL3084-BW-00045145
UBER-MDL3084-BW-00045147
UBER-MDL3084-BW-00045149
UBER-MDL3084-BW-00045151
UBER-MDL3084-BW-00045153
UBER-MDL3084-BW-00045154
UBER-MDL3084-BW-00045156
UBER-MDL3084-BW-00045158
UBER-MDL3084-BW-00045160
UBER-MDL3084-BW-00045162
UBER-MDL3084-BW-00045165
UBER-MDL3084-BW-00045166
UBER-MDL3084-BW-00045169
UBER-MDL3084-BW-00045171
UBER-MDL3084-BW-00045173
UBER-MDL3084-BW-00045174
UBER-MDL3084-BW-00045176
UBER-MDL3084-BW-00045178
UBER-MDL3084-BW-00045179
UBER-MDL3084-BW-00045182
UBER-MDL3084-BW-00045183
UBER-MDL3084-BW-00045184
UBER-MDL3084-BW-00045186
UBER-MDL3084-BW-00045188
UBER-MDL3084-BW-00045190
UBER-MDL3084-BW-00045192
UBER-MDL3084-BW-00045194
UBER-MDL3084-BW-00045197
UBER-MDL3084-BW-00045198
UBER-MDL3084-BW-00045200
UBER-MDL3084-BW-00045202
UBER-MDL3084-BW-00045204
UBER-MDL3084-BW-00045206
UBER-MDL3084-BW-00045208

UBER-MDL3084-BW-00045210
UBER-MDL3084-BW-00045212
UBER-MDL3084-BW-00045213
UBER-MDL3084-BW-00045215
UBER-MDL3084-BW-00045217
UBER-MDL3084-BW-00045219
UBER-MDL3084-BW-00045222
UBER-MDL3084-BW-00045224
UBER-MDL3084-BW-00045226
UBER-MDL3084-BW-00045228
UBER-MDL3084-BW-00045230
UBER-MDL3084-BW-00045232
UBER-MDL3084-BW-00045235
UBER-MDL3084-BW-00045238
UBER-MDL3084-BW-00045240
UBER-MDL3084-BW-00045242
UBER-MDL3084-BW-00045245
UBER-MDL3084-BW-00045247
UBER-MDL3084-BW-00045250
UBER-MDL3084-BW-00045252
UBER-MDL3084-BW-00045254
UBER-MDL3084-BW-00045256
UBER-MDL3084-BW-00045259
UBER-MDL3084-BW-00045262
UBER-MDL3084-BW-00045264
UBER-MDL3084-BW-00045266
UBER-MDL3084-BW-00045268
UBER-MDL3084-BW-00045270
UBER-MDL3084-BW-00045272
UBER-MDL3084-BW-00045275
UBER-MDL3084-BW-00045278
UBER-MDL3084-BW-00045280
UBER-MDL3084-BW-00045281
UBER-MDL3084-BW-00045284
UBER-MDL3084-BW-00045285
UBER-MDL3084-BW-00045287
UBER-MDL3084-BW-00045289
UBER-MDL3084-BW-00045291
UBER-MDL3084-BW-00045293
UBER-MDL3084-BW-00045295
UBER-MDL3084-BW-00045297
UBER-MDL3084-BW-00045299
UBER-MDL3084-BW-00045301
UBER-MDL3084-BW-00045303
UBER-MDL3084-BW-00045304
UBER-MDL3084-BW-00045306

UBER-MDL3084-BW-00045308
UBER-MDL3084-BW-00045310
UBER-MDL3084-BW-00045311
UBER-MDL3084-BW-00045312
UBER-MDL3084-BW-00045314
UBER-MDL3084-BW-00045316
UBER-MDL3084-BW-00045318
UBER-MDL3084-BW-00045320
UBER-MDL3084-BW-00045323
UBER-MDL3084-BW-00045324
UBER-MDL3084-BW-00045326
UBER-MDL3084-BW-00045328
UBER-MDL3084-BW-00045330
UBER-MDL3084-BW-00045332
UBER-MDL3084-BW-00045333
UBER-MDL3084-BW-00045335
UBER-MDL3084-BW-00045337
UBER-MDL3084-BW-00045338
UBER-MDL3084-BW-00045340
UBER-MDL3084-BW-00045342
UBER-MDL3084-BW-00045345
UBER-MDL3084-BW-00045347
UBER-MDL3084-BW-00045349
UBER-MDL3084-BW-00045351
UBER-MDL3084-BW-00045353
UBER-MDL3084-BW-00045355
UBER-MDL3084-BW-00045358
UBER-MDL3084-BW-00045360
UBER-MDL3084-BW-00045363
UBER-MDL3084-BW-00045365
UBER-MDL3084-BW-00045367
UBER-MDL3084-BW-00045370
UBER-MDL3084-BW-00045373
UBER-MDL3084-BW-00045375
UBER-MDL3084-BW-00045377
UBER-MDL3084-BW-00045380
UBER-MDL3084-BW-00045382
UBER-MDL3084-BW-00045384
UBER-MDL3084-BW-00045386
UBER-MDL3084-BW-00045388
UBER-MDL3084-BW-00045390
UBER-MDL3084-BW-00045392
UBER-MDL3084-BW-00045394
UBER-MDL3084-BW-00045397
UBER-MDL3084-BW-00045399
UBER-MDL3084-BW-00045402

UBER-MDL3084-BW-00045404
UBER-MDL3084-BW-00045406
UBER-MDL3084-BW-00045409
UBER-MDL3084-BW-00045411
UBER-MDL3084-BW-00045413
UBER-MDL3084-BW-00045415
UBER-MDL3084-BW-00045416
UBER-MDL3084-BW-00045418
UBER-MDL3084-BW-00045421
UBER-MDL3084-BW-00045424
UBER-MDL3084-BW-00045427
UBER-MDL3084-BW-00045429
UBER-MDL3084-BW-00045431
UBER-MDL3084-BW-00045433
UBER-MDL3084-BW-00045435
UBER-MDL3084-BW-00045437
UBER-MDL3084-BW-00045439
UBER-MDL3084-BW-00045441
UBER-MDL3084-BW-00045442
UBER-MDL3084-BW-00045444
UBER-MDL3084-BW-00045446
UBER-MDL3084-BW-00045448
UBER-MDL3084-BW-00045450
UBER-MDL3084-BW-00045451
UBER-MDL3084-BW-00045453
UBER-MDL3084-BW-00045455
UBER-MDL3084-BW-00045457
UBER-MDL3084-BW-00045459
UBER-MDL3084-BW-00045461
UBER-MDL3084-BW-00045463
UBER-MDL3084-BW-00045465
UBER-MDL3084-BW-00045467
UBER-MDL3084-BW-00045469
UBER-MDL3084-BW-00045472
UBER-MDL3084-BW-00045474
UBER-MDL3084-BW-00045476
UBER-MDL3084-BW-00045478
UBER-MDL3084-BW-00045480
UBER-MDL3084-BW-00045481
UBER-MDL3084-BW-00045484
UBER-MDL3084-BW-00045486
UBER-MDL3084-BW-00045488
UBER-MDL3084-BW-00045490
UBER-MDL3084-BW-00045492
UBER-MDL3084-BW-00045495
UBER-MDL3084-BW-00045497

UBER-MDL3084-BW-00045498
UBER-MDL3084-BW-00045500
UBER-MDL3084-BW-00045502
UBER-MDL3084-BW-00045504
UBER-MDL3084-BW-00045506
UBER-MDL3084-BW-00045508
UBER-MDL3084-BW-00045510
UBER-MDL3084-BW-00045513
UBER-MDL3084-BW-00045515
UBER-MDL3084-BW-00045517
UBER-MDL3084-BW-00045519
UBER-MDL3084-BW-00045521
UBER-MDL3084-BW-00045523
UBER-MDL3084-BW-00045525
UBER-MDL3084-BW-00045527
UBER-MDL3084-BW-00045529
UBER-MDL3084-BW-00045532
UBER-MDL3084-BW-00045534
UBER-MDL3084-BW-00045536
UBER-MDL3084-BW-00045538
UBER-MDL3084-BW-00045540
UBER-MDL3084-BW-00045541
UBER-MDL3084-BW-00045543
UBER-MDL3084-BW-00045545
UBER-MDL3084-BW-00045547
UBER-MDL3084-BW-00045550
UBER-MDL3084-BW-00045553
UBER-MDL3084-BW-00045554
UBER-MDL3084-BW-00045556
UBER-MDL3084-BW-00045558
UBER-MDL3084-BW-00045562
UBER-MDL3084-BW-00045564
UBER-MDL3084-BW-00045566
UBER-MDL3084-BW-00045569
UBER-MDL3084-BW-00045571
UBER-MDL3084-BW-00045573
UBER-MDL3084-BW-00045575
UBER-MDL3084-BW-00045577
UBER-MDL3084-BW-00045578
UBER-MDL3084-BW-00045580
UBER-MDL3084-BW-00045582
UBER-MDL3084-BW-00045584
UBER-MDL3084-BW-00045587
UBER-MDL3084-BW-00045589
UBER-MDL3084-BW-00045592
UBER-MDL3084-BW-00045593

UBER-MDL3084-BW-00045595
UBER-MDL3084-BW-00045597
UBER-MDL3084-BW-00045599
UBER-MDL3084-BW-00045601
UBER-MDL3084-BW-00045603
UBER-MDL3084-BW-00045606
UBER-MDL3084-BW-00045608
UBER-MDL3084-BW-00045610
UBER-MDL3084-BW-00045612
UBER-MDL3084-BW-00045614
UBER-MDL3084-BW-00045616
UBER-MDL3084-BW-00045617
UBER-MDL3084-BW-00045619
UBER-MDL3084-BW-00045621
UBER-MDL3084-BW-00045624
UBER-MDL3084-BW-00045626
UBER-MDL3084-BW-00045628
UBER-MDL3084-BW-00045630
UBER-MDL3084-BW-00045631
UBER-MDL3084-BW-00045633
UBER-MDL3084-BW-00045635
UBER-MDL3084-BW-00045637
UBER-MDL3084-BW-00045638
UBER-MDL3084-BW-00045641
UBER-MDL3084-BW-00045643
UBER-MDL3084-BW-00045646
UBER-MDL3084-BW-00045647
UBER-MDL3084-BW-00045649
UBER-MDL3084-BW-00045652
UBER-MDL3084-BW-00045654
UBER-MDL3084-BW-00045656
UBER-MDL3084-BW-00045658
UBER-MDL3084-BW-00045660
UBER-MDL3084-BW-00045661
UBER-MDL3084-BW-00045663
UBER-MDL3084-BW-00045665
UBER-MDL3084-BW-00045668
UBER-MDL3084-BW-00045670
UBER-MDL3084-BW-00045672
UBER-MDL3084-BW-00045674
UBER-MDL3084-BW-00045676
UBER-MDL3084-BW-00045678
UBER-MDL3084-BW-00045680
UBER-MDL3084-BW-00045683
UBER-MDL3084-BW-00045685
UBER-MDL3084-BW-00045687

UBER-MDL3084-BW-00045689
UBER-MDL3084-BW-00045691
UBER-MDL3084-BW-00045694
UBER-MDL3084-BW-00045696
UBER-MDL3084-BW-00045698
UBER-MDL3084-BW-00045699
UBER-MDL3084-BW-00045701
UBER-MDL3084-BW-00045703
UBER-MDL3084-BW-00045705
UBER-MDL3084-BW-00045707
UBER-MDL3084-BW-00045709
UBER-MDL3084-BW-00045712
UBER-MDL3084-BW-00045714
UBER-MDL3084-BW-00045716
UBER-MDL3084-BW-00045718
UBER-MDL3084-BW-00045719
UBER-MDL3084-BW-00045721
UBER-MDL3084-BW-00045723
UBER-MDL3084-BW-00045726
UBER-MDL3084-BW-00045728
UBER-MDL3084-BW-00045730
UBER-MDL3084-BW-00045732
UBER-MDL3084-BW-00045734
UBER-MDL3084-BW-00045735
UBER-MDL3084-BW-00045737
UBER-MDL3084-BW-00045739
UBER-MDL3084-BW-00045742
UBER-MDL3084-BW-00045744
UBER-MDL3084-BW-00045746
UBER-MDL3084-BW-00045748
UBER-MDL3084-BW-00045750
UBER-MDL3084-BW-00045752
UBER-MDL3084-BW-00045753
UBER-MDL3084-BW-00045755
UBER-MDL3084-BW-00045758
UBER-MDL3084-BW-00045760
UBER-MDL3084-BW-00045762
UBER-MDL3084-BW-00045764
UBER-MDL3084-BW-00045766
UBER-MDL3084-BW-00045768
UBER-MDL3084-BW-00045770
UBER-MDL3084-BW-00045772
UBER-MDL3084-BW-00045774
UBER-MDL3084-BW-00045777
UBER-MDL3084-BW-00045780
UBER-MDL3084-BW-00045782

UBER-MDL3084-BW-00045784
UBER-MDL3084-BW-00045786
UBER-MDL3084-BW-00045789
UBER-MDL3084-BW-00045791
UBER-MDL3084-BW-00045792
UBER-MDL3084-BW-00045793
UBER-MDL3084-BW-00045795
UBER-MDL3084-BW-00045798
UBER-MDL3084-BW-00045800
UBER-MDL3084-BW-00045802
UBER-MDL3084-BW-00045804
UBER-MDL3084-BW-00045807
UBER-MDL3084-BW-00045810
UBER-MDL3084-BW-00045813
UBER-MDL3084-BW-00045815
UBER-MDL3084-BW-00045817
UBER-MDL3084-BW-00045819
UBER-MDL3084-BW-00045821
UBER-MDL3084-BW-00045824
UBER-MDL3084-BW-00045826
UBER-MDL3084-BW-00045827
UBER-MDL3084-BW-00045829
UBER-MDL3084-BW-00045831
UBER-MDL3084-BW-00045833
UBER-MDL3084-BW-00045835
UBER-MDL3084-BW-00045837
UBER-MDL3084-BW-00045840
UBER-MDL3084-BW-00045842
UBER-MDL3084-BW-00045845
UBER-MDL3084-BW-00045847
UBER-MDL3084-BW-00045850
UBER-MDL3084-BW-00045852
UBER-MDL3084-BW-00045854
UBER-MDL3084-BW-00045857
UBER-MDL3084-BW-00045859
UBER-MDL3084-BW-00045861
UBER-MDL3084-BW-00045863
UBER-MDL3084-BW-00045865
UBER-MDL3084-BW-00045868
UBER-MDL3084-BW-00045870
UBER-MDL3084-BW-00045872
UBER-MDL3084-BW-00045875
UBER-MDL3084-BW-00045878
UBER-MDL3084-BW-00045880
UBER-MDL3084-BW-00045882
UBER-MDL3084-BW-00045884

UBER-MDL3084-BW-00045886
UBER-MDL3084-BW-00045888
UBER-MDL3084-BW-00045890
UBER-MDL3084-BW-00045892
UBER-MDL3084-BW-00045894
UBER-MDL3084-BW-00045897
UBER-MDL3084-BW-00045898
UBER-MDL3084-BW-00045900
UBER-MDL3084-BW-00045903
UBER-MDL3084-BW-00045904
UBER-MDL3084-BW-00045906
UBER-MDL3084-BW-00045908
UBER-MDL3084-BW-00045910
UBER-MDL3084-BW-00045912
UBER-MDL3084-BW-00045914
UBER-MDL3084-BW-00045916
UBER-MDL3084-BW-00045918
UBER-MDL3084-BW-00045920
UBER-MDL3084-BW-00045923
UBER-MDL3084-BW-00045925
UBER-MDL3084-BW-00045926
UBER-MDL3084-BW-00045928
UBER-MDL3084-BW-00045930
UBER-MDL3084-BW-00045932
UBER-MDL3084-BW-00045934
UBER-MDL3084-BW-00045936
UBER-MDL3084-BW-00045938
UBER-MDL3084-BW-00045940
UBER-MDL3084-BW-00045942
UBER-MDL3084-BW-00045945
UBER-MDL3084-BW-00045947
UBER-MDL3084-BW-00045949
UBER-MDL3084-BW-00045951
UBER-MDL3084-BW-00045955
UBER-MDL3084-BW-00045958
UBER-MDL3084-BW-00045960
UBER-MDL3084-BW-00045963
UBER-MDL3084-BW-00045965
UBER-MDL3084-BW-00045967
UBER-MDL3084-BW-00045970
UBER-MDL3084-BW-00045972
UBER-MDL3084-BW-00045973
UBER-MDL3084-BW-00045975
UBER-MDL3084-BW-00045977
UBER-MDL3084-BW-00045979
UBER-MDL3084-BW-00045981

UBER-MDL3084-BW-00045984
UBER-MDL3084-BW-00045986
UBER-MDL3084-BW-00045988
UBER-MDL3084-BW-00045990
UBER-MDL3084-BW-00045993
UBER-MDL3084-BW-00045995
UBER-MDL3084-BW-00045997
UBER-MDL3084-BW-00046000
UBER-MDL3084-BW-00046002
UBER-MDL3084-BW-00046003
UBER-MDL3084-BW-00046005
UBER-MDL3084-BW-00046007
UBER-MDL3084-BW-00046010
UBER-MDL3084-BW-00046011
UBER-MDL3084-BW-00046013
UBER-MDL3084-BW-00046015
UBER-MDL3084-BW-00046017
UBER-MDL3084-BW-00046020
UBER-MDL3084-BW-00046022
UBER-MDL3084-BW-00046024
UBER-MDL3084-BW-00046026
UBER-MDL3084-BW-00046028
UBER-MDL3084-BW-00046029
UBER-MDL3084-BW-00046031
UBER-MDL3084-BW-00046033
UBER-MDL3084-BW-00046035
UBER-MDL3084-BW-00046038
UBER-MDL3084-BW-00046040
UBER-MDL3084-BW-00046042
UBER-MDL3084-BW-00046043
UBER-MDL3084-BW-00046045
UBER-MDL3084-BW-00046047
UBER-MDL3084-BW-00046049
UBER-MDL3084-BW-00046051
UBER-MDL3084-BW-00046053
UBER-MDL3084-BW-00046055
UBER-MDL3084-BW-00046056
UBER-MDL3084-BW-00046058
UBER-MDL3084-BW-00046060
UBER-MDL3084-BW-00046062
UBER-MDL3084-BW-00046064
UBER-MDL3084-BW-00046066
UBER-MDL3084-BW-00046068
UBER-MDL3084-BW-00046070
UBER-MDL3084-BW-00046072
UBER-MDL3084-BW-00046074

UBER-MDL3084-BW-00046076
UBER-MDL3084-BW-00046078
UBER-MDL3084-BW-00046080
UBER-MDL3084-BW-00046081
UBER-MDL3084-BW-00046083
UBER-MDL3084-BW-00046085
UBER-MDL3084-BW-00046087
UBER-MDL3084-BW-00046089
UBER-MDL3084-BW-00046091
UBER-MDL3084-BW-00046093
UBER-MDL3084-BW-00046095
UBER-MDL3084-BW-00046097
UBER-MDL3084-BW-00046099
UBER-MDL3084-BW-00046101
UBER-MDL3084-BW-00046103
UBER-MDL3084-BW-00046106
UBER-MDL3084-BW-00046107
UBER-MDL3084-BW-00046109
UBER-MDL3084-BW-00046111
UBER-MDL3084-BW-00046113
UBER-MDL3084-BW-00046115
UBER-MDL3084-BW-00046118
UBER-MDL3084-BW-00046120
UBER-MDL3084-BW-00046122
UBER-MDL3084-BW-00046124
UBER-MDL3084-BW-00046127
UBER-MDL3084-BW-00046129
UBER-MDL3084-BW-00046131
UBER-MDL3084-BW-00046134
UBER-MDL3084-BW-00046136
UBER-MDL3084-BW-00046138
UBER-MDL3084-BW-00046140
UBER-MDL3084-BW-00046143
UBER-MDL3084-BW-00046145
UBER-MDL3084-BW-00046147
UBER-MDL3084-BW-00046149
UBER-MDL3084-BW-00046151
UBER-MDL3084-BW-00046153
UBER-MDL3084-BW-00046156
UBER-MDL3084-BW-00046158
UBER-MDL3084-BW-00046160
UBER-MDL3084-BW-00046162
UBER-MDL3084-BW-00046164
UBER-MDL3084-BW-00046166
UBER-MDL3084-BW-00046169
UBER-MDL3084-BW-00046172

UBER-MDL3084-BW-00046174
UBER-MDL3084-BW-00046176
UBER-MDL3084-BW-00046179
UBER-MDL3084-BW-00046181
UBER-MDL3084-BW-00046184
UBER-MDL3084-BW-00046186
UBER-MDL3084-BW-00046188
UBER-MDL3084-BW-00046190
UBER-MDL3084-BW-00046192
UBER-MDL3084-BW-00046194
UBER-MDL3084-BW-00046196
UBER-MDL3084-BW-00046198
UBER-MDL3084-BW-00046200
UBER-MDL3084-BW-00046202
UBER-MDL3084-BW-00046204
UBER-MDL3084-BW-00046207
UBER-MDL3084-BW-00046210
UBER-MDL3084-BW-00046212
UBER-MDL3084-BW-00046214
UBER-MDL3084-BW-00046216
UBER-MDL3084-BW-00046219
UBER-MDL3084-BW-00046221
UBER-MDL3084-BW-00046224
UBER-MDL3084-BW-00046226
UBER-MDL3084-BW-00046228
UBER-MDL3084-BW-00046230
UBER-MDL3084-BW-00046232
UBER-MDL3084-BW-00046234
UBER-MDL3084-BW-00046236
UBER-MDL3084-BW-00046238
UBER-MDL3084-BW-00046240
UBER-MDL3084-BW-00046242
UBER-MDL3084-BW-00046244
UBER-MDL3084-BW-00046246
UBER-MDL3084-BW-00046248
UBER-MDL3084-BW-00046250
UBER-MDL3084-BW-00046252
UBER-MDL3084-BW-00046254
UBER-MDL3084-BW-00046256
UBER-MDL3084-BW-00046258
UBER-MDL3084-BW-00046260
UBER-MDL3084-BW-00046262
UBER-MDL3084-BW-00046264
UBER-MDL3084-BW-00046266
UBER-MDL3084-BW-00046268
UBER-MDL3084-BW-00046270

UBER-MDL3084-BW-00046271
UBER-MDL3084-BW-00046273
UBER-MDL3084-BW-00046275
UBER-MDL3084-BW-00046277
UBER-MDL3084-BW-00046279
UBER-MDL3084-BW-00046281
UBER-MDL3084-BW-00046283
UBER-MDL3084-BW-00046286
UBER-MDL3084-BW-00046287
UBER-MDL3084-BW-00046289
UBER-MDL3084-BW-00046291
UBER-MDL3084-BW-00046294
UBER-MDL3084-BW-00046297
UBER-MDL3084-BW-00046299
UBER-MDL3084-BW-00046301
UBER-MDL3084-BW-00046303
UBER-MDL3084-BW-00046305
UBER-MDL3084-BW-00046306
UBER-MDL3084-BW-00046308
UBER-MDL3084-BW-00046310
UBER-MDL3084-BW-00046312
UBER-MDL3084-BW-00046314
UBER-MDL3084-BW-00046315
UBER-MDL3084-BW-00046316
UBER-MDL3084-BW-00046318
UBER-MDL3084-BW-00046321
UBER-MDL3084-BW-00046323
UBER-MDL3084-BW-00046325
UBER-MDL3084-BW-00046327
UBER-MDL3084-BW-00046330
UBER-MDL3084-BW-00046333
UBER-MDL3084-BW-00046335
UBER-MDL3084-BW-00046338
UBER-MDL3084-BW-00046340
UBER-MDL3084-BW-00046342
UBER-MDL3084-BW-00046343
UBER-MDL3084-BW-00046345
UBER-MDL3084-BW-00046347
UBER-MDL3084-BW-00046349
UBER-MDL3084-BW-00046351
UBER-MDL3084-BW-00046353
UBER-MDL3084-BW-00046355
UBER-MDL3084-BW-00046357
UBER-MDL3084-BW-00046362
UBER-MDL3084-BW-00046364
UBER-MDL3084-BW-00046366

UBER-MDL3084-BW-00046368
UBER-MDL3084-BW-00046370
UBER-MDL3084-BW-00046372
UBER-MDL3084-BW-00046374
UBER-MDL3084-BW-00046376
UBER-MDL3084-BW-00046378
UBER-MDL3084-BW-00046381
UBER-MDL3084-BW-00046383
UBER-MDL3084-BW-00046385
UBER-MDL3084-BW-00046387
UBER-MDL3084-BW-00046389
UBER-MDL3084-BW-00046391
UBER-MDL3084-BW-00046393
UBER-MDL3084-BW-00046395
UBER-MDL3084-BW-00046398
UBER-MDL3084-BW-00046400
UBER-MDL3084-BW-00046402
UBER-MDL3084-BW-00046404
UBER-MDL3084-BW-00046406
UBER-MDL3084-BW-00046408
UBER-MDL3084-BW-00046411
UBER-MDL3084-BW-00046413
UBER-MDL3084-BW-00046415
UBER-MDL3084-BW-00046416
UBER-MDL3084-BW-00046417
UBER-MDL3084-BW-00046420
UBER-MDL3084-BW-00046422
UBER-MDL3084-BW-00046425
UBER-MDL3084-BW-00046427
UBER-MDL3084-BW-00046429
UBER-MDL3084-BW-00046430
UBER-MDL3084-BW-00046432
UBER-MDL3084-BW-00046434
UBER-MDL3084-BW-00046436
UBER-MDL3084-BW-00046438
UBER-MDL3084-BW-00046440
UBER-MDL3084-BW-00046442
UBER-MDL3084-BW-00046444
UBER-MDL3084-BW-00046446
UBER-MDL3084-BW-00046448
UBER-MDL3084-BW-00046450
UBER-MDL3084-BW-00046454
UBER-MDL3084-BW-00046456
UBER-MDL3084-BW-00046458
UBER-MDL3084-BW-00046459
UBER-MDL3084-BW-00046461

UBER-MDL3084-BW-00046463
UBER-MDL3084-BW-00046465
UBER-MDL3084-BW-00046467
UBER-MDL3084-BW-00046469
UBER-MDL3084-BW-00046471
UBER-MDL3084-BW-00046473
UBER-MDL3084-BW-00046475
UBER-MDL3084-BW-00046477
UBER-MDL3084-BW-00046479
UBER-MDL3084-BW-00046482
UBER-MDL3084-BW-00046484
UBER-MDL3084-BW-00046486
UBER-MDL3084-BW-00046488
UBER-MDL3084-BW-00046492
UBER-MDL3084-BW-00046494
UBER-MDL3084-BW-00046496
UBER-MDL3084-BW-00046498
UBER-MDL3084-BW-00046500
UBER-MDL3084-BW-00046502
UBER-MDL3084-BW-00046504
UBER-MDL3084-BW-00046505
UBER-MDL3084-BW-00046507
UBER-MDL3084-BW-00046509
UBER-MDL3084-BW-00046511
UBER-MDL3084-BW-00046513
UBER-MDL3084-BW-00046515
UBER-MDL3084-BW-00046517
UBER-MDL3084-BW-00046519
UBER-MDL3084-BW-00046521
UBER-MDL3084-BW-00046523
UBER-MDL3084-BW-00046525
UBER-MDL3084-BW-00046527
UBER-MDL3084-BW-00046530
UBER-MDL3084-BW-00046534
UBER-MDL3084-BW-00046535
UBER-MDL3084-BW-00046538
UBER-MDL3084-BW-00046540
UBER-MDL3084-BW-00046542
UBER-MDL3084-BW-00046544
UBER-MDL3084-BW-00046548
UBER-MDL3084-BW-00046550
UBER-MDL3084-BW-00046552
UBER-MDL3084-BW-00046554
UBER-MDL3084-BW-00046555
UBER-MDL3084-BW-00046557
UBER-MDL3084-BW-00046559

UBER-MDL3084-BW-00046561
UBER-MDL3084-BW-00046563
UBER-MDL3084-BW-00046565
UBER-MDL3084-BW-00046568
UBER-MDL3084-BW-00046570
UBER-MDL3084-BW-00046572
UBER-MDL3084-BW-00046577
UBER-MDL3084-BW-00046579
UBER-MDL3084-DW-00046583
UBER-MDL3084-BW-00046585
UBER-MDL3084-BW-00046587
UBER-MDL3084-BW-00046588
UBER-MDL3084-BW-00046590
UBER-MDL3084-BW-00046592
UBER-MDL3084-BW-00046594
UBER-MDL3084-BW-00046596
UBER-MDL3084-BW-00046598
UBER-MDL3084-BW-00046600
UBER-MDL3084-BW-00046602
UBER-MDL3084-BW-00046604
UBER-MDL3084-BW-00046606
UBER-MDL3084-BW-00046610
UBER-MDL3084-BW-00046612
UBER-MDL3084-BW-00046616
UBER-MDL3084-BW-00046618
UBER-MDL3084-BW-00046620
UBER-MDL3084-BW-00046622
UBER-MDL3084-BW-00046624
UBER-MDL3084-BW-00046627
UBER-MDL3084-BW-00046631
UBER-MDL3084-BW-00046633
UBER-MDL3084-BW-00046634
UBER-MDL3084-BW-00046636
UBER-MDL3084-BW-00046639
UBER-MDL3084-BW-00046641
UBER-MDL3084-BW-00046643
UBER-MDL3084-BW-00046646
UBER-MDL3084-BW-00046648
UBER-MDL3084-BW-00046650
UBER-MDL3084-BW-00046652
UBER-MDL3084-BW-00046654
UBER-MDL3084-BW-00046656
UBER-MDL3084-BW-00046657
UBER-MDL3084-BW-00046661
UBER-MDL3084-BW-00046664
UBER-MDL3084-BW-00046665

UBER-MDL3084-BW-00046669
UBER-MDL3084-BW-00046671
UBER-MDL3084-BW-00046673
UBER-MDL3084-BW-00046675
UBER-MDL3084-BW-00046677
UBER-MDL3084-BW-00046679
UBER-MDL3084-BW-00046682
UBER-MDL3084-BW-00046683
UBER-MDL3084-DW-00046685
UBER-MDL3084-BW-00046690
UBER-MDL3084-BW-00046692
UBER-MDL3084-BW-00046694
UBER-MDL3084-BW-00046696
UBER-MDL3084-BW-00046698
UBER-MDL3084-BW-00046700
UBER-MDL3084-BW-00046702
UBER-MDL3084-BW-00046704
UBER-MDL3084-BW-00046706
UBER-MDL3084-BW-00046708
UBER-MDL3084-BW-00046712
UBER-MDL3084-BW-00046714
UBER-MDL3084-BW-00046716
UBER-MDL3084-BW-00046718
UBER-MDL3084-BW-00046720
UBER-MDL3084-BW-00046723
UBER-MDL3084-BW-00046725
UBER-MDL3084-BW-00046727
UBER-MDL3084-BW-00046729
UBER-MDL3084-BW-00046731
UBER-MDL3084-BW-00046733
UBER-MDL3084-BW-00046735
UBER-MDL3084-BW-00046737
UBER-MDL3084-BW-00046739
UBER-MDL3084-BW-00046741
UBER-MDL3084-BW-00046743
UBER-MDL3084-BW-00046747
UBER-MDL3084-BW-00046749
UBER-MDL3084-BW-00046751
UBER-MDL3084-BW-00046754
UBER-MDL3084-BW-00046756
UBER-MDL3084-BW-00046759
UBER-MDL3084-BW-00046761
UBER-MDL3084-BW-00046763
UBER-MDL3084-BW-00046765
UBER-MDL3084-BW-00046767
UBER-MDL3084-BW-00046769

UBER-MDL3084-BW-00046772
UBER-MDL3084-BW-00046774
UBER-MDL3084-BW-00046776
UBER-MDL3084-BW-00046778
UBER-MDL3084-BW-00046782
UBER-MDL3084-BW-00046784
UBER-MDL3084-BW-00046789
UBER-MDL3084-BW-00046790
UBER-MDL3084-BW-00046792
UBER-MDL3084-BW-00046796
UBER-MDL3084-BW-00046798
UBER-MDL3084-BW-00046800
UBER-MDL3084-BW-00046802
UBER-MDL3084-BW-00046804
UBER-MDL3084-BW-00046806
UBER-MDL3084-BW-00046807
UBER-MDL3084-BW-00046809
UBER-MDL3084-BW-00046810
UBER-MDL3084-BW-00046812
UBER-MDL3084-BW-00046814
UBER-MDL3084-BW-00046816
UBER-MDL3084-BW-00046818
UBER-MDL3084-BW-00046820
UBER-MDL3084-BW-00046822
UBER-MDL3084-BW-00046824
UBER-MDL3084-BW-00046826
UBER-MDL3084-BW-00046828
UBER-MDL3084-BW-00046830
UBER-MDL3084-BW-00046832
UBER-MDL3084-BW-00046834
UBER-MDL3084-BW-00046835
UBER-MDL3084-BW-00046837
UBER-MDL3084-BW-00046839
UBER-MDL3084-BW-00046841
UBER-MDL3084-BW-00046842
UBER-MDL3084-BW-00046843
UBER-MDL3084-BW-00046845
UBER-MDL3084-BW-00046847
UBER-MDL3084-BW-00046849
UBER-MDL3084-BW-00046851
UBER-MDL3084-BW-00046853
UBER-MDL3084-BW-00046855
UBER-MDL3084-BW-00046856
UBER-MDL3084-BW-00046858
UBER-MDL3084-BW-00046860
UBER-MDL3084-BW-00046864

UBER-MDL3084-BW-00046867
UBER-MDL3084-BW-00046871
UBER-MDL3084-BW-00046873
UBER-MDL3084-BW-00046875
UBER-MDL3084-BW-00046876
UBER-MDL3084-BW-00046877
UBER-MDL3084-BW-00046879
UBER-MDL3084-BW-00046881
UBER-MDL3084-BW-00046883
UBER-MDL3084-BW-00046885
UBER-MDL3084-BW-00046887
UBER-MDL3084-BW-00046888
UBER-MDL3084-BW-00046890
UBER-MDL3084-BW-00046892
UBER-MDL3084-BW-00046894
UBER-MDL3084-BW-00046895
UBER-MDL3084-BW-00046898
UBER-MDL3084-BW-00046900
UBER-MDL3084-BW-00046902
UBER-MDL3084-BW-00046905
UBER-MDL3084-BW-00046907
UBER-MDL3084-BW-00046910
UBER-MDL3084-BW-00046912
UBER-MDL3084-BW-00046914
UBER-MDL3084-BW-00046917
UBER-MDL3084-BW-00046921
UBER-MDL3084-BW-00046925
UBER-MDL3084-BW-00046927
UBER-MDL3084-BW-00046929
UBER-MDL3084-BW-00046931
UBER-MDL3084-BW-00046933
UBER-MDL3084-BW-00046937
UBER-MDL3084-BW-00046940
UBER-MDL3084-BW-00046943
UBER-MDL3084-BW-00046945
UBER-MDL3084-BW-00046947
UBER-MDL3084-BW-00046948
UBER-MDL3084-BW-00046950
UBER-MDL3084-BW-00046952
UBER-MDL3084-BW-00046954
UBER-MDL3084-BW-00046955
UBER-MDL3084-BW-00046957
UBER-MDL3084-BW-00046959
UBER-MDL3084-BW-00046961
UBER-MDL3084-BW-00046964
UBER-MDL3084-BW-00046966

UBER-MDL3084-BW-00046968
UBER-MDL3084-BW-00046972
UBER-MDL3084-BW-00046974
UBER-MDL3084-BW-00046976
UBER-MDL3084-BW-00046977
UBER-MDL3084-BW-00046979
UBER-MDL3084-BW-00046983
UBER-MDL3084-BW-00046985
UBER-MDL3084-BW-00046987
UBER-MDL3084-BW-00046990
UBER-MDL3084-BW-00046992
UBER-MDL3084-BW-00046994
UBER-MDL3084-BW-00046996
UBER-MDL3084-BW-00046998
UBER-MDL3084-BW-00047000
UBER-MDL3084-BW-00047002
UBER-MDL3084-BW-00047004
UBER-MDL3084-BW-00047006
UBER-MDL3084-BW-00047008
UBER-MDL3084-BW-00047010
UBER-MDL3084-BW-00047012
UBER-MDL3084-BW-00047014
UBER-MDL3084-BW-00047016
UBER-MDL3084-BW-00047018
UBER-MDL3084-BW-00047020
UBER-MDL3084-BW-00047021
UBER-MDL3084-BW-00047023
UBER-MDL3084-BW-00047025
UBER-MDL3084-BW-00047027
UBER-MDL3084-BW-00047029
UBER-MDL3084-BW-00047031
UBER-MDL3084-BW-00047032
UBER-MDL3084-BW-00047033
UBER-MDL3084-BW-00047035
UBER-MDL3084-BW-00047037
UBER-MDL3084-BW-00047039
UBER-MDL3084-BW-00047041
UBER-MDL3084-BW-00047043
UBER-MDL3084-BW-00047045
UBER-MDL3084-BW-00047047
UBER-MDL3084-BW-00047051
UBER-MDL3084-BW-00047053
UBER-MDL3084-BW-00047057
UBER-MDL3084-BW-00047058
UBER-MDL3084-BW-00047060
UBER-MDL3084-BW-00047062

UBER-MDL3084-BW-00047064
UBER-MDL3084-BW-00047066
UBER-MDL3084-BW-00047068
UBER-MDL3084-BW-00047070
UBER-MDL3084-BW-00047072
UBER-MDL3084-BW-00047076
UBER-MDL3084-BW-00047079
UBER-MDL3084-BW-00047081
UBER-MDL3084-BW-00047083
UBER-MDL3084-BW-00047085
UBER-MDL3084-BW-00047086
UBER-MDL3084-BW-00047088
UBER-MDL3084-BW-00047091
UBER-MDL3084-BW-00047093
UBER-MDL3084-BW-00047095
UBER-MDL3084-BW-00047098
UBER-MDL3084-BW-00047100
UBER-MDL3084-BW-00047104
UBER-MDL3084-BW-00047108
UBER-MDL3084-BW-00047110
UBER-MDL3084-BW-00047114
UBER-MDL3084-BW-00047116
UBER-MDL3084-BW-00047118
UBER-MDL3084-BW-00047123
UBER-MDL3084-BW-00047126
UBER-MDL3084-BW-00047128
UBER-MDL3084-BW-00047130
UBER-MDL3084-BW-00047132
UBER-MDL3084-BW-00047134
UBER-MDL3084-BW-00047138
UBER-MDL3084-BW-00047140
UBER-MDL3084-BW-00047142
UBER-MDL3084-BW-00047144
UBER-MDL3084-BW-00047146
UBER-MDL3084-BW-00047148
UBER-MDL3084-BW-00047150
UBER-MDL3084-BW-00047152
UBER-MDL3084-BW-00047154
UBER-MDL3084-BW-00047156
UBER-MDL3084-BW-00047158
UBER-MDL3084-BW-00047159
UBER-MDL3084-BW-00047161
UBER-MDL3084-BW-00047163
UBER-MDL3084-BW-00047167
UBER-MDL3084-BW-00047169
UBER-MDL3084-BW-00047171

UBER-MDL3084-BW-00047173
UBER-MDL3084-BW-00047175
UBER-MDL3084-BW-00047178
UBER-MDL3084-BW-00047180
UBER-MDL3084-BW-00047184
UBER-MDL3084-BW-00047186
UBER-MDL3084-BW-00047188
UBER-MDL3084-BW-00047190
UBER-MDL3084-BW-00047192
UBER-MDL3084-BW-00047195
UBER-MDL3084-BW-00047197
UBER-MDL3084-BW-00047199
UBER-MDL3084-BW-00047203
UBER-MDL3084-BW-00047205
UBER-MDL3084-BW-00047207
UBER-MDL3084-BW-00047209
UBER-MDL3084-BW-00047211
UBER-MDL3084-BW-00047213
UBER-MDL3084-BW-00047215
UBER-MDL3084-BW-00047217
UBER-MDL3084-BW-00047221
UBER-MDL3084-BW-00047223
UBER-MDL3084-BW-00047225
UBER-MDL3084-BW-00047227
UBER-MDL3084-BW-00047229
UBER-MDL3084-BW-00047232
UBER-MDL3084-BW-00047234
UBER-MDL3084-BW-00047236
UBER-MDL3084-BW-00047237
UBER-MDL3084-BW-00047239
UBER-MDL3084-BW-00047241
UBER-MDL3084-BW-00047243
UBER-MDL3084-BW-00047245
UBER-MDL3084-BW-00047247
UBER-MDL3084-BW-00047250
UBER-MDL3084-BW-00047251
UBER-MDL3084-BW-00047253
UBER-MDL3084-BW-00047256
UBER-MDL3084-BW-00047258
UBER-MDL3084-BW-00047260
UBER-MDL3084-BW-00047264
UBER-MDL3084-BW-00047267
UBER-MDL3084-BW-00047269
UBER-MDL3084-BW-00047271
UBER-MDL3084-BW-00047275
UBER-MDL3084-BW-00047277

UBER-MDL3084-BW-00047279
UBER-MDL3084-BW-00047280
UBER-MDL3084-BW-00047282
UBER-MDL3084-BW-00047285
UBER-MDL3084-BW-00047287
UBER-MDL3084-BW-00047290
UBER-MDL3084-BW-00047292
UBER-MDL3084-BW-00047295
UBER-MDL3084-BW-00047297
UBER-MDL3084-BW-00047299
UBER-MDL3084-BW-00047301
UBER-MDL3084-BW-00047303
UBER-MDL3084-BW-00047305
UBER-MDL3084-BW-00047307
UBER-MDL3084-BW-00047309
UBER-MDL3084-BW-00047311
UBER-MDL3084-BW-00047313
UBER-MDL3084-BW-00047315
UBER-MDL3084-BW-00047319
UBER-MDL3084-BW-00047321
UBER-MDL3084-BW-00047325
UBER-MDL3084-BW-00047326
UBER-MDL3084-BW-00047328
UBER-MDL3084-BW-00047330
UBER-MDL3084-BW-00047332
UBER-MDL3084-BW-00047336
UBER-MDL3084-BW-00047337
UBER-MDL3084-BW-00047339
UBER-MDL3084-BW-00047341
UBER-MDL3084-BW-00047343
UBER-MDL3084-BW-00047345
UBER-MDL3084-BW-00047347
UBER-MDL3084-BW-00047349
UBER-MDL3084-BW-00047351
UBER-MDL3084-BW-00047353
UBER-MDL3084-BW-00047357
UBER-MDL3084-BW-00047361
UBER-MDL3084-BW-00047363
UBER-MDL3084-BW-00047366
UBER-MDL3084-BW-00047370
UBER-MDL3084-BW-00047372
UBER-MDL3084-BW-00047374
UBER-MDL3084-BW-00047378
UBER-MDL3084-BW-00047380
UBER-MDL3084-BW-00047382
UBER-MDL3084-BW-00047384

UBER-MDL3084-BW-00047386
UBER-MDL3084-BW-00047388
UBER-MDL3084-BW-00047390
UBER-MDL3084-BW-00047391
UBER-MDL3084-BW-00047394
UBER-MDL3084-BW-00047395
UBER-MDL3084-BW-00047397
UBER-MDL3084-BW-00047399
UBER-MDL3084-BW-00047401
UBER-MDL3084-BW-00047403
UBER-MDL3084-BW-00047405
UBER-MDL3084-BW-00047406
UBER-MDL3084-BW-00047408
UBER-MDL3084-BW-00047410
UBER-MDL3084-BW-00047412
UBER-MDL3084-BW-00047414
UBER-MDL3084-BW-00047416
UBER-MDL3084-BW-00047420
UBER-MDL3084-BW-00047422
UBER-MDL3084-BW-00047424
UBER-MDL3084-BW-00047426
UBER-MDL3084-BW-00047428
UBER-MDL3084-BW-00047429
UBER-MDL3084-BW-00047431
UBER-MDL3084-BW-00047432
UBER-MDL3084-BW-00047434
UBER-MDL3084-BW-00047436
UBER-MDL3084-BW-00047438
UBER-MDL3084-BW-00047440
UBER-MDL3084-BW-00047444
UBER-MDL3084-BW-00047446
UBER-MDL3084-BW-00047449
UBER-MDL3084-BW-00047451
UBER-MDL3084-BW-00047453
UBER-MDL3084-BW-00047456
UBER-MDL3084-BW-00047458
UBER-MDL3084-BW-00047461
UBER-MDL3084-BW-00047463
UBER-MDL3084-BW-00047464
UBER-MDL3084-BW-00047466
UBER-MDL3084-BW-00047468
UBER-MDL3084-BW-00047469
UBER-MDL3084-BW-00047471
UBER-MDL3084-BW-00047473
UBER-MDL3084-BW-00047475
UBER-MDL3084-BW-00047477

UBER-MDL3084-BW-00047479
UBER-MDL3084-BW-00047481
UBER-MDL3084-BW-00047483
UBER-MDL3084-BW-00047485
UBER-MDL3084-BW-00047487
UBER-MDL3084-BW-00047489
UBER-MDL3084-BW-00047491
UBER-MDL3084-BW-00047492
UBER-MDL3084-BW-00047494
UBER-MDL3084-BW-00047497
UBER-MDL3084-BW-00047498
UBER-MDL3084-BW-00047500
UBER-MDL3084-BW-00047502
UBER-MDL3084-BW-00047504
UBER-MDL3084-BW-00047506
UBER-MDL3084-BW-00047508
UBER-MDL3084-BW-00047510
UBER-MDL3084-BW-00047512
UBER-MDL3084-BW-00047514
UBER-MDL3084-BW-00047516
UBER-MDL3084-BW-00047518
UBER-MDL3084-BW-00047520
UBER-MDL3084-BW-00047522
UBER-MDL3084-BW-00047523
UBER-MDL3084-BW-00047525
UBER-MDL3084-BW-00047527
UBER-MDL3084-BW-00047531
UBER-MDL3084-BW-00047533
UBER-MDL3084-BW-00047534
UBER-MDL3084-BW-00047536
UBER-MDL3084-BW-00047538
UBER-MDL3084-BW-00047540
UBER-MDL3084-BW-00047541
UBER-MDL3084-BW-00047543
UBER-MDL3084-BW-00047546
UBER-MDL3084-BW-00047548
UBER-MDL3084-BW-00047550
UBER-MDL3084-BW-00047552
UBER-MDL3084-BW-00047554
UBER-MDL3084-BW-00047556
UBER-MDL3084-BW-00047557
UBER-MDL3084-BW-00047560
UBER-MDL3084-BW-00047563
UBER-MDL3084-BW-00047565
UBER-MDL3084-BW-00047566
UBER-MDL3084-BW-00047568

UBER-MDL3084-BW-00047569
UBER-MDL3084-BW-00047571
UBER-MDL3084-BW-00047574
UBER-MDL3084-BW-00047576
UBER-MDL3084-BW-00047579
UBER-MDL3084-BW-00047581
UBER-MDL3084-BW-00047583
UBER-MDL3084-BW-00047584
UBER-MDL3084-BW-00047586
UBER-MDL3084-BW-00047588
UBER-MDL3084-BW-00047590
UBER-MDL3084-BW-00047592
UBER-MDL3084-BW-00047594
UBER-MDL3084-BW-00047596
UBER-MDL3084-BW-00047598
UBER-MDL3084-BW-00047600
UBER-MDL3084-BW-00047601
UBER-MDL3084-BW-00047603
UBER-MDL3084-BW-00047605
UBER-MDL3084-BW-00047607
UBER-MDL3084-BW-00047610
UBER-MDL3084-BW-00047613
UBER-MDL3084-BW-00047615
UBER-MDL3084-BW-00047617
UBER-MDL3084-BW-00047618
UBER-MDL3084-BW-00047620
UBER-MDL3084-BW-00047621
UBER-MDL3084-BW-00047623
UBER-MDL3084-BW-00047625
UBER-MDL3084-BW-00047627
UBER-MDL3084-BW-00047629
UBER-MDL3084-BW-00047631
UBER-MDL3084-BW-00047634
UBER-MDL3084-BW-00047636
UBER-MDL3084-BW-00047638
UBER-MDL3084-BW-00047640
UBER-MDL3084-BW-00047644
UBER-MDL3084-BW-00047648
UBER-MDL3084-BW-00047650
UBER-MDL3084-BW-00047651
UBER-MDL3084-BW-00047653
UBER-MDL3084-BW-00047654
UBER-MDL3084-BW-00047656
UBER-MDL3084-BW-00047660
UBER-MDL3084-BW-00047663
UBER-MDL3084-BW-00047665

UBER-MDL3084-BW-00047667
UBER-MDL3084-BW-00047671
UBER-MDL3084-BW-00047674
UBER-MDL3084-BW-00047676
UBER-MDL3084-BW-00047678
UBER-MDL3084-BW-00047680
UBER-MDL3084-BW-00047681
UBER-MDL3084-BW-00047683
UBER-MDL3084-BW-00047687
UBER-MDL3084-BW-00047689
UBER-MDL3084-BW-00047691
UBER-MDL3084-BW-00047693
UBER-MDL3084-BW-00047694
UBER-MDL3084-BW-00047696
UBER-MDL3084-BW-00047698
UBER-MDL3084-BW-00047700
UBER-MDL3084-BW-00047703
UBER-MDL3084-BW-00047704
UBER-MDL3084-BW-00047706
UBER-MDL3084-BW-00047708
UBER-MDL3084-BW-00047710
UBER-MDL3084-BW-00047714
UBER-MDL3084-BW-00047717
UBER-MDL3084-BW-00047719
UBER-MDL3084-BW-00047721
UBER-MDL3084-BW-00047723
UBER-MDL3084-BW-00047726
UBER-MDL3084-BW-00047728
UBER-MDL3084-BW-00047730
UBER-MDL3084-BW-00047732
UBER-MDL3084-BW-00047734
UBER-MDL3084-BW-00047736
UBER-MDL3084-BW-00047740
UBER-MDL3084-BW-00047742
UBER-MDL3084-BW-00047744
UBER-MDL3084-BW-00047746
UBER-MDL3084-BW-00047750
UBER-MDL3084-BW-00047752
UBER-MDL3084-BW-00047754
UBER-MDL3084-BW-00047756
UBER-MDL3084-BW-00047757
UBER-MDL3084-BW-00047761
UBER-MDL3084-BW-00047763
UBER-MDL3084-BW-00047765
UBER-MDL3084-BW-00047766
UBER-MDL3084-BW-00047768

UBER-MDL3084-BW-00047770
UBER-MDL3084-BW-00047772
UBER-MDL3084-BW-00047774
UBER-MDL3084-BW-00047776
UBER-MDL3084-BW-00047777
UBER-MDL3084-BW-00047779
UBER-MDL3084-BW-00047781
UBER-MDL3084-BW-00047782
UBER-MDL3084-BW-00047785
UBER-MDL3084-BW-00047787
UBER-MDL3084-BW-00047789
UBER-MDL3084-BW-00047790
UBER-MDL3084-BW-00047791
UBER-MDL3084-BW-00047795
UBER-MDL3084-BW-00047799
UBER-MDL3084-BW-00047801
UBER-MDL3084-BW-00047802
UBER-MDL3084-BW-00047805
UBER-MDL3084-BW-00047806
UBER-MDL3084-BW-00047808
UBER-MDL3084-BW-00047810
UBER-MDL3084-BW-00047812
UBER-MDL3084-BW-00047814
UBER-MDL3084-BW-00047816
UBER-MDL3084-BW-00047818
UBER-MDL3084-BW-00047820
UBER-MDL3084-BW-00047822
UBER-MDL3084-BW-00047824
UBER-MDL3084-BW-00047826
UBER-MDL3084-BW-00047827
UBER-MDL3084-BW-00047829
UBER-MDL3084-BW-00047831
UBER-MDL3084-BW-00047833
UBER-MDL3084-BW-00047835
UBER-MDL3084-BW-00047839
UBER-MDL3084-BW-00047841
UBER-MDL3084-BW-00047843
UBER-MDL3084-BW-00047845
UBER-MDL3084-BW-00047847
UBER-MDL3084-BW-00047849
UBER-MDL3084-BW-00047852
UBER-MDL3084-BW-00047854
UBER-MDL3084-BW-00047856
UBER-MDL3084-BW-00047858
UBER-MDL3084-BW-00047860
UBER-MDL3084-BW-00047862

UBER-MDL3084-BW-00047866
UBER-MDL3084-BW-00047868
UBER-MDL3084-BW-00047872
UBER-MDL3084-BW-00047875
UBER-MDL3084-BW-00047877
UBER-MDL3084-BW-00047879
UBER-MDL3084-BW-00047880
UBER-MDL3084-BW-00047882
UBER-MDL3084-BW-00047885
UBER-MDL3084-BW-00047887
UBER-MDL3084-BW-00047890
UBER-MDL3084-BW-00047891
UBER-MDL3084-BW-00047893
UBER-MDL3084-BW-00047895
UBER-MDL3084-BW-00047897
UBER-MDL3084-BW-00047898
UBER-MDL3084-BW-00047900
UBER-MDL3084-BW-00047902
UBER-MDL3084-BW-00047904
UBER-MDL3084-BW-00047906
UBER-MDL3084-BW-00047907
UBER-MDL3084-BW-00047909
UBER-MDL3084-BW-00047911
UBER-MDL3084-BW-00047912
UBER-MDL3084-BW-00047914
UBER-MDL3084-BW-00047916
UBER-MDL3084-BW-00047918
UBER-MDL3084-BW-00047918
UBER-MDL3084-BW-00047920
UBER-MDL3084-BW-00047920
UBER-MDL3084-BW-00047923
UBER-MDL3084-BW-00047923
UBER-MDL3084-BW-00047926
UBER-MDL3084-BW-00047926
UBER-MDL3084-BW-00047929
UBER-MDL3084-BW-00047929
UBER-MDL3084-BW-00047932
UBER-MDL3084-BW-00047932
UBER-MDL3084-BW-00047935
UBER-MDL3084-BW-00047935
UBER-MDL3084-BW-00048496
UBER-MDL3084-BW-00048497
UBER-MDL3084-BW-00048498
UBER-MDL3084-BW-00048499
UBER-MDL3084-BW-00048500
UBER-MDL3084-BW-00048501

UBER-MDL3084-BW-00048502
UBER-MDL3084-BW-00048503
UBER-MDL3084-BW-00048504
UBER-MDL3084-BW-00048505
UBER-MDL3084-BW-00048506
UBER-MDL3084-BW-00048507
UBER-MDL3084-BW-00048508
UBER-MDL3084-BW-00048508
UBER-MDL3084-BW-00048509
UBER-MDL3084-BW-00048509
UBER-MDL3084-BW-00048882
UBER-MDL3084-BW-00048883
UBER-MDL3084-BW-00048883
UBER-MDL3084-BW-00048883
UBER-MDL3084-BW-00048892
UBER-MDL3084-BW-00048892
UBER-MDL3084-BW-00048895
UBER-MDL3084-BW-00048895
UBER-MDL3084-BW-00048898
UBER-MDL3084-BW-00048898
UBER-MDL3084-BW-00048898
UBER-MDL3084-BW-00048899
UBER-MDL3084-BW-00048899
UBER-MDL3084-BW-00048902
UBER-MDL3084-BW-00048903
UBER-MDL3084-BW-00048903
UBER-MDL3084-BW-00048904
UBER-MDL3084-BW-00048904
UBER-MDL3084-BW-00048905
UBER-MDL3084-BW-00048905
UBER-MDL3084-BW-00048906
UBER-MDL3084-BW-00048906
UBER-MDL3084-BW-00048906
UBER-MDL3084-BW-00048907
UBER-MDL3084-BW-00048908
UBER-MDL3084-BW-00048908
UBER-MDL3084-BW-00048909
UBER-MDL3084-BW-00048909
UBER-MDL3084-BW-00048910
UBER-MDL3084-BW-00048910
UBER-MDL3084-BW-00048911
UBER-MDL3084-BW-00048911
UBER-MDL3084-BW-00048912
UBER-MDL3084-BW-00048912
UBER-MDL3084-BW-00048913
UBER-MDL3084-BW-00048913

UBER-MDL3084-BW-00048914
UBER-MDL3084-BW-00048914
UBER-MDL3084-BW-00048915
UBER-MDL3084-BW-00048916
UBER-MDL3084-BW-00048916
UBER-MDL3084-BW-00048917
UBER-MDL3084-BW-00048917
UBER-MDL3084-BW-00048918
UBER-MDL3084-BW-00048919
UBER-MDL3084-BW-00048919
UBER-MDL3084-BW-00048922
UBER-MDL3084-BW-00048922
UBER-MDL3084-BW-00048925
UBER-MDL3084-BW-00048925
UBER-MDL3084-BW-00048943
UBER-MDL3084-BW-00048943
UBER-MDL3084-BW-00048946
UBER-MDL3084-BW-00048947
UBER-MDL3084-BW-00048948
UBER-MDL3084-BW-00048948
UBER-MDL3084-BW-00048951
UBER-MDL3084-BW-00048951
UBER-MDL3084-BW-00048955
UBER-MDL3084-BW-00048955
UBER-MDL3084-BW-00048958
UBER-MDL3084-BW-00048958
UBER-MDL3084-BW-00048961
UBER-MDL3084-BW-00048961
UBER-MDL3084-BW-00048963
UBER-MDL3084-BW-00048963
UBER-MDL3084-BW-00048965
UBER-MDL3084-BW-00048965
UBER-MDL3084-BW-00048967
UBER-MDL3084-BW-00048967
UBER-MDL3084-BW-00048969
UBER-MDL3084-BW-00048969
UBER-MDL3084-BW-00048972
UBER-MDL3084-BW-00048972
UBER-MDL3084-BW-00048975
UBER-MDL3084-BW-00048975
UBER-MDL3084-BW-00048977
UBER-MDL3084-BW-00048977
UBER-MDL3084-BW-00048980
UBER-MDL3084-BW-00048980
UBER-MDL3084-BW-00048983
UBER-MDL3084-BW-00048983

UBER-MDL3084-BW-00048985
UBER-MDL3084-BW-00048985
UBER-MDL3084-BW-00048986
UBER-MDL3084-BW-00048986
UBER-MDL3084-BW-00048987
UBER-MDL3084-BW-00048987
UBER-MDL3084-BW-00048990
UBER-MDL3084-BW-00048990
UBER-MDL3084-BW-00048993
UBER-MDL3084-BW-00048993
UBER-MDL3084-BW-00048994
UBER-MDL3084-BW-00048994
UBER-MDL3084-BW-00048997
UBER-MDL3084-BW-00048997
UBER-MDL3084-BW-00048999
UBER-MDL3084-BW-00048999
UBER-MDL3084-BW-00049002
UBER-MDL3084-BW-00049002
UBER-MDL3084-BW-00049004
UBER-MDL3084-BW-00049004
UBER-MDL3084-BW-00049006
UBER-MDL3084-BW-00049006
UBER-MDL3084-BW-00049014
UBER-MDL3084-BW-00049014
UBER-MDL3084-BW-00049017
UBER-MDL3084-BW-00049017
UBER-MDL3084-BW-00049020
UBER-MDL3084-BW-00049020
UBER-MDL3084-BW-00049022
UBER-MDL3084-BW-00049022
UBER-MDL3084-BW-00049023
UBER-MDL3084-BW-00049023
UBER-MDL3084-BW-00049026
UBER-MDL3084-BW-00049026
UBER-MDL3084-BW-00049028
UBER-MDL3084-BW-00049028
UBER-MDL3084-BW-00049031
UBER-MDL3084-BW-00049031
UBER-MDL3084-BW-00049033
UBER-MDL3084-BW-00049033
UBER-MDL3084-BW-00049035
UBER-MDL3084-BW-00049035
UBER-MDL3084-BW-00049038
UBER-MDL3084-BW-00049038
UBER-MDL3084-BW-00049039
UBER-MDL3084-BW-00049039

UBER-MDL3084-BW-00049042
UBER-MDL3084-BW-00049042
UBER-MDL3084-BW-00049045
UBER-MDL3084-BW-00049045
UBER-MDL3084-BW-00049046
UBER-MDL3084-BW-00049046
UBER-MDL3084-BW-00049048
UBER-MDL3084-BW-00049048
UBER-MDL3084-BW-00049051
UBER-MDL3084-BW-00049051
UBER-MDL3084-BW-00049054
UBER-MDL3084-BW-00049054
UBER-MDL3084-BW-00049056
UBER-MDL3084-BW-00049056
UBER-MDL3084-BW-00049062
UBER-MDL3084-BW-00049062
UBER-MDL3084-BW-00049064
UBER-MDL3084-BW-00049064
UBER-MDL3084-BW-00049067
UBER-MDL3084-BW-00049067
UBER-MDL3084-BW-00049069
UBER-MDL3084-BW-00049069
UBER-MDL3084-BW-00049072
UBER-MDL3084-BW-00049072
UBER-MDL3084-BW-00049075
UBER-MDL3084-BW-00049075
UBER-MDL3084-BW-00049077
UBER-MDL3084-BW-00049077
UBER-MDL3084-BW-00049079
UBER-MDL3084-BW-00049079
UBER-MDL3084-BW-00049082
UBER-MDL3084-BW-00049082
UBER-MDL3084-BW-00049085
UBER-MDL3084-BW-00049085
UBER-MDL3084-BW-00049087
UBER-MDL3084-BW-00049087
UBER-MDL3084-BW-00049090
UBER-MDL3084-BW-00049090
UBER-MDL3084-BW-00049093
UBER-MDL3084-BW-00049093
UBER-MDL3084-BW-00049096
UBER-MDL3084-BW-00049096
UBER-MDL3084-BW-00049097
UBER-MDL3084-BW-00049097
UBER-MDL3084-BW-00049099
UBER-MDL3084-BW-00049099

UBER-MDL3084-BW-00049102
UBER-MDL3084-BW-00049102
UBER-MDL3084-BW-00049105
UBER-MDL3084-BW-00049105
UBER-MDL3084-BW-00049108
UBER-MDL3084-BW-00049108
UBER-MDL3084-BW-00049118
UBER-MDL3084-BW-00049118
UBER-MDL3084-BW-00049119
UBER-MDL3084-BW-00049119
UBER-MDL3084-BW-00049122
UBER-MDL3084-BW-00049122
UBER-MDL3084-BW-00049124
UBER-MDL3084-BW-00049124
UBER-MDL3084-BW-00049126
UBER-MDL3084-BW-00049126
UBER-MDL3084-BW-00049129
UBER-MDL3084-BW-00049129
UBER-MDL3084-BW-00049133
UBER-MDL3084-BW-00049133
UBER-MDL3084-BW-00049136
UBER-MDL3084-BW-00049136
UBER-MDL3084-BW-00049138
UBER-MDL3084-BW-00049138
UBER-MDL3084-BW-00049140
UBER-MDL3084-BW-00049140
UBER-MDL3084-BW-00049141
UBER-MDL3084-BW-00049141
UBER-MDL3084-BW-00049144
UBER-MDL3084-BW-00049144
UBER-MDL3084-BW-00049147
UBER-MDL3084-BW-00049147
UBER-MDL3084-BW-00049150
UBER-MDL3084-BW-00049150
UBER-MDL3084-BW-00049152
UBER-MDL3084-BW-00049152
UBER-MDL3084-BW-00049153
UBER-MDL3084-BW-00049153
UBER-MDL3084-BW-00049154
UBER-MDL3084-BW-00049154
UBER-MDL3084-BW-00049158
UBER-MDL3084-BW-00049158
UBER-MDL3084-BW-00049160
UBER-MDL3084-BW-00049160
UBER-MDL3084-BW-00049162
UBER-MDL3084-BW-00049162

UBER-MDL3084-BW-00049165
UBER-MDL3084-BW-00049165
UBER-MDL3084-BW-00049167
UBER-MDL3084-BW-00049167
UBER-MDL3084-BW-00049169
UBER-MDL3084-BW-00049169
UBER-MDL3084-BW-00049171
UBER-MDL3084-BW-00049171
UBER-MDL3084-BW-00049174
UBER-MDL3084-BW-00049174
UBER-MDL3084-BW-00049177
UBER-MDL3084-BW-00049177
UBER-MDL3084-BW-00049179
UBER-MDL3084-BW-00049179
UBER-MDL3084-BW-00049181
UBER-MDL3084-BW-00049181
UBER-MDL3084-BW-00049183
UBER-MDL3084-BW-00049183
UBER-MDL3084-BW-00049185
UBER-MDL3084-BW-00049185
UBER-MDL3084-BW-00049187
UBER-MDL3084-BW-00049187
UBER-MDL3084-BW-00049189
UBER-MDL3084-BW-00049189
UBER-MDL3084-BW-00049190
UBER-MDL3084-BW-00049190
UBER-MDL3084-BW-00049193
UBER-MDL3084-BW-00049193
UBER-MDL3084-BW-00049195
UBER-MDL3084-BW-00049195
UBER-MDL3084-BW-00049197
UBER-MDL3084-BW-00049197
UBER-MDL3084-BW-00049198
UBER-MDL3084-BW-00049199
UBER-MDL3084-BW-00049200
UBER-MDL3084-BW-00049201
UBER-MDL3084-BW-00049202
UBER-MDL3084-BW-00049203
UBER-MDL3084-BW-00049204
UBER-MDL3084-BW-00049205
UBER-MDL3084-BW-00049206
UBER-MDL3084-BW-00049207
UBER-MDL3084-BW-00049208
UBER-MDL3084-BW-00049209
UBER-MDL3084-BW-00049210
UBER-MDL3084-BW-00049211

UBER-MDL3084-BW-00049212
UBER-MDL3084-BW-00049213
UBER-MDL3084-BW-00049214
UBER-MDL3084-BW-00049215
UBER-MDL3084-BW-00049216
UBER-MDL3084-BW-00049217
UBER-MDL3084-BW-00049218
UBER-MDL3084-BW-00049219
UBER-MDL3084-BW-00049220
UBER-MDL3084-BW-00049221
UBER-MDL3084-BW-00049222
UBER-MDL3084-BW-00049223
UBER-MDL3084-BW-00049224
UBER-MDL3084-BW-00049225
UBER-MDL3084-BW-00049226
UBER-MDL3084-BW-00049227
UBER-MDL3084-BW-00049228
UBER-MDL3084-BW-00049229
UBER-MDL3084-BW-00049230
UBER-MDL3084-BW-00049231
UBER-MDL3084-BW-00049232
UBER-MDL3084-BW-00049233
UBER-MDL3084-BW-00049234
UBER-MDL3084-BW-00049235
UBER-MDL3084-BW-00049236
UBER-MDL3084-BW-00049237
UBER-MDL3084-BW-00049238
UBER-MDL3084-BW-00049239
UBER-MDL3084-BW-00049240
UBER-MDL3084-BW-00049241
UBER-MDL3084-BW-00049242
UBER-MDL3084-BW-00049243
UBER-MDL3084-BW-00049244
UBER-MDL3084-BW-00049245
UBER-MDL3084-BW-00049246
UBER-MDL3084-BW-00049247
UBER-MDL3084-BW-00049248
UBER-MDL3084-BW-00049249
UBER-MDL3084-BW-00049250
UBER-MDL3084-BW-00049251
UBER-MDL3084-BW-00049252
UBER-MDL3084-BW-00049253
UBER-MDL3084-BW-00049254
UBER-MDL3084-BW-00049255
UBER-MDL3084-BW-00049256
UBER-MDL3084-BW-00049257

UBER-MDL3084-BW-00049258
UBER-MDL3084-BW-00049259
UBER-MDL3084-BW-00049260
UBER-MDL3084-BW-00049261
UBER-MDL3084-BW-00049262
UBER-MDL3084-BW-00049263
UBER-MDL3084-BW-00049264
UBER-MDL3084-BW-00049265
UBER-MDL3084-BW-00049267
UBER-MDL3084-BW-00049268
UBER-MDL3084-BW-00049269
UBER-MDL3084-BW-00049270
UBER-MDL3084-BW-00049271
UBER-MDL3084-BW-00049272
UBER-MDL3084-BW-00049273
UBER-MDL3084-BW-00049274
UBER-MDL3084-BW-00049275
UBER-MDL3084-BW-00049276
UBER-MDL3084-BW-00049277
UBER-MDL3084-BW-00049278
UBER-MDL3084-BW-00049279
UBER-MDL3084-BW-00049280
UBER-MDL3084-BW-00049281
UBER-MDL3084-BW-00049282
UBER-MDL3084-BW-00049283
UBER-MDL3084-BW-00049284
UBER-MDL3084-BW-00049285
UBER-MDL3084-BW-00049286
UBER-MDL3084-BW-00049288
UBER-MDL3084-BW-00049289
UBER-MDL3084-BW-00049290
UBER-MDL3084-BW-00049291
UBER-MDL3084-BW-00049292
UBER-MDL3084-BW-00049293
UBER-MDL3084-BW-00049294
UBER-MDL3084-BW-00049296
UBER-MDL3084-BW-00049297
UBER-MDL3084-BW-00049298
UBER-MDL3084-BW-00049299
UBER-MDL3084-BW-00049300
UBER-MDL3084-BW-00049301
UBER-MDL3084-BW-00049302
UBER-MDL3084-BW-00049303
UBER-MDL3084-BW-00049303
UBER-MDL3084-BW-00049304
UBER-MDL3084-BW-00049305

UBER-MDL3084-BW-00049306
UBER-MDL3084-BW-00049307
UBER-MDL3084-BW-00049308
UBER-MDL3084-BW-00049309
UBER-MDL3084-BW-00049310
UBER-MDL3084-BW-00049310
UBER-MDL3084-BW-00049311
UBER-MDL3084-BW-00049311
UBER-MDL3084-BW-00049312
UBER-MDL3084-BW-00049312
UBER-MDL3084-BW-00049313
UBER-MDL3084-BW-00049313
UBER-MDL3084-BW-00049316
UBER-MDL3084-BW-00049316
UBER-MDL3084-BW-00049317
UBER-MDL3084-BW-00049317
UBER-MDL3084-BW-00049318
UBER-MDL3084-BW-00049318
UBER-MDL3084-BW-00049319
UBER-MDL3084-BW-00049319
UBER-MDL3084-BW-00049320
UBER-MDL3084-BW-00049320
UBER-MDL3084-BW-00049323
UBER-MDL3084-BW-00049323
UBER-MDL3084-BW-00049324
UBER-MDL3084-BW-00049324
UBER-MDL3084-BW-00049325
UBER-MDL3084-BW-00049325
UBER-MDL3084-BW-00049326
UBER-MDL3084-BW-00049326
UBER-MDL3084-BW-00049328
UBER-MDL3084-BW-00049328
UBER-MDL3084-BW-00049333
UBER-MDL3084-BW-00049333
UBER-MDL3084-BW-00049338
UBER-MDL3084-BW-00049338
UBER-MDL3084-BW-00049343
UBER-MDL3084-BW-00049343
UBER-MDL3084-BW-00049347
UBER-MDL3084-BW-00049347
UBER-MDL3084-BW-00049352
UBER-MDL3084-BW-00049352
UBER-MDL3084-BW-00049356
UBER-MDL3084-BW-00049356
UBER-MDL3084-BW-00049358
UBER-MDL3084-BW-00049358

UBER-MDL3084-BW-00049360
UBER-MDL3084-BW-00049360
UBER-MDL3084-BW-00049364
UBER-MDL3084-BW-00049364
UBER-MDL3084-BW-00049367
UBER-MDL3084-BW-00049367
UBER-MDL3084-BW-00049369
UBER-MDL3084-BW-00049369
UBER-MDL3084-BW-00049371
UBER-MDL3084-BW-00049371
UBER-MDL3084-BW-00049372
UBER-MDL3084-BW-00049372
UBER-MDL3084-BW-00049373
UBER-MDL3084-BW-00049374
UBER-MDL3084-BW-00049375
UBER-MDL3084-BW-00049376
UBER-MDL3084-BW-00049376
UBER-MDL3084-BW-00049380
UBER-MDL3084-BW-00049380
UBER-MDL3084-BW-00049382
UBER-MDL3084-BW-00049382
UBER-MDL3084-BW-00049383
UBER-MDL3084-BW-00049383
UBER-MDL3084-BW-00049389
UBER-MDL3084-BW-00049389
UBER-MDL3084-BW-00049393
UBER-MDL3084-BW-00049393
UBER-MDL3084-BW-00049394
UBER-MDL3084-BW-00049394
UBER-MDL3084-BW-00049398
UBER-MDL3084-BW-00049398
UBER-MDL3084-BW-00049400
UBER-MDL3084-BW-00049400
UBER-MDL3084-BW-00049402
UBER-MDL3084-BW-00049402
UBER-MDL3084-BW-00049405
UBER-MDL3084-BW-00049405
UBER-MDL3084-BW-00049406
UBER-MDL3084-BW-00049406
UBER-MDL3084-BW-00049411
UBER-MDL3084-BW-00049411
UBER-MDL3084-BW-00049416
UBER-MDL3084-BW-00049416
UBER-MDL3084-BW-00049420
UBER-MDL3084-BW-00049420
UBER-MDL3084-BW-00049427

UBER-MDL3084-BW-00049427
UBER-MDL3084-BW-00049434
UBER-MDL3084-BW-00049434
UBER-MDL3084-BW-00049436
UBER-MDL3084-BW-00049436
UBER-MDL3084-BW-00049437
UBER-MDL3084-BW-00049437
UBER-MDL3084-BW-00049441
UBER-MDL3084-BW-00049441
UBER-MDL3084-BW-00049443
UBER-MDL3084-BW-00049443
UBER-MDL3084-BW-00049449
UBER-MDL3084-BW-00049449
UBER-MDL3084-BW-00049450
UBER-MDL3084-BW-00049450
UBER-MDL3084-BW-00049452
UBER-MDL3084-BW-00049452
UBER-MDL3084-BW-00049457
UBER-MDL3084-BW-00049457
UBER-MDL3084-BW-00049468
UBER-MDL3084-BW-00049468
UBER-MDL3084-BW-00049485
UBER-MDL3084-BW-00049485
UBER-MDL3084-BW-00049489
UBER-MDL3084-BW-00049489
UBER-MDL3084-BW-00049490
UBER-MDL3084-BW-00049490
UBER-MDL3084-BW-00049491
UBER-MDL3084-BW-00049491
UBER-MDL3084-BW-00049492
UBER-MDL3084-BW-00049492
UBER-MDL3084-BW-00049493
UBER-MDL3084-BW-00049493
UBER-MDL3084-BW-00049494
UBER-MDL3084-BW-00049494
UBER-MDL3084-BW-00049495
UBER-MDL3084-BW-00049495
UBER-MDL3084-BW-00049499
UBER-MDL3084-BW-00049499
UBER-MDL3084-BW-00049505
UBER-MDL3084-BW-00049505
UBER-MDL3084-BW-00049506
UBER-MDL3084-BW-00049506
UBER-MDL3084-BW-00049508
UBER-MDL3084-BW-00049508
UBER-MDL3084-BW-00049509

UBER-MDL3084-BW-00049509
UBER-MDL3084-BW-00049511
UBER-MDL3084-BW-00049511
UBER-MDL3084-BW-00049513
UBER-MDL3084-BW-00049513
UBER-MDL3084-BW-00049517
UBER-MDL3084-BW-00049517
UBER-MDL3084-BW-00049518
UBER-MDL3084-BW-00049518
UBER-MDL3084-BW-00049522
UBER-MDL3084-BW-00049522
UBER-MDL3084-BW-00049523
UBER-MDL3084-BW-00049523
UBER-MDL3084-BW-00049524
UBER-MDL3084-BW-00049524
UBER-MDL3084-BW-00049525
UBER-MDL3084-BW-00049526
UBER-MDL3084-BW-00049528
UBER-MDL3084-BW-00049529
UBER-MDL3084-BW-00049530
UBER-MDL3084-BW-00049531
UBER-MDL3084-BW-00049533
UBER-MDL3084-BW-00049534
UBER-MDL3084-BW-00049536
UBER-MDL3084-BW-00049538
UBER-MDL3084-BW-00049540
UBER-MDL3084-BW-00049541
UBER-MDL3084-BW-00049542
UBER-MDL3084-BW-00049544
UBER-MDL3084-BW-00049545
UBER-MDL3084-BW-00049546
UBER-MDL3084-BW-00049548
UBER-MDL3084-BW-00049549
UBER-MDL3084-BW-00049550
UBER-MDL3084-BW-00049551
UBER-MDL3084-BW-00049553
UBER-MDL3084-BW-00049554
UBER-MDL3084-BW-00049556
UBER-MDL3084-BW-00049557
UBER-MDL3084-BW-00049559
UBER-MDL3084-BW-00049561
UBER-MDL3084-BW-00049563
UBER-MDL3084-BW-00049565
UBER-MDL3084-BW-00049567
UBER-MDL3084-BW-00049569
UBER-MDL3084-BW-00049571

UBER-MDL3084-BW-00049572
UBER-MDL3084-BW-00049573
UBER-MDL3084-BW-00049574
UBER-MDL3084-BW-00049575
UBER-MDL3084-BW-00049576
UBER-MDL3084-BW-00049578
UBER-MDL3084-BW-00049580
UBER-MDL3084-BW-00049581
UBER-MDL3084-BW-00049582
UBER-MDL3084-BW-00049584
UBER-MDL3084-BW-00049586
UBER-MDL3084-BW-00049588
UBER-MDL3084-BW-00049590
UBER-MDL3084-BW-00049592
UBER-MDL3084-BW-00049594
UBER-MDL3084-BW-00049596
UBER-MDL3084-BW-00049598
UBER-MDL3084-BW-00049599
UBER-MDL3084-BW-00049600
UBER-MDL3084-BW-00049601
UBER-MDL3084-BW-00049603
UBER-MDL3084-BW-00049604
UBER-MDL3084-BW-00049606
UBER-MDL3084-BW-00049607
UBER-MDL3084-BW-00049608
UBER-MDL3084-BW-00049609
UBER-MDL3084-BW-00049611
UBER-MDL3084-BW-00049613
UBER-MDL3084-BW-00049614
UBER-MDL3084-BW-00049615
UBER-MDL3084-BW-00049617
UBER-MDL3084-BW-00049618
UBER-MDL3084-BW-00049620
UBER-MDL3084-BW-00049621
UBER-MDL3084-BW-00049622
UBER-MDL3084-BW-00049623
UBER-MDL3084-BW-00049625
UBER-MDL3084-BW-00049626
UBER-MDL3084-BW-00049627
UBER-MDL3084-BW-00049628
UBER-MDL3084-BW-00049629
UBER-MDL3084-BW-00049631
UBER-MDL3084-BW-00049633
UBER-MDL3084-BW-00049635
UBER-MDL3084-BW-00049636
UBER-MDL3084-BW-00049638

UBER-MDL3084-BW-00049640
UBER-MDL3084-BW-00049642
UBER-MDL3084-BW-00049644
UBER-MDL3084-BW-00049645
UBER-MDL3084-BW-00049647
UBER-MDL3084-BW-00049649
UBER-MDL3084-BW-00049650
UBER-MDL3084-BW-00049652
UBER-MDL3084-BW-00049653
UBER-MDL3084-BW-00049654
UBER-MDL3084-BW-00049654
UBER-MDL3084-BW-00049657
UBER-MDL3084-BW-00049657
UBER-MDL3084-BW-00049660
UBER-MDL3084-BW-00049660
UBER-MDL3084-BW-00049662
UBER-MDL3084-BW-00049662
UBER-MDL3084-BW-00049664
UBER-MDL3084-BW-00049664
UBER-MDL3084-BW-00049667
UBER-MDL3084-BW-00049667
UBER-MDL3084-BW-00049669
UBER-MDL3084-BW-00049669
UBER-MDL3084-BW-00049670
UBER-MDL3084-BW-00049670
UBER-MDL3084-BW-00049674
UBER-MDL3084-BW-00049675
UBER-MDL3084-BW-00049676
UBER-MDL3084-BW-00049677
UBER-MDL3084-BW-00049677
UBER-MDL3084-BW-00049680
UBER-MDL3084-BW-00049680
UBER-MDL3084-BW-00049683
UBER-MDL3084-BW-00049683
UBER-MDL3084-BW-00049686
UBER-MDL3084-BW-00049686
UBER-MDL3084-BW-00049687
UBER-MDL3084-BW-00049687
UBER-MDL3084-BW-00049689
UBER-MDL3084-BW-00049689
UBER-MDL3084-BW-00049692
UBER-MDL3084-BW-00049692
UBER-MDL3084-BW-00049695
UBER-MDL3084-BW-00049695
UBER-MDL3084-BW-00049698
UBER-MDL3084-BW-00049698

UBER-MDL3084-BW-00049700
UBER-MDL3084-BW-00049700
UBER-MDL3084-BW-00049702
UBER-MDL3084-BW-00049702
UBER-MDL3084-BW-00049708
UBER-MDL3084-BW-00049708
UBER-MDL3084-BW-00049746
UBER-MDL3084-BW-00049746
UBER-MDL3084-BW-00049784
UBER-MDL3084-BW-00049784
UBER-MDL3084-BW-00049793
UBER-MDL3084-BW-00049793
UBER-MDL3084-BW-00049802
UBER-MDL3084-BW-00049802
UBER-MDL3084-BW-00049811
UBER-MDL3084-BW-00049811
UBER-MDL3084-BW-00049820
UBER-MDL3084-BW-00049820
UBER-MDL3084-BW-00049829
UBER-MDL3084-BW-00049829
UBER-MDL3084-BW-00049832
UBER-MDL3084-BW-00049832
UBER-MDL3084-BW-00049835
UBER-MDL3084-BW-00049835
UBER-MDL3084-BW-00049838
UBER-MDL3084-BW-00049838
UBER-MDL3084-BW-00049842
UBER-MDL3084-BW-00049842
UBER-MDL3084-BW-00049846
UBER-MDL3084-BW-00049846
UBER-MDL3084-BW-00049851
UBER-MDL3084-BW-00049851
UBER-MDL3084-BW-00049855
UBER-MDL3084-BW-00049855
UBER-MDL3084-BW-00049859
UBER-MDL3084-BW-00049859
UBER-MDL3084-BW-00049881
UBER-MDL3084-BW-00049881
UBER-MDL3084-BW-00049909
UBER-MDL3084-BW-00049909
UBER-MDL3084-BW-00049937
UBER-MDL3084-BW-00049937
UBER-MDL3084-BW-00049965
UBER-MDL3084-BW-00049965
UBER-MDL3084-BW-00049993
UBER-MDL3084-BW-00049993

UBER-MDL3084-BW-00050022
UBER-MDL3084-BW-00050022
UBER-MDL3084-BW-00050049
UBER-MDL3084-BW-00050049
UBER-MDL3084-BW-00050076
UBER-MDL3084-BW-00050076
UBER-MDL3084-BW-00050081
UBER-MDL3084-BW-00050081
UBER-MDL3084-BW-00050085
UBER-MDL3084-BW-00050085
UBER-MDL3084-BW-00050089
UBER-MDL3084-BW-00050089
UBER-MDL3084-BW-00050093
UBER-MDL3084-BW-00050093
UBER-MDL3084-BW-00050097
UBER-MDL3084-BW-00050097
UBER-MDL3084-BW-00050101
UBER-MDL3084-BW-00050101
UBER-MDL3084-BW-00050123
UBER-MDL3084-BW-00050123
UBER-MDL3084-BW-00050145
UBER-MDL3084-BW-00050145
UBER-MDL3084-BW-00050167
UBER-MDL3084-BW-00050167
UBER-MDL3084-BW-00050196
UBER-MDL3084-BW-00050196
UBER-MDL3084-BW-00050197
UBER-MDL3084-BW-00050197
UBER-MDL3084-BW-00050198
UBER-MDL3084-BW-00050198
UBER-MDL3084-BW-00050201
UBER-MDL3084-BW-00050201
UBER-MDL3084-BW-00050205
UBER-MDL3084-BW-00050205
UBER-MDL3084-BW-00050209
UBER-MDL3084-BW-00050209
UBER-MDL3084-BW-00050213
UBER-MDL3084-BW-00050213
UBER-MDL3084-BW-00050217
UBER-MDL3084-BW-00050217
UBER-MDL3084-BW-00050221
UBER-MDL3084-BW-00050221
UBER-MDL3084-BW-00050225
UBER-MDL3084-BW-00050225
UBER-MDL3084-BW-00050229
UBER-MDL3084-BW-00050229

UBER-MDL3084-BW-00050232
UBER-MDL3084-BW-00050232
UBER-MDL3084-BW-00050235
UBER-MDL3084-BW-00050235
UBER-MDL3084-BW-00050238
UBER-MDL3084-BW-00050238
UBER-MDL3084-BW-00050242
UBER-MDL3084-BW-00050242
UBER-MDL3084-BW-00050245
UBER-MDL3084-BW-00050245
UBER-MDL3084-BW-00050248
UBER-MDL3084-BW-00050248
UBER-MDL3084-BW-00050251
UBER-MDL3084-BW-00050251
UBER-MDL3084-BW-00050254
UBER-MDL3084-BW-00050254
UBER-MDL3084-BW-00050258
UBER-MDL3084-BW-00050259
UBER-MDL3084-BW-00050260
UBER-MDL3084-BW-00050261
UBER-MDL3084-BW-00050262
UBER-MDL3084-BW-00050262
UBER-MDL3084-BW-00050263
UBER-MDL3084-BW-00050264
UBER-MDL3084-BW-00050265
UBER-MDL3084-BW-00050266
UBER-MDL3084-BW-00050267
UBER-MDL3084-BW-00050268
UBER-MDL3084-BW-00050269
UBER-MDL3084-BW-00050270
UBER-MDL3084-BW-00050271
UBER-MDL3084-BW-00050272
UBER-MDL3084-BW-00050273
UBER-MDL3084-BW-00050274
UBER-MDL3084-BW-00050275
UBER-MDL3084-BW-00050275
UBER-MDL3084-BW-00050276
UBER-MDL3084-BW-00050277
UBER-MDL3084-BW-00050278
UBER-MDL3084-BW-00050279
UBER-MDL3084-BW-00050280
UBER-MDL3084-BW-00050281
UBER-MDL3084-BW-00050282
UBER-MDL3084-BW-00050283
UBER-MDL3084-BW-00050283
UBER-MDL3084-BW-00050284

UBER-MDL3084-BW-00050285
UBER-MDL3084-BW-00050286
UBER-MDL3084-BW-00050287
UBER-MDL3084-BW-00050287
UBER-MDL3084-BW-00050289
UBER-MDL3084-BW-00050289
UBER-MDL3084-BW-00050291
UBER-MDL3084-BW-00050291
UBER-MDL3084-BW-00050294
UBER-MDL3084-BW-00050294
UBER-MDL3084-BW-00050296
UBER-MDL3084-BW-00050296
UBER-MDL3084-BW-00050299
UBER-MDL3084-BW-00050299
UBER-MDL3084-BW-00050301
UBER-MDL3084-BW-00050301
UBER-MDL3084-BW-00050303
UBER-MDL3084-BW-00050303
UBER-MDL3084-BW-00050306
UBER-MDL3084-BW-00050306
UBER-MDL3084-BW-00050307
UBER-MDL3084-BW-00050307
UBER-MDL3084-BW-00050318
UBER-MDL3084-BW-00050326
UBER-MDL3084-BW-00050331
UBER-MDL3084-BW-00050333
UBER-MDL3084-BW-00050334
UBER-MDL3084-BW-00050335
UBER-MDL3084-BW-00050336
UBER-MDL3084-BW-00050337
UBER-MDL3084-BW-00050340
UBER-MDL3084-BW-00050342
UBER-MDL3084-BW-00050343
UBER-MDL3084-BW-00050344
UBER-MDL3084-BW-00050346
UBER-MDL3084-BW-00050347
UBER-MDL3084-BW-00050349
UBER-MDL3084-BW-00050351
UBER-MDL3084-BW-00050353
UBER-MDL3084-BW-00050355
UBER-MDL3084-BW-00050356
UBER-MDL3084-BW-00050358
UBER-MDL3084-BW-00050359
UBER-MDL3084-BW-00050361
UBER-MDL3084-BW-00050363
UBER-MDL3084-BW-00050364

UBER-MDL3084-BW-00050367
UBER-MDL3084-BW-00050369
UBER-MDL3084-BW-00050371
UBER-MDL3084-BW-00050372
UBER-MDL3084-BW-00050373
UBER-MDL3084-BW-00050374
UBER-MDL3084-BW-00050375
UBER-MDL3084-BW-00050793
UBER-MDL3084-BW-00050794
UBER-MDL3084-BW-00050795
UBER-MDL3084-BW-00050795
UBER-MDL3084-BW-00050796
UBER-MDL3084-BW-0048903
UBER-MDL3084-BW-0048903 (1)
UBER-MDL3084-BW-0048903 (2)
UBER-MDL3084-BW-0048904
UBER-MDL3084-BW-0048904 (1)
UBER-MDL3084-BW-0048904 (2)
UBER-MDL3084-BW-0048905
UBER-MDL3084-BW-0048905 (1)
UBER-MDL3084-BW-0048905 (2)
UBER-MDL3084-DFS00000633
UBER-MDL3084-DFS00003611
UBER-MDL3084-DFS00003611
UBER-MDL3084-DFS00003615
UBER-MDL3084-DFS00003615
UBER-MDL3084-DFS00003619
UBER-MDL3084-DFS00003619
UBER-MDL3084-DFS00003621
UBER-MDL3084-DFS00003621
UBER-MDL3084-DFS00003625
UBER-MDL3084-DFS00003625
UBER-MDL3084-DFS00003627
UBER-MDL3084-DFS00003627
UBER-MDL3084-DFS00003631
UBER-MDL3084-DFS00003631
UBER-MDL3084-DFS00003633
UBER-MDL3084-DFS00003633
UBER-MDL3084-DFS00003635
UBER-MDL3084-DFS00003635
UBER-MDL3084-DFS00003639
UBER-MDL3084-DFS00003639
UBER-MDL3084-DFS00003643
UBER-MDL3084-DFS00003643
UBER-MDL3084-DFS00003647
UBER-MDL3084-DFS00003647

UBER-MDL3084-DFS00003651
UBER-MDL3084-DFS00003651
UBER-MDL3084-DFS00003652
UBER-MDL3084-DFS00003652
UBER-MDL3084-DFS00003653
UBER-MDL3084-DFS00003653
UBER-MDL3084-DFS00003655
UBER-MDL3084-DFS00003655
UBER-MDL3084-DFS00003658
UBER-MDL3084-DFS00003658
UBER-MDL3084-DFS00003661
UBER-MDL3084-DFS00003661
UBER-MDL3084-DFS00003664
UBER-MDL3084-DFS00003664
UBER-MDL3084-DFS00003667
UBER-MDL3084-DFS00003667
UBER-MDL3084-DFS00003670
UBER-MDL3084-DFS00003670
UBER-MDL3084-DFS00003673
UBER-MDL3084-DFS00003673
UBER-MDL3084-DFS00003676
UBER-MDL3084-DFS00003676
UBER-MDL3084-DFS00003676
UBER-MDL3084-DFS00003677
UBER-MDL3084-DFS00003677
UBER-MDL3084-DFS00003678
UBER-MDL3084-DFS00003678
UBER-MDL3084-DFS00003678
UBER-MDL3084-DFS00003679
UBER-MDL3084-DFS00003679
UBER-MDL3084-DFS00003679
UBER-MDL3084-DFS00003682
UBER-MDL3084-DFS00003682
UBER-MDL3084-DFS00003683
UBER-MDL3084-DFS00003683
UBER-MDL3084-DFS00003684
UBER-MDL3084-DFS00003684
UBER-MDL3084-DFS00003685
UBER-MDL3084-DFS00003685
UBER-MDL3084-DFS00003686
UBER-MDL3084-DFS00003686
UBER-MDL3084-DFS00003687
UBER-MDL3084-DFS00003687
UBER-MDL3084-DFS00003688
UBER-MDL3084-DFS00003688
UBER-MDL3084-DFS00003688

UBER-MDL3084-DFS00003689
UBER-MDL3084-DFS00003689
UBER-MDL3084-DFS00003690
UBER-MDL3084-DFS00003690
UBER-MDL3084-DFS00003692
UBER-MDL3084-DFS00003692
UBER-MDL3084-DFS00003694
UBER-MDL3084-DFS00003694
UBER-MDL3084-DFS00003696
UBER-MDL3084-DFS00003696
UBER-MDL3084-DFS00003696
UBER-MDL3084-DFS00003697
UBER-MDL3084-DFS00003697
UBER-MDL3084-DFS00003698
UBER-MDL3084-DFS00003698
UBER-MDL3084-DFS00003699
UBER-MDL3084-DFS00003699
UBER-MDL3084-DFS00003701
UBER-MDL3084-DFS00003701
UBER-MDL3084-DFS00003702
UBER-MDL3084-DFS00003702
UBER-MDL3084-DFS00003704
UBER-MDL3084-DFS00003704
UBER-MDL3084-DFS00003705
UBER-MDL3084-DFS00003705
UBER-MDL3084-DFS00003707
UBER-MDL3084-DFS00003707
UBER-MDL3084-DFS00003708
UBER-MDL3084-DFS00003708
UBER-MDL3084-DFS00003709
UBER-MDL3084-DFS00003709
UBER-MDL3084-DFS00003710
UBER-MDL3084-DFS00003710
UBER-MDL3084-DFS00003711
UBER-MDL3084-DFS00003711
UBER-MDL3084-DFS00003711
UBER-MDL3084-DFS00003717
UBER-MDL3084-DFS00003717
UBER-MDL3084-DFS00003718
UBER-MDL3084-DFS00003718
UBER-MDL3084-DFS00003719
UBER-MDL3084-DFS00003719
UBER-MDL3084-DFS00003720
UBER-MDL3084-DFS00003720
UBER-MDL3084-DFS00003721
UBER-MDL3084-DFS00003722

UBER-MDL3084-DFS00003723
UBER-MDL3084-DFS00003724
UBER-MDL3084-DFS00003725
UBER-MDL3084-DFS00003726
UBER-MDL3084-DFS00003727
UBER-MDL3084-DFS00003727
UBER-MDL3084-DFS00003727
UBER-MDL3084-DFS00003734
UBER-MDL3084-DFS00003734
UBER-MDL3084-DFS00003735
UBER-MDL3084-DFS00003736
UBER-MDL3084-DFS00003737
UBER-MDL3084-DFS00003737
UBER-MDL3084-DFS00003737
UBER-MDL3084-DFS00003741
UBER-MDL3084-DFS00003742
UBER-MDL3084-DFS00003742
UBER-MDL3084-DFS00003743
UBER-MDL3084-DFS00003743
UBER-MDL3084-DFS00003744
UBER-MDL3084-DFS00003744
UBER-MDL3084-DFS00003745
UBER-MDL3084-DFS00003745
UBER-MDL3084-DFS00003746
UBER-MDL3084-DFS00003746
UBER-MDL3084-DFS00022137
UBER-MDL3084-DFS00024083
UBER-MDL3084-DFS00024084
UBER-MDL3084-DFS00049112
UBER-MDL3084-DFS00049117
UBER-MDL3084-DFS00049122
UBER-MDL3084-DFS00049127
UBER-MDL3084-DFS00049132
UBER-MDL3084-DFS00049137
UBER-MDL3084-DFS00049142
UBER-MDL3084-DFS00049147
UBER-MDL3084-DFS00049152
UBER-MDL3084-DFS00049157
UBER-MDL3084-DFS00049161
UBER-MDL3084-DFS00049165
UBER-MDL3084-DFS00049170
UBER-MDL3084-DFS00049173
UBER-MDL3084-DFS00049176
UBER-MDL3084-DFS00049181
UBER-MDL3084-DFS00049185
UBER-MDL3084-DFS00049189

UBER-MDL3084-DFS00049193
UBER-MDL3084-DFS00049196
UBER-MDL3084-DFS00049199
UBER-MDL3084-DFS00049203
UBER-MDL3084-DFS00049205
UBER-MDL3084-DFS00049212
UBER-MDL3084-DFS00049217
UBER-MDL3084-DFS00049222
UBER-MDL3084-DFS00049227
UBER-MDL3084-DFS00049231
UBER-MDL3084-DFS00049232
UBER-MDL3084-DFS00049233
UBER-MDL3084-DFS00049235
UBER-MDL3084-DFS00049238
UBER-MDL3084-DFS00049238
UBER-MDL3084-DFS00049241
UBER-MDL3084-DFS00049241
UBER-MDL3084-DFS00049244
UBER-MDL3084-DFS00049244
UBER-MDL3084-DFS00049247
UBER-MDL3084-DFS00049247
UBER-MDL3084-DFS00049250
UBER-MDL3084-DFS00049250
UBER-MDL3084-DFS00049253
UBER-MDL3084-DFS00049253
UBER-MDL3084-DFS00049255
UBER-MDL3084-DFS00049255
UBER-MDL3084-DFS00049256
UBER-MDL3084-DFS00049256
UBER-MDL3084-DFS00049261
UBER-MDL3084-DFS00049261
UBER-MDL3084-DFS00049263
UBER-MDL3084-DFS00049263
UBER-MDL3084-DFS00049266
UBER-MDL3084-DFS00049266
UBER-MDL3084-DFS00049267
UBER-MDL3084-DFS00049267
UBER-MDL3084-DFS00049268
UBER-MDL3084-DFS00049268
UBER-MDL3084-DFS00049269
UBER-MDL3084-DFS00049269
UBER-MDL3084-DFS00049270
UBER-MDL3084-DFS00049270
UBER-MDL3084-DFS00049272
UBER-MDL3084-DFS00049272
UBER-MDL3084-DFS00049273

UBER-MDL3084-DFS00049273
UBER-MDL3084-DFS00049275
UBER-MDL3084-DFS00049275
UBER-MDL3084-DFS00049277
UBER-MDL3084-DFS00049277
UBER-MDL3084-DFS00049282
UBER-MDL3084-DFS00049282
UBER-MDL3084-DFS00049283
UBER-MDL3084-DFS00049283
UBER-MDL3084-DFS00049284
UBER-MDL3084-DFS00049284
UBER-MDL3084-DFS00049285
UBER-MDL3084-DFS00049285
UBER-MDL3084-DFS00049286
UBER-MDL3084-DFS00049286
UBER-MDL3084-DFS00049287
UBER-MDL3084-DFS00049287
UBER-MDL3084-DFS00049288
UBER-MDL3084-DFS00049288
UBER-MDL3084-DFS00049291
UBER-MDL3084-DFS00049291
UBER-MDL3084-DFS00049292
UBER-MDL3084-DFS00049292
UBER-MDL3084-DFS00049293
UBER-MDL3084-DFS00049293
UBER-MDL3084-DFS00049295
UBER-MDL3084-DFS00049295
UBER-MDL3084-DFS00049296
UBER-MDL3084-DFS00049296
UBER-MDL3084-DFS00049306
UBER-MDL3084-DFS00049306
UBER-MDL3084-DFS00049309
UBER-MDL3084-DFS00049309
UBER-MDL3084-DFS00049314
UBER-MDL3084-DFS00049314
UBER-MDL3084-DFS00049315
UBER-MDL3084-DFS00049315
UBER-MDL3084-DFS00049317
UBER-MDL3084-DFS00049322
UBER-MDL3084-DFS00049323
UBER-MDL3084-DFS00049324
UBER-MDL3084-DFS00049324
UBER-MDL3084-DFS00049324
UBER-MDL3084-DFS00049328
UBER-MDL3084-DFS00049329
UBER-MDL3084-DFS00049330

UBER-MDL3084-DFS00049331
UBER-MDL3084-DFS00049332
UBER-MDL3084-DFS00049333
UBER-MDL3084-DFS00049334
UBER-MDL3084-DFS00049336
UBER-MDL3084-DFS00049338
UBER-MDL3084-DFS00049340
UBER-MDL3084-DFS00049341
UBER-MDL3084-DFS00049342
UBER-MDL3084-DFS00049343
UBER-MDL3084-DFS00049344
UBER-MDL3084-DFS00049345
UBER-MDL3084-DFS00054670
UBER-MDL3084-DFS00054675
UBER-MDL3084-DFS00054679
UBER-MDL3084-DFS00054685
UBER-MDL3084-DFS00054690
UBER-MDL3084-DFS00054694
UBER-MDL3084-DFS00054699
UBER-MDL3084-DFS00054704
UBER-MDL3084-DFS00054704
UBER-MDL3084-DFS00054709
UBER-MDL3084-DFS00054713
UBER-MDL3084-DFS00054716
UBER-MDL3084-DFS00054719
UBER-MDL3084-DFS00054724
UBER-MDL3084-DFS00054726
UBER-MDL3084-DFS00054729
UBER-MDL3084-DFS00054734
UBER-MDL3084-DFS00054739
UBER-MDL3084-DFS00054744
UBER-MDL3084-DFS00054749
UBER-MDL3084-DFS00054754
UBER-MDL3084-DFS00054759
UBER-MDL3084-DFS00054764
UBER-MDL3084-DFS00054765
UBER-MDL3084-DFS00054766
UBER-MDL3084-DFS00054766
UBER-MDL3084-DFS00054769
UBER-MDL3084-DFS00054769
UBER-MDL3084-DFS00054771
UBER-MDL3084-DFS00054771
UBER-MDL3084-DFS00054773
UBER-MDL3084-DFS00054773
UBER-MDL3084-DFS00054774
UBER-MDL3084-DFS00054774

UBER-MDL3084-DFS00054776
UBER-MDL3084-DFS00054776
UBER-MDL3084-DFS00054777
UBER-MDL3084-DFS00054777
UBER-MDL3084-DFS00054809
UBER-MDL3084-DFS00054809
UBER-MDL3084-DFS00054810
UBER-MDL3084-DFS00054810
UBER-MDL3084-DFS00054812
UBER-MDL3084-DFS00054812
UBER-MDL3084-DFS00054813
UBER-MDL3084-DFS00054813
UBER-MDL3084-DFS00054814
UBER-MDL3084-DFS00054814
UBER-MDL3084-DFS00054816
UBER-MDL3084-DFS00054816
UBER-MDL3084-DFS00054817
UBER-MDL3084-DFS00054817
UBER-MDL3084-DFS00054818
UBER-MDL3084-DFS00054818
UBER-MDL3084-DFS00054819
UBER-MDL3084-DFS00054819
UBER-MDL3084-DFS00054820
UBER-MDL3084-DFS00054820
UBER-MDL3084-DFS00054821
UBER-MDL3084-DFS00054821
UBER-MDL3084-DFS00054822
UBER-MDL3084-DFS00054822
UBER-MDL3084-DFS00054823
UBER-MDL3084-DFS00054824
UBER-MDL3084-DFS00054825
UBER-MDL3084-DFS00054826
UBER-MDL3084-DFS00054826
UBER-MDL3084-DFS00054827
UBER-MDL3084-DFS00054828
UBER-MDL3084-DFS00054831
UBER-MDL3084-DFS00054831
UBER-MDL3084-DFS00054832
UBER-MDL3084-DFS00054833
UBER-MDL3084-DFS00054834
UBER-MDL3084-DFS00054834
UBER-MDL3084-DFS00054835
UBER-MDL3084-DFS00054835
UBER-MDL3084-DFS00054837
UBER-MDL3084-DFS00054837
UBER-MDL3084-DFS00054838

UBER-MDL3084-DFS00054838
UBER-MDL3084-DFS00054841
UBER-MDL3084-DFS00054841
UBER-MDL3084-DFS00054843
UBER-MDL3084-DFS00054843
UBER-MDL3084-DFS00054846
UBER-MDL3084-DFS00054846
UBER-MDL3084-DFS00054847
UBER-MDL3084-DFS00054848
UBER-MDL3084-DFS00054848
UBER-MDL3084-DFS00061337
UBER-MDL3084-DFS00061337
UBER-MDL3084-DFS00061339
UBER-MDL3084-DFS00061339
UBER-MDL3084-DFS00061342
UBER-MDL3084-DFS00061342
UBER-MDL3084-DFS00061346
UBER-MDL3084-DFS00061347
UBER-MDL3084-DFS00061348
UBER-MDL3084-DFS00061348
UBER-MDL3084-DFS00061351
UBER-MDL3084-DFS00061351
UBER-MDL3084-DFS00061354
UBER-MDL3084-DFS00061354
UBER-MDL3084-DFS00061355
UBER-MDL3084-DFS00061355
UBER-MDL3084-DFS00061358
UBER-MDL3084-DFS00061359
UBER-MDL3084-DFS00061360
UBER-MDL3084-DFS00061361
UBER-MDL3084-DFS00061362
UBER-MDL3084-DFS00061363
UBER-MDL3084-DFS00061364
UBER-MDL3084-DFS00061365
UBER-MDL3084-DFS00061365
UBER-MDL3084-DFS00061366
UBER-MDL3084-DFS00061366
UBER-MDL3084-DFS00061368
UBER-MDL3084-DFS00061369
UBER-MDL3084-DFS00061370
UBER-MDL3084-DFS00061370
UBER-MDL3084-DFS00061373
UBER-MDL3084-DFS00061373
UBER-MDL3084-DFS00061374
UBER-MDL3084-DFS00061375
UBER-MDL3084-DFS00061375

UBER-MDL3084-DFS00061375
UBER-MDL3084-DFS00061379
UBER-MDL3084-DFS00061380
UBER-MDL3084-DFS00061381
UBER-MDL3084-DFS00061382
UBER-MDL3084-DFS00061383
UBER-MDL3084-DFS00061383
UBER-MDL3084-DFS00061385
UBER-MDL3084-DFS00061386
UBER-MDL3084-DFS00065291
UBER-MDL3084-DFS00074473
UBER-MDL3084-DFS00074473
UBER-MDL3084-DFS00074478
UBER-MDL3084-DFS00074478
UBER-MDL3084-DFS00074479
UBER-MDL3084-DFS00074479
UBER-MDL3084-DFS00074480
UBER-MDL3084-DFS00074480
UBER-MDL3084-DFS00074483
UBER-MDL3084-DFS00074483
UBER-MDL3084-DFS00074486
UBER-MDL3084-DFS00074486
UBER-MDL3084-DFS00074489
UBER-MDL3084-DFS00074489
UBER-MDL3084-DFS00074490
UBER-MDL3084-DFS00074490
UBER-MDL3084-DFS00074490
UBER-MDL3084-DFS00074492
UBER-MDL3084-DFS00074492
UBER-MDL3084-DFS00074493
UBER-MDL3084-DFS00074493
UBER-MDL3084-DFS00082671
UBER-MDL3084-DFS00118022
UBER-MDL3084-DFS00144327
UBER-MDL3084-DFS00144327
UBER-MDL3084-DFS00144328
UBER-MDL3084-DFS00144328
UBER-MDL3084-DFS00144330
UBER-MDL3084-DFS00144331
UBER-MDL3084-DFS00144331
UBER-MDL3084-DFS00144587
UBER-MDL3084-DFS00144587
UBER-MDL3084-DFS00144588
UBER-MDL3084-DFS00144588
UBER-MDL3084-DFS00144589
UBER-MDL3084-DFS00144590

UBER-MDL3084-DFS00144590
UBER-MDL3084-DFS00144592
UBER-MDL3084-DFS00144592
UBER-MDL3084-DFS00144593
UBER-MDL3084-DFS00144593
UBER-MDL3084-DFS00144594
UBER-MDL3084-DFS00144594
UBER-MDL3084-DFS00144595
UBER-MDL3084-DFS00144595
UBER-MDL3084-DFS00144596
UBER-MDL3084-DFS00144596
UBER-MDL3084-DFS00144597
UBER-MDL3084-DFS00144597
UBER-MDL3084-DFS00144598
UBER-MDL3084-DFS00144599
UBER-MDL3084-DFS00144599
UBER-MDL3084-DFS00144600
UBER-MDL3084-DFS00144603
UBER-MDL3084-DFS00144603
UBER-MDL3084-DFS00144604
UBER-MDL3084-DFS00144605
UBER-MDL3084-DFS00144605
UBER-MDL3084-DFS00144608
UBER-MDL3084-DFS00144608
UBER-MDL3084-DFS00144608
UBER-MDL3084-DFS00144609
UBER-MDL3084-DFS00144609
UBER-MDL3084-DFS00144612
UBER-MDL3084-DFS00144612
UBER-MDL3084-DFS00144613
UBER-MDL3084-DFS00144681
UBER-MDL3084-DFS00144684
UBER-MDL3084-DFS00144687
UBER-MDL3084-DFS00144690
UBER-MDL3084-DFS00159598
UBER-MDL3084-DFS00159599
UBER-MDL3084-DFS00159600
UBER-MDL3084-DFS00159600
UBER-MDL3084-DFS00159600
UBER-MDL3084-DFS00159600
UBER-MDL3084-DFS00159601
UBER-MDL3084-DFS00159602
UBER-MDL3084-DFS00159603
UBER-MDL3084-DFS00159603
UBER-MDL3084-DFS00159617
UBER-MDL3084-DFS00159617

UBER-MDL3084-DFS00159617
UBER-MDL3084-DFS00159621
UBER-MDL3084-DFS00159621
UBER-MDL3084-DFS00159622
UBER-MDL3084-DFS00159622
UBER-MDL3084-DFS00159622
UBER-MDL3084-DFS00159623
UBER-MDL3084-DFS00159626
UBER-MDL3084-DFS00159626
UBER-MDL3084-DFS00159626
UBER-MDL3084-DFS00159627
UBER-MDL3084-DFS00159627
UBER-MDL3084-DFS00159633
UBER-MDL3084-DFS00159633
UBER-MDL3084-DFS00159638
UBER-MDL3084-DFS00159638
UBER-MDL3084-DFS00159643
UBER-MDL3084-DFS00159643
UBER-MDL3084-DFS00159648
UBER-MDL3084-DFS00159648
UBER-MDL3084-DFS00159653
UBER-MDL3084-DFS00159653
UBER-MDL3084-DFS00159658
UBER-MDL3084-DFS00159661
UBER-MDL3084-DFS00159661
UBER-MDL3084-DFS00159664
UBER-MDL3084-DFS00159664
UBER-MDL3084-DFS00159666
UBER-MDL3084-DFS00159666
UBER-MDL3084-DFS00159669
UBER-MDL3084-DFS00159669
UBER-MDL3084-DFS00159672
UBER-MDL3084-DFS00159672
UBER-MDL3084-DFS00159674
UBER-MDL3084-DFS00159674
UBER-MDL3084-DFS00159677
UBER-MDL3084-DFS00159677
UBER-MDL3084-DFS00159678
UBER-MDL3084-DFS00159679
UBER-MDL3084-DFS00159679
UBER-MDL3084-DFS00159680
UBER-MDL3084-DFS00159680
UBER-MDL3084-DFS00159681
UBER-MDL3084-DFS00159681
UBER-MDL3084-DFS00159682
UBER-MDL3084-DFS00159682

UBER-MDL3084-DFS00159683
UBER-MDL3084-DFS00159683
UBER-MDL3084-DFS00159686
UBER-MDL3084-DFS00159686
UBER-MDL3084-DFS00159688
UBER-MDL3084-DFS00159688
UBER-MDL3084-DFS00159689
UBER-MDL3084-DFS00159689
UBER-MDL3084-DFS00159689
UBER-MDL3084-DFS00159691
UBER-MDL3084-DFS00159691
UBER-MDL3084-DFS00159692
UBER-MDL3084-DFS00159692
UBER-MDL3084-DFS00159695
UBER-MDL3084-DFS00159695
UBER-MDL3084-DFS00159697
UBER-MDL3084-DFS00159697
UBER-MDL3084-DFS00159699
UBER-MDL3084-DFS00159699
UBER-MDL3084-DFS00159701
UBER-MDL3084-DFS00159701
UBER-MDL3084-DFS00159705
UBER-MDL3084-DFS00159705
UBER-MDL3084-DFS00159709
UBER-MDL3084-DFS00159709
UBER-MDL3084-DFS00159709
UBER-MDL3084-DFS00159710
UBER-MDL3084-DFS00159710
UBER-MDL3084-DFS00159956
UBER-MDL3084-DFS00159957
UBER-MDL3084-DFS00159958
UBER-MDL3084-DFS00159959
UBER-MDL3084-DFS00159960
UBER-MDL3084-DFS00159961
UBER-MDL3084-DFS00159962
UBER-MDL3084-DFS00159963
UBER-MDL3084-DFS00159964
UBER-MDL3084-DFS00159965
UBER-MDL3084-DFS00159966
UBER-MDL3084-DFS00159967
UBER-MDL3084-DFS00159967
UBER-MDL3084-DFS00159972
UBER-MDL3084-DFS00159973
UBER-MDL3084-DFS00159974
UBER-MDL3084-DFS00159975
UBER-MDL3084-DFS00159976

UBER-MDL3084-DFS00159977
UBER-MDL3084-DFS00160047
UBER-MDL3084-DFS00160050
UBER-MDL3084-DFS00160050
UBER-MDL3084-DFS00160052
UBER-MDL3084-DFS00160052
UBER-MDL3084-DFS00160053
UBER-MDL3084-DFS00160053
UBER-MDL3084-DFS00160054
UBER-MDL3084-DFS00160054
UBER-MDL3084-DFS00160056
UBER-MDL3084-DFS00160056
UBER-MDL3084-DFS00160059
UBER-MDL3084-DFS00160060
UBER-MDL3084-DFS00160061
UBER-MDL3084-DFS00160064
UBER-MDL3084-DFS00160066
UBER-MDL3084-DFS00160105
UBER-MDL3084-DFS00160109
UBER-MDL3084-DFS00160113
UBER-MDL3084-DFS00160114
UBER-MDL3084-DFS00160114
UBER-MDL3084-DFS00160114
UBER-MDL3084-DFS00160119
UBER-MDL3084-DFS00160120
UBER-MDL3084-DFS00160121
UBER-MDL3084-DFS00160122
UBER-MDL3084-DFS00160123
UBER-MDL3084-DFS00160124
UBER-MDL3084-DFS00160125
UBER-MDL3084-DFS00160128
UBER-MDL3084-DFS00160129
UBER-MDL3084-DFS00160130
UBER-MDL3084-DFS00160131
UBER-MDL3084-DFS00160132
UBER-MDL3084-DFS00160133
UBER-MDL3084-DFS00160134
UBER-MDL3084-DFS00160140
UBER-MDL3084-DFS00160140
UBER-MDL3084-DFS00160141
UBER-MDL3084-DFS00160141
UBER-MDL3084-DFS00160142
UBER-MDL3084-DFS00160143
UBER-MDL3084-DFS00160144
UBER-MDL3084-DFS00160145
UBER-MDL3084-DFS00160146

UBER-MDL3084-DFS00160147
UBER-MDL3084-DFS00160148
UBER-MDL3084-DFS00169354
UBER-MDL3084-DFS00182150
UBER-MDL3084-DFS00182151
UBER-MDL3084-DFS00182152
UBER-MDL3084-DFS00182153
UBER-MDL3084-DFS00184434
UBER-MDL3084-DFS00187594
UBER-MDL3084-DFS00187595
UBER-MDL3084-DFS00187596
UBER-MDL3084-DFS00187881
UBER-MDL3084-DFS00187882
UBER-MDL3084-DFS00187883
UBER-MDL3084-DFS00188034
UBER-MDL3084-DFS00188035
UBER-MDL3084-DFS00188036
UBER-MDL3084-DFS00188037
UBER-MDL3084-DFS00216657
UBER-MDL3084-DFS00216658
UBER-MDL3084-DFS00216660
UBER-MDL3084-DFS00216662
UBER-MDL3084-DFS00216665
UBER-MDL3084-DFS00216667
UBER-MDL3084-DFS00216670
UBER-MDL3084-DFS00216672
UBER-MDL3084-DFS00216674
UBER-MDL3084-DFS00216676
UBER-MDL3084-DFS00216678
UBER-MDL3084-DFS00216681

UBER-MDL3084-DFS00216685
UBER-MDL3084-DFS00216687
UBER-MDL3084-DFS00216688
UBER-MDL3084-DFS00216690
UBER-MDL3084-DFS00216692
UBER-MDL3084-DFS00216694
UBER-MDL3084-DFS00216696
UBER-MDL3084-DFS00216698
UBER-MDL3084-DFS00216700
UBER-MDL3084-DFS00216701
UBER-MDL3084-DFS00216703
UBER-MDL3084-DFS00216704
UBER-MDL3084-DFS00216706
UBER-MDL3084-DFS00216708
UBER-MDL3084-DFS00216710
UBER-MDL3084-DFS00216712
UBER-MDL3084-DFS00216713
UBER-MDL3084-DFS00216715
UBER-MDL3084-DFS00216717
UBER-MDL3084-DFS00216720
UBER-MDL3084-DFS00216722
UBER-MDL3084-DFS00216724
UBER-MDL3084-DFS00216754
UBER-MDL3084-DFS00216754
UBER-MDL3084-DFS00216761
URBAN000663
URBAN000896
VALOR000001
WK_000001

[SAFE-3547518] 29-Jan-2023 – Minneapolis – St. Paul / 28 / United States / Midwest / US Central & Canada / US & Canada – LF – Non-Consensual Kissing – Seuxal Body Part (January 29, 2023)
20-Dec-2019 - San Francisco / 1 / United States / West / US West / US & Canada - L3 - Non-Consensual Touching - Non-Sexual Body Part
Accessing S3 Buckets User Guide (November 22, 2024)

April 30, 2025 UUID production

August 6, 2025 New York Times article

BDO Document (Combined)

Buzzfeed, (Mar. 6, 2016 (Hourdajian Ex. 104)

BW-DEAN_JAYLYNN_000083 - 000085

Chronology of Incident Reports

City ID Codes – Highly Confidential – Attorney's Eyes Only

City_ID Codes - Highly Confidential Attorneys' Eyes Only

Email from Jay Haider (February 1, 2025)

How Data Shapes the Uber Rider App

How Uber Achieves Operational Excellence in the Data Quality Experience

Incident Report Field Convenience Descriptions (March 24, 2025)

Internal Data Offers Glimpse At Uber Sex Assault Complaints

July 3, 2025 Deposition of Travis Kalanick

Mar. 24, 2025 Field Convenience Description List

March 24, 2025 email from J. Haider re: Outstanding safety data issues.

New York City / 5 / United States / TRIPAD / US East / US & Canada - L2 - Verbal - Non-explicit Inappropriate Remark / Gesture

NSVRC_00052

NSVRC_85701

Parent Category Usage Tracking

PETERS SUBPOENA-00013327

PETERS SUBPOENA-00014227

PETERS SUBPOENA-00016157

PETERS SUBPOENA-00022460

PETERS SUBPOENA-00022958

PETERS SUBPOENA-00022966

PETERS SUBPOENA-00023127

PETERS SUBPOENA-00023552

PETERS SUBPOENA-00025807

PETERS SUBPOENA-00033369

PETERS SUBPOENA-00039349

PETERS SUBPOENA-00047636

PETERS SUBPOENA-00047651

PETERS SUBPOENA-00048918

QS_00000701

Safe Dispatch Model (SDM)

Tab 8, SRAD Features – 2022 – H2

The Flack Incident Classification Data, 2017-2024

The History of Uber

U.S. Safety Report 2020-2021

Uber Custodial/Non-Custodial.xlsx (March 28, 2024)

## Other

Final Clawback Agreement (June 1, 2025)

Hassan Ibrahim Turay Bosco Comprehensive Report (February 17, 2025)

United States Government Accountability Office Report to Congressional Address – Ridesharing and Taxi Safety: Information on Assaults Against Drivers and Passengers (February 2024)

BDO_MDL - Uber Data Walkthrough-20241205_140422-Meeting Recording

## Discovery

Defendants Uber Technologies, Inc., Rasier LLC and Rasier-CA, LLC's Amended Responses to Plaintiffs' Second Set of Interrogatories, (May 1st, 2025)

Uber's Second Amended Responses to Plaintiffs' Second Set of Interrogatories, (May 28, 2025)

Defendants Responses and Objections to Plaintiff's First Set of Interrogatories (June 20, 2024)

Information Provided by Defendants Pursuant to the Parties Agreement, Dated April 4, 2025
BW Defendant Fact Sheet Excerpts
Defendants Amended Responses to Plaintiffs' Second Set of Interrogatories (May 1, 2025)
Defendants Responses to Plaintiffs' Second Set of Interrogatories (April 30, 2025)
Peter Sauerwein Verification re Responses to Plaintiff's Second Set of Interrogatories (May 2, 2025)
Defendants Responses to Interrogatory No. 28 of Plaintiffs' Second Set of Interrogatories.
Defendants Response to Interrogatory No. 4
Defendants Response to Interrogatory No. 5
Defendants August 18, 2025 Objections and Responses to Plaintiffs' Interrogatories and Requests for Admissions in Lieu of 30(b)96) Depositions
Supplemental Declaration of Todd Gaddis (June 10, 2025)
Declaration of Todd Gaddis (August 18, 2025)
Defendants Certification re Incident Report Data Pursuant to ECF 2407 (March 6, 2025)
Certification of Katherine McDonald (January 10, 2025)
Certification of Katherine McDonald (February 25, 2025)
In Re: Uber Technologies, Inc. Passenger Sexual Assault Litigation United States District Court, Northern District of California, Case No. 3:23-md-03084-CRB – BDO Appendix A
Deactivation Reason Data Re Interrogatory Nos 16 and 29
Trip Payment Information Provided by Defendants Pursuant to the Parties' Agreement Dated April 10, 2025