# Exhibit 1

*Jaylynn Dean v. Uber Technologies, Inc., et al.,*
No. 3:23-cv-06708

Uber's Second Amended Exhibit List –
1/11/2026

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3700 | Various | Examples of Lower Taxonomy SA/SM Reports | N/A | N/A |
| 3701 | Various | Hassan Turay Checkr Background Check Results Summary - Rule 1006 | N/A | N/A |
| 3702 | Various | Hassan Turay Rider Feedback - Rule 1006 | N/A | N/A |
| 3703 | Various | Plaintiff's Rideshare Trip History - Rule 1006 | N/A | N/A |
| 3704 | Various | Hassan Turay Total Trips and Ratings - Rule 1006 | N/A | N/A |
| 3705 | Various | Community Guidelines Communications Summary - Rule 1006 | N/A | N/A |
| 3706 | 2010 | Felson, M., & Boba, R. L. (Eds.). (2010). Crime and everyday life. SAGE Publications | N/A | N/A |
| 3707 | 2011 | Wong, B., "Simplify to Clarify," Nature Methods, 8, 8, p. 611 | N/A | N/A |
| 3708 | 2012 | Article titled PR Professionals as Organizational Conscience - Study by Marlene S. Neil and Minnette Drumwright (Drumwright Dep. Ex. 3) | N/A | N/A |
| 3709 | 2014 | Arizona Revised Statute §41-2097 | N/A | N/A |
| 3710 | 2016 | Greenwood, B. N., & Wattal, S. (2017). Show me the way to go home: Ridesharing and drunk driving fatalities. Information Systems Research, 28(3), 574–588 | N/A | N/A |
| 3711 | 2017 | Wyman, K.M., Taxi Regulation in the Age of Uber, 20 N.Y.U. J. Legis. & Pub. Pol'y 1 | N/A | N/A |
| 3712 | 2018 | Shokoohyar, Sina, Ride-sharing platforms from drivers' perspective: Evidence from Uber and Lyft drivers, International Journal of Data and Network Science 2 (2018), https://growingscience.com/ijds/Vol2/ijdns_2018_12.pdf, pp. 90-1 | N/A | N/A |
| 3713 | 7/12/1905 | MMPI-3 Manual (Mechanic Dep. Ex. 15) | N/A | N/A |
| 3714 | 2020 | Wolters, L. and M. Smith, "Sexual Violence Against Female College Students in the United States," Ballard Brief at BYU, Spring 2020, https://ballardbrief.byu.edu/issue-briefs/sexual-violence-against-female-collegestudents-in-the-united-states. | N/A | N/A |
| 3715 | 2022 | Arizona Revised Statute § 28-9551-9558 | N/A | N/A |
| 3716 | 2024 | ETC Institute, Transit Safety Survey Findings Report,  Fall 2024 | N/A | N/A |
| 3717 | 2024 | Federal Bureau of Investigation. (2024). Uniform Crime Reporting Program. U.S. Department of Justice | N/A | N/A |
| 3718 | 2024 | VTA Safety and Harassment Survey, Santa Clara Valley Transportation Authority and EMC Research, July–August 2024 | N/A | N/A |
| 3719 | 2024 | Worthen, M. G. F. and C. Schleifer (2024), "#MeToo and Sexual Violence Reporting in the National Crime Victimization Survey," Journal of Interpersonal Violence, 39, 21-22, pp. 4215–4259 | N/A | N/A |
| 3720 | Undated | Kristen Zgoba CV | N/A | N/A |
| 3721 | 2/28/2006 | The Vermont Cynic article titled Number of Vermont Sex Offenders Keeps Growing (Tremblay Dep. Ex. 4) | N/A | N/A |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3722 | 8/1/2013 | Usability of consumer products and products for public use —Part 2: Summative test method (Technical Specification ISO/TS 20282-2, Second Edition 2013-08-01) (Rando Dep. Ex. 12) | N/A | N/A |
| 3723 | 2/12/2014 | Email thread re: Blog Post Copy - Background check | UBER_JCCP_MDL_001866326 | UBER_JCCP_MDL_001866328 |
| 3724 | 2/21/2014 | California Assembly Bill 2293 (Bonilla), http://www.leginfo.ca.gov/pub/13-14/bill/asm/ab_2251-2300/ab_2293_bill_20140917_chaptered.html. | N/A | N/A |
| 3725 | 4/24/2014 | AZ HB 2262 (2014) https://legiscan.com/AZ/text/HB2262/2014 | N/A | N/A |
| 3726 | 12/4/2014 | Email thread re: Partnerships | UBER_JCCP_MDL_001074974 | UBER_JCCP_MDL_001074977 |
| 3727 | 12/14/2014 | Email chain re: Sharing Safety Ideas | UBER_JCCP_MDL_001074813 | UBER_JCCP_MDL_001074814 |
| 3728 | 12/19/2014 | Email chain re: Safety idea | UBER_JCCP_MDL_001074706 | UBER_JCCP_MDL_001074706 |
| 3729 | 1/12/2015 | Email thread re: Ideas for Uber Safety | UBER_JCCP_MDL_001074064 | UBER_JCCP_MDL_001074064 |
| 3730 | 1/12/2015 | Email thread re: Example flaws in the State Criminal BGC system | UBER_JCCP_MDL_001074062 | UBER_JCCP_MDL_001074063 |
| 3731 | 2/6/2015 | Safety Incident Reporting | UBER_JCCP_MDL_001100384 | UBER_JCCP_MDL_001100390 |
| 3732 | 2/7/2015 | Assembly Bill 1422 (Cooper) (2015). See http://www.leginfo.ca.gov/pub/15-16/bill/asm/ab_1401-1450/ab_1422_bill_20151011_chaptered.html | N/A | N/A |
| 3733 | 2/17/2015 | RAINN & Uber Services Agreement | UBER_JCCP_MDL_001100605 | UBER_JCCP_MDL_001100609 |
| 3734 | 3/9/2015 | Safety Update PowerPoint | UBER_JCCP_MDL_001776098 | UBER_JCCP_MDL_001776098 |
| 3735 | 3/13/2015 | Email thread re: West Coast Region RAINN Training | UBER_JCCP_MDL_000002750 | UBER_JCCP_MDL_000002750 |
| 3736 | 3/27/2015 | Email from H. Bailey to P. Cardenas re: Thanks | UBER_JCCP_MDL_000017951 | UBER_JCCP_MDL_000017951 |
| 3737 | 4/9/2015 | AZ HB 2135 (2015) https://legiscan.com/AZ/text/HB2135/2015 | N/A | N/A |
| 3738 | 7/15/2015 | Details on Safety | Request a Ride with Uber | N/A | N/A |
| 3739 | 12/11/2015 | Rasier Technology Services Agreement | UBER000003849 | UBER000003869 |
| 3740 | 4/12/2016 | Newsroom Article, "Unveiling Uber's Transparency Report" | N/A | N/A |
| 3741 | 5/31/2016 | U.S. Department of Justice, Female Victims of Sexual Violence, 1994–2010, Office of Justice Programs, Bureau of Justice Statistics | N/A | N/A |
| 3742 | 6/16/2016 | Email thread re: All Hands Cultural Value Callouts | UBER_JCCP_MDL_003376726 | UBER_JCCP_MDL_003376727 |
| 3743 | 7/11/2016 | T&S Ops. Development A/V Monitoring PowerPoint | UBER_JCCP_MDL_000121333 | UBER_JCCP_MDL_000121382 |
| 3744 | 8/1/2016 | Preliminary Explanatory Analysis | UBER_JCCP_MDL_000323562 | UBER_JCCP_MDL_000323562.0011 |
| 3745 | 8/11/2016 | A/V South Africa Analysis August 2016 PowerPoint (Modified 7/9/2019) | UBER_JCCP_MDL_005376633 | UBER_JCCP_MDL_005376633 |
| 3746 | 8/22/2016 | E-mail Chain, Re: Uber Incident Response - ACEDSV Partnership - Invitation to Edit (Breeden Dep. Ex. 265) | UBER_JCCP_MDL_000242898 | UBER_JCCP_MDL_000242900 |
| 3747 | 9/1/2016 | Trust & Safety Strategy Update September 2016 PowerPoint | UBER_JCCP_MDL_001102286 | UBER_JCCP_MDL_001102341 |
| 3748 | 10/25/2016 | Photograph of Hassan Turay's Georgia limited-term driver's license | UBER-MDL3084-BW-00013100 | UBER-MDL3084-BW-00013100 |
| 3749 | 10/25/2016 | Photograph of Hassan Turay's Georgia limited-term driver's license | UBER-MDL3084-BW-00027874 | UBER-MDL3084-BW-00027874 |
| 3750 | 11/4/2016 | Okpaku, Joseph, Our Commitment to Our Community, https://medium.com/@joe_o_65233/ourcommitment-to-our-community-7cd62ce3ec29 | N/A | N/A |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708

Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3751 | 12/8/2016 | Uber Community Guidelines - Last updated 12/8/2016 (Tremblay Dep. Ex. 28) | Uber-MDL3084-000366787 | Uber-MDL3084-000366793 |
| 3752 | 12/19/2016 | CHECKR Email to Driver H. Turay re Adverse Report | CHECKR000891 | CHECKR000893 |
| 3753 | 12/22/2016 | CHECKR and Driver H. Turay Call Reciept | CHECKR000894 | CHECKR000894 |
| 3754 | 1/1/2017 | Uber Community Guidelines | UBER_JCCP_MDL_000245891 | UBER_JCCP_MDL_000245891.006 |
| 3755 | 2/10/2017 | Email from T. Mitchell to K. McDonald re Findings & potential action items for S.A. (Keller Dep. Ex. 8) | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 |
| 3756 | 2/17/2017 | Sexual Assault / Misconduct Reduction Strategy (Breeden Dep. Ex. 276) | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 |
| 3757 | 2/21/2017 | Dolby Security Perceptions Usability Test Report PowerPoint (Modified 10/2/2018) | UBER_JCCP_MDL_000477352 | UBER_JCCP_MDL_000477468 |
| 3758 | 3/15/2017 | Photograph of Hassan Turay's Arizona driver license | UBER-MDL3084-BW-00027871 | UBER-MDL3084-BW-00027871 |
| 3759 | 6/13/2017 | Email from J. Purcell re: National Sexual Assault Convention Summary | UBER_JCCP_MDL_000425365 | UBER_JCCP_MDL_000425366 |
| 3760 | 7/12/2017 | Safety & Insurance All Hands PowerPoint (Modified 9/6/2017) | UBER_JCCP_MDL_000478082 | UBER_JCCP_MDL_000478121 |
| 3761 | 7/31/2017 | Email chain re: H2 Safety & Insurance Goals | UBER_JCCP_MDL_000128116 | UBER_JCCP_MDL_000128117 |
| 3762 | 9/22/2017 | Email chain re: Rider Forward Safety List 1 | UBER_JCCP_MDL_000317461 | UBER_JCCP_MDL_000317462 |
| 3763 | 10/17/2017 | Uber Community Guidelines | UBER_JCCP_MDL_001534606 | UBER_JCCP_MDL_001534620 |
| 3764 | 11/3/2017 | Email from K. Parker re: "[URGENT] Dara request on video safety advice - need brand input" | UBER_JCCP_MDL_000563470 | UBER_JCCP_MDL_000563474 |
| 3765 | 11/6/2017 | Email thread re Standing for Safety | UBER_JCCP_MDL_000002335 | UBER_JCCP_MDL_000002337 |
| 3766 | 11/8/2017 | Sexual Misconduct Taxonomy Project Business Proposal (Modified 3/8/2019) | UBER_JCCP_MDL_000007717 | UBER_JCCP_MDL_000007718 |
| 3767 | 1/18/2018 | Email thread re CNN update | UBER_JCCP_MDL_000002168 | UBER_JCCP_MDL_000002171 |
| 3768 | 2/28/2018 | PowerPoint Slide, Safety Communications: Managing Crisis and Getting on the Front Foot (Breeden Dep. Ex. 275) | UBER_JCCP_MDL_000182173 | UBER_JCCP_MDL_000182193 |
| 3769 | 4/2/2018 | The Preventive Effect of Surveillance Camera in Cars on Crime - external literature | UBER_JCCP_MDL_000258931 | UBER_JCCP_MDL_000258934 |
| 3770 | 4/4/2018 | Safety & Insurance All Hands PowerPoint | UBER_JCCP_MDL_000501770 | UBER_JCCP_MDL_000501802 |
| 3771 | 4/12/2018 | Black Box Rider perception in Mexico PowerPoint (Modified 2/12/2019) | UBER_JCCP_MDL_002095454 | UBER_JCCP_MDL_002095454 |
| 3772 | 4/12/2018 | Life Events Checklist for DSM-5 (LEC-5) Interview Version (Mechanic Dep. Ex. 7) | N/A | N/A |
| 3773 | 4/12/2018 | Life Events Checklist of DSM-5 (LEC-5) Extended Version (Mechanic Dep. Ex. 9) | N/A | N/A |
| 3774 | 4/17/2018 | New School Free Press article - Student Sues University Over Response to Sexual Misconduct by T. Diep (Keller Dep. Ex. 4) | N/A | N/A |
| 3775 | 4/17/2018 | Email thread re Day 3 in New York...that's a wrap! | UBER_JCCP_MDL_000326005 | UBER_JCCP_MDL_000326006 |
| 3776 | 5/7/2018 | News Desk article titled Four Women Accuse New York's Attorney General of Physical Abuse by J. Mayer and R. Farrow (Keller Dep. Ex. 5) | N/A | N/A |
| 3777 | 6/22/2018 | Email from S. Kansal re What do you think? | UBER_JCCP_MDL_001840484 | UBER_JCCP_MDL_001840485 |
| 3778 | 7/1/2018 | S-Rad Model Overview: Safety & Insurance | UBER-MDL3084-BW-00048903 | UBER-MDL3084-BW-00048903 |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3779 | 7/16/2018 | Rider Communication with Uber re: Safety Complaint | UBER-MDL3084-DFS00003689 | UBER-MDL3084-DFS00003689 |
| 3780 | 7/16/2018 | Rider Communication with Uber re: Safety Complaint | UBER-MDL3084-DFS00159699 | UBER-MDL3084-DFS001596700 |
| 3781 | 7/22/2018 | Email re Women's Safety: A Law Enforcement Perspective | UBER_JCCP_MDL_000002108 | UBER_JCCP_MDL_000002110 |
| 3782 | 7/30/2018 | Okpaku, Joseph, New Rules Takes Us Backwards, https://medium.com/@joseph_1168/new-ruleswill-take-us-backwards-efc79f81f4da | N/A | N/A |
| 3783 | 9/23/2018 | Email thread re [For Review & Approval] Driving Change Partners 2018-19 Grant Proposal | UBER_JCCP_MDL_000059972 | UBER_JCCP_MDL_000059975 |
| 3784 | 11/7/2018 | S4S Executive Committee PowerPoint presentation | UBER_JCCP_MDL_000250672 | UBER_JCCP_MDL_000250672.0047 |
| 3785 | 11/10/2018 | S-RAD Performance Overview PowerPoint presentation | UBER_JCCP_MDL_002266899 | UBER_JCCP_MDL_002266917 |
| 3786 | 11/20/2018 | Dashcam Platform (Modified 3/12/2020) | UBER_JCCP_MDL_000505111 | UBER_JCCP_MDL_000505133 |
| 3787 | 12/5/2018 | On-Trip Audio Recording (Modified 8/29/2023) | UBER_JCCP_MDL_000515739 | UBER_JCCP_MDL_000515760 |
| 3788 | 1/24/2019 | Rider Communication with Uber re: Unprofessional Complaint | UBER-MDL3084-DFS00003688 | UBER-MDL3084-DFS00003688 |
| 3789 | 2/13/2019 | Email thread re talking points | UBER_JCCP_MDL_000013231 | UBER_JCCP_MDL_000013235 |
| 3790 | 2/15/2019 | Email thread re SA Prevention - LA Update | UBER_JCCP_MDL_000001449 | UBER_JCCP_MDL_000001452 |
| 3791 | Mar-19 | Safety@Uber March 2019 #standforsafety PowerPoint presentation | UBER_JCCP_MDL_000199968 | UBER_JCCP_MDL_000200032 |
| 3792 | 3/5/2019 | Taxonomy & Transparency Workshop PowerPoint | UBER000142636 | UBER000142730 |
| 3793 | 3/13/2019 | Statement of Work – Business Proposal: NSVRC Re-Engagement | UBER_JCCP_MDL_000118025 | UBER_JCCP_MDL_000118027 |
| 3794 | 3/24/2019 | Rider Communication re: My driver was rude | UBER-MDL3084-DFS00216657 | UBER-MDL3084-DFS00216724 |
| 3795 | 3/24/2019 | Uber Written Communication with H. Turay re: Rider Feedback | UBER-MDL3084-DFS00003696 | UBER-MDL3084-DFS00003696 |
| 3796 | 3/24/2019 | Uber Communication to Driver H. Turay re: Behavior Expectations | UBER-MDL3084-DFS00159679 | UBER-MDL3084-DFS00159679 |
| 3797 | 3/25/2019 | In-app support Incident Chat with agent and customer (Jennifer) titled "My driver was rude" - Escalated to IIT (Turay Dep. Ex. 3) | UBER-MDL3084-DFS00216676 | UBER-MDL3084-DFS00216677 |
| 3798 | 4/5/2019 | E-mail From Jill Hazelbaker to Tracey Breeden, Re: #DontStandBy (Breeden Dep. Ex. 269) | UBER_JCCP_MDL_000112742 | UBER_JCCP_MDL_000112745 |
| 3799 | 4/6/2019 | Campaigns of the World, Uber - Safety Never Stops, innovative safety video | N/A | N/A |
| 3800 | 4/10/2019 | Andrew Product Portfolio PowerPoint | UBER_JCCP_MDL_005176144 | UBER_JCCP_MDL_005176144 |
| 3801 | 4/17/2019 | Email thread re: Tweet by Amir Talai on Twitter | UBER_JCCP_MDL_005268633 | UBER_JCCP_MDL_005268634 |
| 3802 | 5/2/2019 | Email chat thread between Tracey Breeden and Johnathan Purcell | UBER_JCCP_MDL_000010885 | UBER_JCCP_MDL_000010887 |
| 3803 | 5/8/2019 | Email thread re [Request] #DontStandBy Expansion | UBER_JCCP_MDL_000010880 | UBER_JCCP_MDL_000010882 |
| 3804 | 6/17/2019 | Lesson #2 - Respecting Personal Space Video (FINAL ProRes) | UBER_JCCP_MDL_005784101 | UBER_JCCP_MDL_005784101 |
| 3805 | 8/2/2019 | Email thread re The Washington Post: How Lyft lost the trust of #DeleteUber women who thought it was 'woke' | UBER_JCCP_MDL_001972195 | UBER_JCCP_MDL_001972198 |
| 3806 | 9/4/2019 | S-RAD Safety Public Policy & Comms PowerPoint presentation | UBER_JCCP_MDL_002621537 | UBER_JCCP_MDL_002621550 |
| 3807 | 10/5/2019 | Dashcam Update Oct 2019 PowerPoint | UBER_JCCP_MDL_000509993 | UBER_JCCP_MDL_000510108 |
| 3808 | 10/8/2019 | Email thread re: IRT Training and Project Updates | UBER_JCCP_MDL_000269342 | UBER_JCCP_MDL_000269343 |
| 3809 | 10/15/2019 | Safety Advisory Board October 15th Meeting - Safety Report | UBER_JCCP_MDL_001114443 | UBER_JCCP_MDL_001114447 |
| 3810 | 10/22/2019 | Stand for Safety Program Review PowerPoint | UBER_JCCP_MDL_001731269 | UBER_JCCP_MDL_001731375 |
| 3811 | 10/22/2019 | Stand for Safety Program Review PowerPoint presentation | UBER_JCCP_MDL_000562664 | UBER_JCCP_MDL_000562664.0016 |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3812 | 10/30/2019 | Safety Risk Assessed Dispatch (S-RAD) US Central Ops: Operating Review PowerPoint presentation | UBER_JCCP_MDL_002001850 | UBER_JCCP_MDL_002001871 |
| 3813 | 11/1/2019 | Safety Report - National Third Parties & NGOs (Tremblay Dep. Ex. 26) | Uber_JCCP_MDL_000124113 | Uber_JCCP_MDL_000124113.0004 |
| 3814 | 11/13/2019 | Women Driving Women Product PowerPoint presentation | UBER_JCCP_MDL_000706499 | UBER_JCCP_MDL_000706502 |
| 3815 | 11/15/2019 | Email thread re: Safety Report - Policy Update | UBER_JCCP_MDL_000535001 | UBER_JCCP_MDL_000535003 |
| 3816 | 12/5/2019 | 2017-2018 U.S. Safety Report | UBER000001302 | UBER000001385 |
| 3817 | 12/5/2019 | Email from E. Robinson re: RAINN Statement on Uber's safety Report | RAINN_UberMDL_0001637 | RAINN_UberMDL_0001637 |
| 3818 | 12/5/2019 | Email thread from B. Anderson to J. Kawada Page re advocates' statements (Tremblay Dep. Ex. 27) | Uber_JCCP_MDL_000394403 | Uber_JCCP_MDL_000394407 |
| 3819 | 12/6/2019 | Email thread re: Our first US Safety Report | UBER_JCCP_MDL_000002717 | UBER_JCCP_MDL_000002718 |
| 3820 | 12/6/2019 | Chat between Gus@uber and Sarfraz@uber (Valliere Dep. Ex. 12) | UBER000228068 | UBER000228073 |
| 3821 | 12/20/2019 | Email thread re: [Time Sensitive] Update for Gus | UBER_JCCP_MDL_000914068 | UBER_JCCP_MDL_000914070 |
| 3822 | 12/29/2019 | Email from D Khosrowshahi to S. Kansal re: Work to be proud of | UBER_JCCP_MDL_005256905 | UBER_JCCP_MDL_005256906 |
| 3823 | 1/6/2020 | Email from T. Breeden to B. Anderson re: training in PHX | UBER_JCCP_MDL_000304641 | UBER_JCCP_MDL_000304642 |
| 3824 | 1/9/2020 | Comments on a Privacy Advocate Presentation on video and audio recordings for safety | UBER_JCCP_MDL_000111572 | UBER_JCCP_MDL_000111573 |
| 3825 | 1/10/2020 | PowerPoint - Rideshare recordings for safety | UBER_JCCP_MDL_000156678 | UBER_JCCP_MDL_000156772 |
| 3826 | 2/5/2020 | Email thread re Kick Off Follow Up | UBER_JCCP_MDL_000013023 | UBER_JCCP_MDL_000013027 |
| 3827 | 2/14/2020 | Dashcam Strategy, December 2018 PowerPoint (Modified 2/14/2020) | UBER_JCCP_MDL_000505173 | UBER_JCCP_MDL_000505260 |
| 3828 | 2/24/2020 | Email thread re: Uber Gemini Testing Plan & Feedback | UBER_JCCP_MDL_000082337 | UBER_JCCP_MDL_000082338 |
| 3829 | 4/15/2020 | Safety Advisory Board PowerPoint presentation | UBER_JCCP_MDL_002618591 | UBER_JCCP_MDL_002618591 |
| 3830 | 5/28/2020 | Dashcam Update, June 2020 PowerPoint (Modified 5/19/2021) | UBER_JCCP_MDL_000261329 | UBER_JCCP_MDL_000261377 |
| 3831 | 6/1/2020 | Women Rider Preferred // Policy Playbook | UBER_JCCP_MDL_000960287 | UBER_JCCP_MDL_000960297 |
| 3832 | 7/6/2020 | Dashcams and Audio Recordings Policy Backgrounder and Talking Points | UBER_JCCP_MDL_000122796 | UBER_JCCP_MDL_000122796.0008 |
| 3833 | 7/29/2020 | Email thread re Thank you for supporting survivors! | UBER_JCCP_MDL_000368936 | UBER_JCCP_MDL_000368938 |
| 3834 | 8/8/2020 | Email thread re: Fortune - Driver Safety Education Article | UBER_JCCP_MDL_000130927 | UBER_JCCP_MDL_000130928 |
| 3835 | 8/13/2020 | Email thread re: Driver SA/SM Education pilot launched in four cities! | UBER_JCCP_MDL_000059387 | UBER_JCCP_MDL_000059389 |
| 3836 | 9/15/2020 | Email thread re A bittersweet goodbye | UBER_JCCP_MDL_004772600 | UBER_JCCP_MDL_004772603 |
| 3837 | 12/7/2020 | PR Newswire, "Match Group and RAINN Enter Into Groundbreaking Partnership on Dating Safety" (https://www.prnewswire.com/news-releases/match-group-and-rainn-enter-into-groundbreaking-partnership-on-dating-safety-301186866.html) | N/A | N/A |
| 3838 | 12/14/2020 | S-RAD Phase 7 Ongoing Experiment Results PowerPoint presentation | UBER_JCCP_MDL_005584353 | UBER_JCCP_MDL_005584353 |
| 3839 | 1/14/2021 | Safety Risk Assessed Dispatch (S-RAD) PowerPoint presentation | UBER_JCCP_MDL_003224079 | UBER_JCCP_MDL_003224079 |
| 3840 | 1/22/2021 | Article from FreedomFoundation.com titled Seiu Has a Sexual Predator Problem by S. Coleman (Keller Dep. Ex. 3) | N/A | N/A |
| 3841 | 2/2/2021 | Framework for City Selection | UBER_JCCP_MDL_000160233 | UBER_JCCP_MDL_000160271 |
| 3842 | 3/11/2021 | | N/A | N/A |
| 3843 | 3/11/2021 | Email thread re New Transportation Network Company Initiative - Industry Sharing Safety Program | UBER_JCCP_MDL_000004166 | UBER_JCCP_MDL_000004168 |

1/11/2026

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3844 | 3/14/2021 | Safety over the years PowerPoint | UBER_JCCP_MDL_000008096 | UBER_JCCP_MDL_000008115 |
| 3845 | 3/15/2021 | Email thread re [LIVE] Deactivation Sharing with US Industry | UBER-MDL3084-000096891 | UBER-MDL3084-000096897 |
| 3846 | 3/22/2021 | Talking Points re: Dashcams and Audio Recordings | UBER_JCCP_MDL_000125622 | UBER_JCCP_MDL_000125628 |
| 3847 | 4/8/2021 | S-RAD US Launch presentation speaker notes | UBER_JCCP_MDL_002620849 | UBER_JCCP_MDL_002620855 |
| 3848 | 4/8/2021 | Summary Plan Response re Lyft Announcement of New Safety Features | UBER_JCCP_MDL_000122399 | UBER_JCCP_MDL_000122399.0005 |
| 3849 | 4/12/2021 | Stand for Safety Program Review PowerPoint presentation | UBER_JCCP_MDL_000503752 | UBER_JCCP_MDL_000503752.0065 |
| 3850 | 4/28/2021 | Email thread re: WRP in Canada? | UBER_JCCP_MDL_005471213 | UBER_JCCP_MDL_005471215 |
| 3851 | 5/18/2021 | Alpha Test | UBER_JCCP_MDL_002002834 | UBER_JCCP_MDL_002002835 |
| 3852 | 6/7/2021 | Email from E. Boman re Pre-read for Wednesday's meeting with attachment [DRAFT] Law Enforcement Reporting - Advocacy Engagement Memo.pdf | UBER000128790 | UBER000128795 |
| 3853 | 7/8/2021 | S-RAD Weekly Update PowerPoint presentation | UBER_JCCP_MDL_002400835 | UBER_JCCP_MDL_002400859 |
| 3854 | 7/19/2021 | Safety at Uber PowerPoint presentation | UBER_JCCP_MDL_000502326 | UBER_JCCP_MDL_000502326.0044 |
| 3855 | 8/25/2021 | U.S. BYOD Analysis December 2021 PowerPoint (Modified 10/10/2023) | UBER_JCCP_MDL_000518671 | UBER_JCCP_MDL_000518675 |
| 3856 | 8/27/2021 | Code of Conduct | UBER000000566 | UBER000000567 |
| 3857 | 9/16/2021 | Uber Policy Document - Worker Classification | UBER_JCCP_MDL_000414756 | UBER_JCCP_MDL_000414798 |
| 3858 | 10/2/2021 | Email from L. Savoldi re: Dashcam Weekly Update - Oct 2, 2021 | UBER000149547 | UBER000149550 |
| 3859 | 10/20/2021 | Lyft's Community Safety Report | N/A | N/A |
| 3860 | 10/20/2021 | Uber Community Guidelines | UBER000000788 | UBER000000800 |
| 3861 | 10/20/2021 | Lyft's Community Safety Report | N/A | N/A |
| 3862 | 12/17/2021 | Email thread re Please Read "Op Ed on UBER and Sexual Assault Survivors | UBER_JCCP_MDL_000130495 | UBER_JCCP_MDL_000130497 |
| 3863 | 12/22/2021 | Email thread re Request re NYT Op Ed | UBER_JCCP_MDL_000203752 | UBER_JCCP_MDL_000203760 |
| 3864 | 1/7/2022 | Safer Places, Inc. Launches Transportation Division | N/A | N/A |
| 3865 | 2/10/2022 | [PRD] In App Video Recording (Modified 10/10/2023) | UBER_JCCP_MDL_000515681 | UBER_JCCP_MDL_000515705 |
| 3866 | 3/31/2022 | Uber's Emergency Button and The Technologies Behind It | UBER_JCCP_MDL_001987292 | UBER_JCCP_MDL_001987301 |
| 3867 | 4/7/2022 | FAQ for MTR Presentation April 21 (Modified 12/8/2022) (Wong Dep. Ex. 1243) | UBER_JCCP_MDL_002340895 | UBER_JCCP_MDL_002340907 |
| 3868 | 4/18/2022 | PowerPoint Slide, S-RAD (Safety Risk Assessed Dispatch) | UBER_JCCP_MDL_002059066 | UBER_JCCP_MDL_002059066.0017 |
| 3869 | | EXHIBIT NUMBER NOT USED | | |
| 3870 | 6/10/2022 | Stand for Safety Program Review - ELT PowerPoint presentation | UBER_JCCP_MDL_001730324 | UBER_JCCP_MDL_001730324 |
| 3871 | 6/30/2022 | 2019-2020 US Safety Report | UBER_JCCCP_MDL_001738656 | UBER_JCCCP_MDL_001738656.0077 |
| 3872 | 7/1/2022 | Email from M. Kluger re: Safety Media Bi-Weekly Update -July 1, 2022 | UBER000148075 | UBER000148078 |
| 3873 | 7/2/2022 | Email thread re US Safety Report Update | UBER_JCCP_MDL_000489905 | UBER_JCCP_MDL_000489907 |
| 3874 | 7/29/2022 | Email from M. Kluger re Safety Media Bi-Weekly Update -July 29, 2022 | UBER_JCCP_MDL_000366937 | UBER_JCCP_MDL_000366940 |
| 3875 | 9/6/2022 | In App Video Recording Driver Team Check In PowerPoint (Modified 10/20/2022) | UBER000178321 | UBER000178336 |
| 3876 | 9/7/2022 | Program Charter: Safety Marketplace Insights | UBER_JCCP_MDL_003415463 | UBER_JCCP_MDL_003415467 |
| 3877 | 9/20/2022 | Valliere Carter Report | N/A | N/A |
| 3878 | 10/11/2022 | Email thread re: Women Rider Preference - US Context | UBER_JCCP_MDL_003375025 | UBER_JCCP_MDL_003375032 |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3879 | 10/18/2022 | PowerPoint - US production model feature importance - Top 20 features | UBER_JCCP_MDL_005784097 | UBER_JCCP_MDL_005784097 |
| 3880 | 10/27/2022 | Email thread re: [Pilot launch announcement] In-app Video Recording in US, MX and BR | UBER_JCCP_MDL_000437220 | UBER_JCCP_MDL_000437223 |
| 3881 | 11/7/2022 | US Audio Recording Pilot Expansion 1.0 Comms Plan (Modified 3/31/2023) | UBER-MDL3084-000078453 | UBER-MDL3084-000078460 |
| 3882 | 11/26/2022 | Future of VIP Review PowerPoint | UBER000177527 | UBER000177564 |
| 3883 | 12/7/2022 | Statement from Attorney General James on Sexual Harassment Investigation - in response to the sexual harassment investigation into former Chief of Staff Ibrahim Khan (Keller Dep. Ex. 6) | N/A | N/A |
| 3884 | 12/13/2022 | Upwork, Freelance Forward 2022 https://www.upwork.com/research/freelanceforward-2022 | N/A | N/A |
| 3885 | 12/15/2022 | Email from E. Boman re [For info] Recap of safety roundtables in DC | UBER_JCCP_MDL_001548558 | UBER_JCCP_MDL_001548560 |
| 3886 | 1/7/2023 | Uber Written Communication with H. Turay re Rider Feedback | UBER-MDL3084-DFS00003687 | UBER-MDL3084-DFS00003687 |
| 3887 | 1/7/2023 | Uber Written Communication with H. Turay re: Safety Complaint | UBER-MDL3084-DFS00003707 | UBER-MDL3084-DFS00003707 |
| 3888 | 1/7/2023 | Rider Communication with Uber re: Safety Complaint | UBER-MDL3084-DFS00003708 | UBER-MDL3084-DFS00003708 |
| 3889 | 1/7/2023 | Uber Follow Up Communication with Rider re: Safety Complaint | UBER-MDL3084-DFS00003709 | UBER-MDL3084-DFS00003709 |
| 3890 | 1/7/2023 | Uber Follow Up Communication with Rider re: Safety Complaint | UBER-MDL3084-DFS00159664 | UBER-MDL3084-DFS00159665 |
| 3891 | 1/7/2023 | Uber Communication with Driver H. Turay re: Rider Complaint | UBER-MDL3084-DFS00159689 | UBER-MDL3084-DFS00159690 |
| 3892 | 1/7/2023 | Uber Communication with Driver H. Turay re: Rider Complaint | UBER-MDL3084-DFS00159695 | UBER-MDL3084-DFS00159696 |
| 3893 | 1/7/2023 | Rider Communication with Uber re: Safety Complaint | UBER-MDL3084-DFS00159697 | UBER-MDL3084-DFS00159698 |
| 3894 | 1/9/2023 | Rider Communication with Uber re Vehicle Safety | UBER-MDL3084-DFS00003705 | UBER-MDL3084-DFS00003706 |
| 3895 | 1/9/2023 | Rider Communication with Uber re: Vehicle Safety | UBER-MDL3084-DFS00159692 | UBER-MDL3084-DFS00159694 |
| 3896 | 1/12/2023 | Recording Update January 2023 PowerPoint (Modified 5/24/2023) | UBER_JCCP_MDL_000516118 | UBER_JCCP_MDL_000516179 |
| 3897 | 1/27/2023 | Uber Global Serious Interpersonal Conflict Standard | UBER_JCCP_MDL_000366728 | UBER_JCCP_MDL_000366743 |
| 3898 | 2/8/2023 | Photograph of Hassan Turay's Arizona driver license | UBER-MDL3084-BW-00027896 | UBER-MDL3084-BW-00027896 |
| 3899 | 2/14/2023 | S-RAD Intervention-Enforced Downranking | UBER_JCCP_MDL_002340620 | UBER_JCCP_MDL_002340627 |
| 3900 | 2/24/2023 | Email thread re Personal News | UBER_JCCP_MDL_000080067 | UBER_JCCP_MDL_000080069 |
| 3901 | 3/9/2023 | [Abstract] S-RAD Enforced Downranking | UBER_JCCP_MDL_003501039 | UBER_JCCP_MDL_003501047 |
| 3902 | 4/4/2023 | Rider Communication with Uber re Safety Agent Contact | UBER-MDL3084-DFS00003694 | UBER-MDL3084-DFS00003695 |
| 3903 | 4/4/2023 | Uber Follow Up Communication with Rider re: Safety Agent Contact | UBER-MDL3084-DFS00159674 | UBER-MDL3084-DFS00159676 |
| 3904 | 4/5/2023 | Uber Written Communication with H. Turay re: Car Description Mismatch | UBER-MDL3084-DFS00003702 | UBER-MDL3084-DFS00003703 |
| 3905 | 4/11/2023 | Uber Communication with Kevin re: Complaint about Driver | UBER-MDL3084-DFS00159666 | UBER-MDL3084-DFS00159668 |
| 3906 | 4/13/2023 | Email thread re Record my Ride Android Launch | UBER_JCCP_MDL_000366908 | UBER_JCCP_MDL_000366909 |
| 3907 | 4/13/2023 | Uber Complaint report re: Kevin | UBER-MDL3084-DFS00159683 | UBER-MDL3084-DFS00159685 |
| 3908 | 4/14/2023 | Rider Communication re: My driver refused my destination | UBER-MDL3084-DFS00216725 | UBER-MDL3084-DFS00261759 |
| 3909 | 4/14/2023 | Uber Communication with Kevin re: Complaint about Driver | UBER-MDL3084-DFS00159661 | UBER-MDL3084-DFS00159663 |
| 3910 | 4/14/2023 | Uber Communication with Kevin re: Complaint about Driver | UBER-MDL3084-DFS00159686 | UBER-MDL3084-DFS00159687 |
| 3911 | 4/18/2023 | Rider Communication with Uber re: Safety and Discrimination Complaint | UBER-MDL3084-DFS00003690 | UBER-MDL3084-DFS00003691 |
| 3912 | 4/18/2023 | Uber Written Communication with H. Turay re: Account Hold | UBER-MDL3084-DFS00003692 | UBER-MDL3084-DFS00003693 |
| 3913 | 4/18/2023 | Uber Incident Report - JIRA ticket | UBER-MDL3084-DFS00003711 | UBER-MDL3084-DFS00003716 |
| 3914 | 4/18/2023 | Driver H. Turay Communication with Uber re: Account Suspension | UBER-MDL3084-DFS00159669 | UBER-MDL3084-DFS00159671 |

Case 3:23-md-03084-CRB    Document 4973-1    Filed 01/11/26    Page 9 of 22
Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3915 | 4/20/2023 | Driver H. Turay Communication with Uber re: Account Suspension | UBER-MDL3084-BW-00008634 | UBER-MDL3084-BW-00008635 |
| 3916 | 4/20/2023 | Driver H. Turay Call Report with Uber | UBER-MDL3084-DFS00159672 | UBER-MDL3084-DFS00159673 |
| 3917 | 4/24/2023 | Clark v. Be A Champion Fuel Food Service, LLC, 2023 WL 7491660 - Report or Affidavit of Cynthia M. Rando (Rando Dep. Ex. 16) | N/A | N/A |
| 3918 | Jun-23 | Safety Risk Assessed Dispatch (SRAD) PowerPoint presentation | UBER_JCCP_MDL_002260211 | UBER_JCCP_MDL_002260211.0034 |
| 3919 | 6/14/2023 | Uber U.S. Terms of Use | UBER-MDL3084-000013294 | UBER-MDL3084-000013319 |
| 3920 | 7/5/2023 | U.S. Department of Justice, Criminal Victimization, 2021, Office of Justice Programs, Bureau of Justice Statistic | N/A | N/A |
| 3921 | 7/27/2023 | California SB 434 Public Transit for All: Improving Safety and Increasing Ridership," Senator Dave Min, July 27, 2023, https://noplaceforhateca.org/SB_434_(Min)_Ridership_Safety_Fact_Sheet_2023.07.27.pdf. | N/A | N/A |
| 3922 | 8/24/2023 | Instagram Messages (Mechanic Dep. Ex. 5) | BW-DEAN_JAYLYNN_S.M._000001 | BW-DEAN_JAYLYNN_S.M._000248 |
| 3923 | 9/11/2023 | Talking Points - In App Video Recording - Expansion and Ony on Uber Readiness | UBER_JCCP_MDL_000148952 | UBER_JCCP_MDL_000148961 |
| 3924 | 9/11/2023 | Lyft Website: Lyft Launches Women+ Connect | N/A | N/A |
| 3925 | 9/12/2023 | S-RAD Canada Expansion | UBER_JCCP_MDL_002297004 | UBER_JCCP_MDL_002297011 |
| 3926 | 9/12/2023 | Women Driving Women: Analysis and Recommendations | UBER_JCCP_MDL_000518601 | UBER_JCCP_MDL_000518601.0018 |
| 3927 | 9/27/2023 | October MTD Recording Update Talking Points FAQ | UBER_JCCP_MDL_000148941 | UBER_JCCP_MDL_000148951 |
| 3928 | 10/2/2023 | Baseline SRAD global model | UBER_JCCP_MDL_002058117 | UBER_JCCP_MDL_002058117 |
| 3929 | 10/7/2023 | California Bill Text: CA SB434, LegiScan, Bill Text: CA SB434, https://legiscan.com/CA/text/SB434/id/2840255 | N/A | N/A |
| 3930 | 10/9/2023 | Uber Experiment Readout - S-RAD Enforced Downranking Baseline Experiment | UBER_JCCP_MDL_002622051 | UBER_JCCP_MDL_002622064 |
| 3931 | 10/10/2023 | PowerPoint - Baseline S-RAD global model | UBER_JCCP_MDL_005025910 | UBER_JCCP_MDL_005025910 |
| 3932 | 10/11/2023 | Uber Community Guidelines | UBER-MDL3084-000367000 | UBER-MDL3084-000367004 |
| 3933 | 10/26/2023 | Ghoshal, M. et al., Performance of Cellular Networks on the Wheels, IMC '23 October 24-26, 2023 Montrea, Q Canada | N/A | N/A |
| 3934 | 11/3/2023 | S-RAD Monthly Update PowerPoint presentation | UBER_JCCP_MDL_002333724 | UBER_JCCP_MDL_002333724 |
| 3935 | 11/14/2023 | Driver H. Turay Location Log | UBER-MDL3084-BW-00006299 | UBER-MDL3084-BW-00006299 |
| 3936 | 11/15/2023 | Jaylynn Dean Ride Reciept and Report Communication with Uber | BW-DEAN_JAYLYNN_000001 | BW-DEAN_JAYLYNN_000080 |
| 3937 | 11/15/2023 | Bodycam footage of interview with hotel clerk | JDean-TempePD-000090 | JDean-TempePD-000090 |

Case 3:23-md-03084-CRB    Document 4973-1    Filed 01/11/26    Page 10 of 22
Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3938 | 11/15/2023 | Bodycam footage of Dean's phone | JDean-TempePD-000096 (with transcript) | JDean-TempePD-000096 |
| 3939 | 11/15/2023 | Uber App - Driver profile / route video | JDean-TempePD-000097 (with transcript) | JDean-TempePD-000097 |
| 3940 | 11/15/2023 | Bodycam footage of interview with Dean | JDean-TempePD-000112 (with transcript) | JDean-TempePD-000112 |
| 3941 | 11/15/2023 | Bodycam footage of interview with hotel clerk | JDean-TempePD-000113 (with transcript) | JDean-TempePD-000113 |
| 3942 | 11/15/2023 | Jaylynn Dean Mobile Events | UBER-MDL3084-BW-00006330 | UBER-MDL3084-BW-00006330 |
| 3943 | 11/15/2023 | Trip Incident Details Requested by A. Cordova | UBER-MDL3084-DFS00003677 | UBER-MDL3084-DFS00003677 |
| 3944 | 11/15/2023 | AZ Search Warrant for H. Turay | UBER-MDL3084-DFS00003679 | UBER-MDL3084-DFS00003681 |
| 3945 | 11/15/2023 | Trip Incident Details Requested by A. Cordova | UBER-MDL3084-DFS00003682 | UBER-MDL3084-DFS00003682 |
| 3946 | 11/15/2023 | Driver H. Turay Status and Flow | UBER-MDL3084-DFS00003683 | UBER-MDL3084-DFS00003683 |
| 3947 | 11/15/2023 | Uber Written Communication with J. Dean re: Following Up on Safety Incident | UBER-MDL3084-DFS00003699 | UBER-MDL3084-DFS00003700 |
| 3948 | 11/15/2023 | Uber Written Communication with H. Turay re: Account Restriction and Permanent Deactivation | UBER-MDL3084-DFS00003701 | UBER-MDL3084-DFS00003701 |
| 3949 | 11/15/2023 | Uber Incident Report | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 |
| 3950 | 11/15/2023 | Jaylynn Dean Phone Conversation with Uber re: Sexual Misconduct report | UBER-MDL3084-DFS00024083 | UBER-MDL3084-DFS00024083 |
| 3951 | 11/15/2023 | Jaylynn Dean / H. Turay Ride Timestamps and Location | UBER-MDL3084-DFS00144608 | UBER-MDL3084-DFS00144608 |
| 3952 | 11/15/2023 | Jaylynn Dean Call report with Uber re: Sexual Misconduct report | UBER-MDL3084-DFS00144609 | UBER-MDL3084-DFS00144611 |
| 3953 | 11/15/2023 | Uber Communication with Driver H. Turay re: Temporary Account restriction | UBER-MDL3084-DFS00159709 | UBER-MDL3084-DFS00159709 |
| 3954 | 11/15/2023 | Uber Incident Report | UBER-MDL3084-DFS00159710 | UBER-MDL3084-DFS00159716 |
| 3955 | 11/15/2023 | Text message exchanges with Jaylynn (Gregg Dep. Ex. 4) | BW-DEAN_Elisa_Gregg_000001 | BW-DEAN_Elisa_Gregg_000001 |
| 3956 | 11/15/2023 | Tempe Police Department General Offense Report - Investigative Narrative of sexual assault (Turay Dep. Ex. 6) | BW-DEAN_JAYLYNN_000026 | BW-DEAN_JAYLYNN_000031 |
| 3957 | 11/15/2023 | Jaylynn Dean Ride Receipt (G. Brown Dep. Ex. 1692) | N/A | N/A |
| 3958 | 11/16/2023 | Bodycam Footage with Phone call to Turay (with transcript) | JDean-TempePD-000093 | JDean-TempePD-000093 |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3959 | 11/16/2023 | Tempe Police Body Cam Footage (with transcript) | JDean-TempePD-000094 | JDean-TempePD-000094 |
| 3960 | 11/16/2023 | Page titled Task Information, Created By S. Flores, TLDR - LE reached out with questions, Primary Topic: Enhanced Safety Support, Associated Factor, Sexual Assault (Tremblay Dep. Ex. 25) | Uber-MDL3084-BW-00011925 | Uber-MDL3084-BW-00011925 |
| 3961 | 11/17/2023 | Readout of S-RAD Monthly Update with Gus | UBER_JCCP_MDL_002340865 | UBER_JCCP_MDL_002340871 |
| 3962 | 11/17/2023 | Email from Uber Public Safety Response Team re: J. Dean and H. Turay Info | UBER-MDL3084-DFS00003673 | UBER-MDL3084-DFS00003675 |
| 3963 | 11/17/2023 | Trip Incident Information and GPS Details Spreadsheet | UBER-MDL3084-DFS00003678 | UBER-MDL3084-DFS00003678 |
| 3964 | 11/17/2023 | Uber ISSP Report | UBER-MDL-3084-DFS00159701 | UBER-MDL-3084-DFS00159704 |
| 3965 | 11/20/2023 | Helping Industries Classify Reports of Sexual Harassment, Sexual Misconduct and Sexual Assault Document | UBER000001197 | UBER000001249 |
| 3966 | 12/1/2023 | S-RAD Leadership Update PowerPoint presentation | UBER_JCCP_MDL_001461771 | UBER_JCCP_MDL_001461771.0638 |
| 3967 | 12/7/2023 | Uber Incident Report | UBER-MDL3084-DFS00003737 | UBER-MDL3084-DFS00003740 |
| 3968 | 12/11/2023 | Introduction to S-RAD Safety Risk Assessed Dispatch PowerPoint presentation | UBER_JCCP_MDL_003602459 | UBER_JCCP_MDL_003602459 |
| 3969 | 12/12/2023 | Audio Recording Impact Analysis - U.S. Drivers March 2024 PowerPoint (Modified 10/2/2024) | UBER_JCCP_MDL_003036204 | UBER_JCCP_MDL_003036243 |
| 3970 | 1/16/2024 | Module #4 - Sexual Violence Awareness | UBER_JCCP_MDL_005251339 | UBER_JCCP_MDL_005251339 |
| 3971 | 1/16/2024 | Module #5 - Bystander Intervention | UBER_JCCP_MDL_005784110 | UBER_JCCP_MDL_005784110 |
| 3972 | 2/22/2024 | United States Government Accountability Office Report to Congressional Addressees, RIDESHARING AND TAXI SAFETY: Information on Assaults against Drivers and Passengers | N/A | N/A |
| 3973 | 2/28/2024 | Women Earners US Women Preferences PowerPoint presentation | UBER_JCCP_MDL_003272500 | UBER_JCCP_MDL_003272568 |
| 3974 | Undated | Sarah Kauffman CV | N/A | N/A |
| 3975 | 4/5/2024 | Module #3 - Respecting Personal Space | UBER_JCCP_MDL_005784105 | UBER_JCCP_MDL_005784105 |
| 3976 | 4/5/2024 | Lesson #1 - Respecting Privacy | UBER_JCCP_MDL_005784107 | UBER_JCCP_MDL_005784107 |
| 3977 | 4/15/2024 | Bloomberg Second Measure, "Uber vs. Lyft: Who's Tops in The Battle of U.S. Rideshare Companies," Bloomberg Second Measure, April 15, 2024, https://secondmeasure.com/datapoints/rideshare-industry-overview/. | N/A | N/A |
| 3978 | 4/16/2024 | "Lightning and Your Safety," U.S Center for Disease Control and Prevention, https://www.cdc.gov/lightning/about/index.html | N/A | N/A |
| 3979 | 5/9/2024 | LERT/Litigation Cross-Reference Chart | UBER-MDL3084-DFS00003676 | UBER-MDL3084-DFS00003676 |
| 3980 | 5/24/2024 | Plaintiff Fact Sheet | N/A | N/A |
| 3981 | 6/20/2024 | Women Preferences PowerPoint presentation | UBER_JCCP_MDL_003045480 | UBER_JCCP_MDL_003045547 |
| 3982 | 7/11/2024 | Lyft's Safety Transparency Report (2020–2022) | N/A | N/A |
| 3983 | 7/30/2024 | RideCheck Holdout Group, Safety Effectiveness Measurement PowerPoint | UBER_JCCP_MDL_003019132 | UBER_JCCP_MDL_003019132 |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3984 | 8/6/2024 | First Amended Plaintiff Fact Sheet | JDean-PFS-000001 | JDean-PFS-000020 |
| 3985 | 9/9/2024 | [PRD] S-RAD 2.0 | UBER_JCCP_MDL_003304037 | UBER_JCCP_MDL_003304045 |
| 3986 | 12/1/2024 | Email from S. Kansal re Driving and Delivering experience - Uber, L, DD | UBER_JCCP_MDL_003150710 | UBER_JCCP_MDL_003150712 |
| 3987 | 12/16/2024 | LADOT Safety & Security Survey Findings and Recommendations, Ilium, December 16, 2024. | N/A | N/A |
| 3988 | 12/19/2024 | OCTA Rider Safety Perception Survey Results.csv, Orange County Transportation Authority, December 19, 2024 | N/A | N/A |
| 3989 | 12/24/2024 | AC Transit Survey Excel Spreadsheet, https://www.actransit.org/sites/default/files/2024-12/AC%20Transit%20Safety%20Survey_All%20Results_EXTERNAL%20final%2012.24.24.xlsx | N/A | N/A |
| 3990 | 12/31/2024 | Sacramento Regional Transit (SacRT) Street Harassment Outreach Summary, AECOM, December 31, 2024, Appendix A. | N/A | N/A |
| 3991 | 1/3/2025 | Second Amended Plaintiff Fact Sheet | N/A | N/A |
| 3992 | 1/15/2025 | Human Factor Assessment Lemiah Johnson vs. Iris Development, LLC et al. (Rando Dep. Ex. 15) | N/A | N/A |
| 3993 | 1/28/2025 | Third Amended Plaintiff Fact Sheet | N/A | N/A |
| 3994 | 2/3/2025 | Long Beach Transit Safety Survey Final Report, ETC Institute, February 3, 2025 | N/A | N/A |
| 3995 | Various | All invoices prepared by John Chandler, or anyone on his behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 3996 | 3/12/2025 | Chandler Police Department Affidavit | JDean-CPD-000001 | JDean-CPD-000001 |
| 3997 | 4/14/2025 | Plaintiff Jaylynn Dean Response & Objections to Defendant Uber's Interrogatories, Set One | N/A | N/A |
| 3998 | 4/18/2025 | Fourth Amended Plaintiff Fact Sheet | N/A | N/A |
| 3999 | 1/1/2022 | Platform Access Agreement | UBER-MDL3084-BW-00005365 | UBER-MDL3084-BW-00005391 |
| 4000 | 4/4/2022 | Fare Addendum | UBER-MDL3084-BW-00005514 | UBER-MDL3084-BW-00005517 |
| 4001-01 | 4/30/2025 | Jaylynn Dean's Rule 26 Disclosure with attached Exhibits A and B | N/A | N/A |
| 4001-02 | 4/30/2025 | Jaylynn Dean's Rule 26 Disclosure - Exhibit B native spreadsheet | N/A | N/A |
| 4002 | Various | All invoices prepared Bruce Weiner, or anyone on his behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 4003 | 6/3/2025 | Plaintiff Jaylynn Dean's First Supplemental Responses to Defendant Uber Interrogatories | N/A | N/A |
| 4004-01 | 6/12/2025 | Tempe PD Bah and Lopez photos (Part 1) | JDean-TempePD-000087 | JDean-TempePD-000087 |
| 4004-02 | 6/12/2025 | Tempe PD Bah and Lopez photos (Part 2) | JDean-TempePD-000087 | JDean-TempePD-000087 |
| 4004-03 | 6/12/2025 | Tempe PD Bah and Lopez photos (Part 3) | JDean-TempePD-000087 | JDean-TempePD-000087 |
| 4004-04 | 6/12/2025 | Tempe PD Bah and Lopez photos (Part 4) | JDean-TempePD-000087 | JDean-TempePD-000087 |
| 4005 | Various | All invoices prepared Jay Feldis, or anyone on his behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4006 | 6/17/2025 | Plaintiff Jaylynn Dean's Second Supplemental Responses to Defendant Uber Interrogatories | N/A | N/A |
| 4007 | 6/27/2025 | Tempe Police Department Records Request | JDean-TempePD-000088 | JDean-TempePD-000088 |
| 4008 | 7/2/2025 | FRED - "Population, Total for United States," Federal Reserve Bank of St. Louis – FRED https://fred.stlouisfed.org/series/POPTOTUSA647NWDB | N/A | N/A |
| 4009 | 7/8/2025 | Tempe PD Body Cam Footage of talk with Dean (with certified transcript) | JDean-TempePD-000089 | JDean-TempePD-000089 |
| 4010 | 7/8/2025 | Tempe PD Body Cam Footage of walk around hotel (with certified transcript) | JDean-TempePD-000091 | JDean-TempePD-000091 |
| 4011 | 7/8/2025 | Tempe PD Body Cam Footage of talk about Turay call (with certified transcript) | JDean-TempePD-000092 | JDean-TempePD-000092 |
| 4012 | 7/8/2025 | Tempe PD Audio Footage Dean call to Lopez (with certified transcript) | JDean-TempePD-000119 | JDean-TempePD-000119 |
| 4013 | 7/8/2025 | Tempe PD Audio Footage Hasan call to Lopez re Apple Maps (with certified transcript) | JDean-TempePD-000120 | JDean-TempePD-000120 |
| 4014 | 7/8/2025 | CCTV hotel cafeteria footage | JDean-TempePD-000121 | JDean-TempePD-000121 |
| 4015 | 7/12/2025 | MMPI Validity Test Scores (Mechanic Dep. Ex. 8) | N/A | N/A |
| 4016 | 7/16/2025 | Plaintiff Jaylynn Dean's Response & Objections to Defendant Uber's Request for Admissions Set One | N/A | N/A |
| 4017 | 7/16/2025 | Plaintiff Jaylynn Dean's Third Supplemental Responses to Defendant Uber Interrogatories | N/A | N/A |
| 4018 | 7/16/2025 | Plaintiff Jaylynn Dean's Response & Objections to Defendant Uber's Interrogatories, Set Two | N/A | N/A |
| 4019 | Jul-17 | S-RAD Model Overview | UBER_JCCP_MDL_003306684 | UBER_JCCP_MDL_003306713 |
| 4020 | Undated | Victoria Stodden CV | N/A | N/A |
| 4021 | Undated | Minette Drumwright CV | N/A | N/A |
| 4022 | 8/6/2025 | Chart from Uber News:  Uber's Record on Safety is Clear, written by Hannah Nilles with columns entitled "Platform Access" "Features & Technology" "Support & Response" and "Expert Partnerships, Transparence & Reporting" (Chandler Dep. Ex. 17) | N/A | N/A |
| 4023 | 8/8/2025 | Jaylynn Dean's Supplementary Rule 26 Disclosure | N/A | N/A |
| 4024 | 8/11/2025 | Uber Community Guidelines - last modified 8/11/2025 | N/A | N/A |
| 4025 | 8/14/2025 | Fifth Amended Plaintiff Fact Sheet | N/A | N/A |
| 4026 | 8/15/2025 | Sixth Amended Plaintiff Fact Sheet | N/A | N/A |
| 4027 | Various | All invoices prepared by Robert Johnson, or anyone on his behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4028 | 8/25/2025 | Additional Information Requested From 8/25 Deposition of Greg Brown (Deposition Aid) | N/A | N/A |
| 4029 | 8/25/2025 | Communications Summary (Named Plaintiffs) (Chandler Dep. Ex. 16) | N/A | N/A |
| 4030 | 8/28/2025 | Safety Features - M. Esteves Deposition Aid (Weiner Dep. Ex. 9) | N/A | N/A |
| 4031 | Various | All invoices prepared by Thomas Tremblay, or anyone on his behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 4032 | 9/17/2025 | CDC, "Assault or Homicide," National Center for Health Statistics, https://www.cdc.gov/nchs/fastats/homicide.htm | N/A | N/A |
| 4033 | 9/17/2025 | CDC, "Accidents or Unintentional Injuries," National Center for Health Statistics, https://www.cdc.gov/nchs/fastats/accidental-injury.htm | N/A | N/A |
| 4034 | 9/25/2025 | Plaintiff Jaylynn Dean's Responses & Objections to Defendant Uber's Requests for Admissions, Set One | N/A | N/A |
| 4035 | 9/25/2025 | Plaintiff Jaylynn Dean's Responses & Objections to Defendant Uber's Interrogatories, Set Three | N/A | N/A |
| 4036 | 10/14/2025 | S. Wong Deposition Aid Chart (Wong Dep. Ex. 2071) | N/A | N/A |
| 4037 | 10/16/2025 | Snapshot of the Weiner.net webpage captured by The Wayback Machine (Weiner Dep. Ex. 4) | N/A | N/A |
| 4038 | 10/23/2025 | RAINN - Facts and Statistics: The Scope of the Problem (Valliere Dep. Ex. 9) | N/A | N/A |
| 4039 | 10/24/2025 | Expert Report of Victoria Stodden - Tables contained within the report | N/A | N/A |
| 4040 | 10/28/2025 | US Lyft Help/Submit a request form- Something happened during my ride (Weiner Dep. Ex. 14) | N/A | N/A |
| 4041 | 11/8/2025 | Male Drivers Sue Uber and Lyft For Sex Discrimination Over Women-Only Ride-Hailing Feature, Time, https://time.com/7332356/uber-lawsuit-sex-discrimination-lyft/ | N/A | N/A |
| 4042 | 11/13/2025 | Uber, Lyft face lawsuits from male drivers, claiming discrimination, Mashable, https://mashable.com/article/uber-lyft-lawsuit-male-driver-discrimination | N/A | N/A |
| 4043 | | EXHIBIT NUMBER NOT USED | | |
| 4044 | 11/19/2025 | Male Drivers Have Filed A Gender Discrimination Lawsuit Against Rideshare Apps: Here's What To Know, Forbes, https://www.forbes.com/sites/janicegassam/2025/11/19/male-drivers-have-filed-a-gender-discrimination-lawsuit-against-rideshare-apps-heres-what-to-know/ | N/A | N/A |
| 4045 | | EXHIBIT NUMBER NOT USED | | |
| 4046 | 12/4/2025 | Declaration of Todd Gaddis | N/A | N/A |
| 4047 | 1/2006 | Schaller Consulting Archive, Taxi Fares in Major U.S. Cities (Updated Jan. 2006), http://www.schallerconsult.com/taxi/fares1.htm | N/A | N/A |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4048 | Undated | Robert Johnson CV | N/A | N/A |
| 4049 | 11/0/2018 | Analysis of Rider-to-Driver Feedback Tags (US only) November 2018 PowerPoint (Rando Dep. Ex. 13) | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 |
| 4050 | 11/0/2024 | "BART Street Harassmen Survey Results2024," https://www.bart.gov/sites/default/files/2024-11/BARTStreetHarassmenSurveyResults2024.xlsx | N/A | N/A |
| 4051 | 11/11/2023-12/20/2024 | J. Dean Feedback and Ratings Spreadsheet | UBER-MDL3084-BW-00006290 | UBER-MDL3084-BW-00006290 |
| 4052 | 11/2023 | Text messages with Dean (Peterson Dep. Ex. 1) | BW-DEAN_JAYLYNN__000086 | BW-DEAN_JAYLYNN__000088 |
| 4053 | 12/0/2024 | SFMTA 2024 Phase 1 Muni Rider Safety and Harassment Data | N/A | N/A |
| 4054 | 12/26/2016-11/15/2023 | H. Turay Feedback and Ratings Spreadsheet | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 |
| 4055 | 2/0/2021 | SFMTA Become a Taxi Driver (Updated Feb. 21, 2021) (https://www.sfmta.com/getting-around/taxi/become-taxi-driver) | N/A | N/A |
| 4056 | 2017-2024 | Uber Incident Report Classification of Dominant Tickets for 2017–2024 (Flack Data) | N/A | N/A |
| 4057 | 2020-2022 | Lyft's Safety Transparency Report (2020–2022) | N/A | N/A |
| 4058 | 2023-2024 | Uber Incident Report Classification for 2023–24 | N/A | N/A |
| 4059 | 2023-2024 | Dean Uber Trip Receipts | N/A | N/A |
| 4060 | 2024 | One page titled Industries with a picture of a hand holding a card that reads "Damages for Sexual Assault Victims" from MK Analytics Inc. (Keller Dep. Ex. 7) | N/A | N/A |
| 4061 | 2024 | SEAK, Inc. directory page showing contact info, specialties & experience and additional information for Bruce Weiner, Expert Witness  (Weiner Dep. Ex. 5) | N/A | N/A |
| 4062 | 2024-2025 | WOMEN RIDER PREFERENCE - US External Stakeholder Engagement Policy Plan (2024-2025) | UBER_JCCP_MDL_003609680 | UBER_JCCP_MDL_003609684 |
| 4063 | 3/0/2020 | Crime and Harassment on Public Transportation: A Survey of SJSU Students Set in International Context, Mineta Transportation Institute, Report 20-09 | N/A | N/A |
| 4064 | 3/0/2025 | Los Angeles County Metropolitan Transportation Authority: Street Harassment Survey and Focus Groups, Metro | N/A | N/A |
| 4065 | Undated | Joseph Okpaku CV | N/A | N/A |
| 4066 | Undated | Chris Wilson CV | N/A | N/A |
| 4067 | Undated | Thomas Tremblay CV | N/A | N/A |
| 4068 | 6/27/218 | Email chain re: Q2 Safety Comms Highlights | UBER_JCCP_MDL_000185310 | UBER_JCCP_MDL_000185313 |
| 4069 | 7/2012-11/2024 | Number of Completed Trips in the United States by Month from July 2012 to November 2024 | N/A | N/A |
| 4070 | 9/19/2020-2/9/2023 | Log of Courses sent to H. Turay | UBER-MDL3084-BW-00054160 | UBER-MDL3084-BW-00054160 |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4071 | Undated | Eric Piza CV | N/A | N/A |
| 4072 | Oct-2023 | Introduction to S-RAD Safety Risk Assessed Dispatch PowerPoint presentation | UBER_JCCP_MDL_003503729 | UBER_JCCP_MDL_003503780 |
| 4073 | Undated | 2021-2022 US Safety Report | UBER_JCCP_MDL_003561529 | UBER_JCCP_MDL_003561561 |
| 4074 | Undated | Institute for the Wireless Internet of Things, https://wiot.northeastern.edu/news/performance-of-cellular-networks-on-wheels/#:~:text=The%20measurement%20dataset%20is%20publicly,(KPIs)%20on%20network%20performance. | N/A | N/A |
| 4075 | Undated | Lyft Community Guidelines | N/A | N/A |
| 4076 | Undated | World Health Organization "Coronavirus Disease (COVID-19) Pandemic," https://www.who.int/europe/emergencies/situations/covid-19 | N/A | N/A |
| 4077 | Undated | Text Messages Screenshot | JDean-PPR-000001 | JDean-PPR-000009 |
| 4078 | Undated | Tempe Police Interview Room Footage (with transcript) | JDean-TempePD-000095 | JDean-TempePD-000095 |
| 4079 | Undated | CCTV footage of police interview with dean in hotel (with transcript) | JDean-TempePD-000098 | JDean-TempePD-000098 |
| 4080 | Undated | CCTV hotel entry footage | JDean-TempePD-000099 | JDean-TempePD-000099 |
| 4081 | Undated | CCTV parking lot footage | JDean-TempePD-000100 | JDean-TempePD-000100 |
| 4082 | Undated | CCTV parking lot footage | JDean-TempePD-000101 | JDean-TempePD-000101 |
| 4083 | Undated | CCTV front desk footage | JDean-TempePD-000102 | JDean-TempePD-000102 |
| 4084 | Undated | Tempe Police Cam Footage | JDean-TempePD-000103 | JDean-TempePD-000103 |
| 4085 | Undated | CCTV parking lot footage | JDean-TempePD-000104 | JDean-TempePD-000104 |
| 4086 | Undated | CCTV parking lot footage | JDean-TempePD-000105 | JDean-TempePD-000105 |
| 4087 | Undated | CCTV parking lot / hotel entry footage | JDean-TempePD-000106 | JDean-TempePD-000106 |
| 4088 | Undated | CCTV Footage | JDean-TempePD-000107 | JDean-TempePD-000107 |
| 4089 | Undated | CCTV Footage | JDean-TempePD-000108 | JDean-TempePD-000108 |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4090 | Undated | CCTV lawn footage | JDean-TempePD-000109 | JDean-TempePD-000109 |
| 4091 | Undated | CCTV hotel sidewalk footage | JDean-TempePD-000110 | JDean-TempePD-000110 |
| 4092 | Undated | CCTV hotel sidewalk footage | JDean-TempePD-000111 | JDean-TempePD-000111 |
| 4093 | Undated | Tempe PD Body Cam Footage of report filing (with transcript) | JDean-TempePD-000114 | JDean-TempePD-000114 |
| 4094 | Undated | Tempe PD Audio Footage with Dean re work (with transcript) | JDean-TempePD-000115 | JDean-TempePD-000115 |
| 4095 | Undated | Tempe Police Audio (Jaylynn Dean) (with transcript) | JDean-TempePD-000116 | JDean-TempePD-000116 |
| 4096 | Undated | Tempe Police Audio (Driver H. Turay) (with transcript) | JDean-TempePD-000117 | JDean-TempePD-000117 |
| 4097 | Undated | Tempe Police Audio (Jaylynn Dean) (with transcript) | JDean-TempePD-000118 | JDean-TempePD-000118 |
| 4098 | Undated | Tempe Police Cam Footage (Hotel Entrance) | JDean-TempePD-000122 | JDean-TempePD-000122 |
| 4099 | Undated | Tempe Police Audio (with transcript) | JDean-TempePD-000123 | JDean-TempePD-000123 |
| 4100 | Undated | Jaylynn Dean Phone Conversation with Uber re: Sexual Misconduct report | UBER-MDL3084-DFS00144612 | UBER-MDL3084-DFS00144612 |
| 4101 | Undated | Driver H. Turay Incident Report Log | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 |
| 4102 | Undated | Driver H. Turay Phone Conversation with Uber re: Account Suspension | UBER-MDL3084-DFS00159678 | UBER-MDL3084-DFS00159678 |
| 4103 | Undated | Screenshots of driver Hassan on iPhone screen (Peterson Dep. Ex. 4) | BW-DEAN-Jade_Peterson_00001 | BW-DEAN-Jade_Peterson_00002 |
| 4104 | Undated | Exhibit 17 slipsheet for audio file (Dean Dep. Ex. 17) | UBER-MDL3084-DFS00l44612 | UBER-MDL3084-DFS00l44612 |
| 4105 | Undated | Exhibit 16 slipsheet for audio file (Dean Dep. Ex. 16) | N/A | N/A |
| 4106 | Undated | John Chandler CV | N/A | N/A |
| 4107 | Undated | Digital Marketing Insights: The Long Road to Conversion - The Digital Purchase Funnell by Andrew Martin, Microsoft's Atlas Institute (Chandler Dep. Ex. 6) | N/A | N/A |
| 4108 | Undated | Excerpt from Chandler Report (page 77) Chart of reported incidents vs Actual chart from 2019-202 US Safety Report showing decrease in reports (Chandler Dep. Ex. 9) | N/A | N/A |
| 4109 | Undated | Demonstrative:  Lyft Rate of 5 Most Serious Categories of Sexual Assault is 25% Higher Than Uber (Chandler Dep. Ex. 13) | N/A | N/A |
| 4110 | Undated | Publication:  A Bayesian Model of Underreporting for Sexual Assault on College Campuses (The Annals of Applied Statistics 2024, Vol. 18, No. 4, 3146–3164) (Chandler Dep. Ex. 14) | N/A | N/A |

Case 3:23-md-03084-CRB    Document 4973-1    Filed 01/11/26    Page 18 of 22
Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4111 | Undated | Exemplar Entries from Wave 1 Plaintiffs' Communications Logs (Chandler Dep. Ex. 15) | N/A | N/A |
| 4112 | Undated | Jay Feldis CV | N/A | N/A |
| 4113 | Undated | Westlaw doc - A.R.S. § 28-9507 § 28-9507. Vehicles for hire; criminal background checks; vehicle safety records; zero-tolerance policy; drug and alcohol use by driver; passenger complaints (Feldis Dep. Ex. 10) | N/A | N/A |
| 4114 | Undated | Lacey Keller CV | N/A | N/A |
| 4115 | Undated | Mindy Mechanic CV | N/A | N/A |
| 4116 | Undated | Home Page of Mindy Mechanic website (Mechanic Dep. Ex. 1) | N/A | N/A |
| 4117 | Undated | Services Tab of Mindy Mechanic's website (Mechanic Dep. Ex. 2) | N/A | N/A |
| 4118 | Undated | Appendix C: Fee Schedule 2025 for Sophic Synergistics (Rando Dep. Ex. 1) | N/A | N/A |
| 4119 | Undated | Cynthia M. Rando CV | N/A | N/A |
| 4120 | Undated | Risk management - Guidelines (International Standard ISO 31000 - Second Edition 2018-2) (Rando Dep. Ex. 7) | N/A | N/A |
| 4121 | Undated | ISO Resources:  Foreword - Supplementary information (Rando Dep. Ex. 8) | N/A | N/A |
| 4122 | Undated | Systems and software engineering — Life cycle processes — Risk management (International Standard ISO/IEC/IEEE 16085 - First Edition 2021-01) (Rando Dep. Ex. 9) | N/A | N/A |
| 4123 | Undated | Uber Litigation MDL 3084 - Expert Thomas R. Tremblay Deposition Aid (Tremblay Dep. Ex. 21) | N/A | |
| 4124 | Undated | Veronique Valliere CV | N/A | N/A |
| 4125 | Undated | Section from article titled "Unmasking the Sexual Offender" by V. Valliere(Valliere Dep. Ex. 4) | N/A | N/A |
| 4126 | Undated | Section from pg. of "Unmasking the Sexual Offender" by Veronique N. Valliere - "The Idea of Opportunity" (Valliere Dep. Ex. 5) | N/A | N/A |
| 4127 | Undated | Screenshot of excerpt from "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 6) | N/A | N/A |
| 4128 | Undated | Valliere, Veronique, Understanding the Non-Stranger Rapist (Valliere Dep. Ex. 7) | N/A | N/A |
| 4129 | Undated | Screenshot of "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 8) | N/A | N/A |
| 4130 | Undated | Screenshot of excerpt from "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 16) | N/A | N/A |
| 4131 | Undated | Google maps pictures of 732 W. Turner St. (Valliere Dep. Ex. 18) | N/A | N/A |
| 4132 | Undated | Bruce Weiner CV | N/A | N/A |
| 4133 | Undated | Weiner LinkedIn Profile page (Weiner Dep. Ex. 3) | N/A | N/A |
| 4134 | Undated | All documents identified by Plaintiff on their trial exhibit list | N/A | N/A |
| 4135 | Undated | All exhibits used in depositions designated by Plaintiff | N/A | N/A |
| 4136 | Undated | Demonstratives | N/A | N/A |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4137 | Undated | Scientific, medical, and statistical literature, periodicals, and other learned treatises pursuant to FRE 803 (18) | N/A | N/A |
| 4138 | Undated | All audio and video produced by law enforcement in this case | N/A | N/A |
| 4139 | Undated | All exhibits or document productions from depositions conducted before trial, including but not limited to:  Lopez, Bagby, Wong, McDonald, Gaddis, Keller, | N/A | N/A |
| 4140 | Undated | Global Features Definitions (Wong Dep. Ex 1817) | N/A | N/A |
| 4141 | Undated | Turay IWB | UBER-MDL3084-BW-00006333 | UBER-MDL3084-BW-00006333 |
| 4142 | Undated | Turay Feedback and Ratings Log | UBER-MDL3084-BW-000050792 | UBER-MDL3084-BW-000050792 |
| 4143 | Undated | AZ DOT Website and AZ Rideshare Laws (https://azdot.gov/mvd/services/professional-services/vehicle-hire-licensing/faq) | N/A | N/A |
| 4144 | Undated | Texas Global, "Title IX Advocacy and Support" (https://global.utexas.edu/risk/resources/travel-safety/title-ix) | N/A | N/A |
| 4145 | Undated | Emilie Bowman 30(b)(6) Deposition Aids | N/A | N/A |
| 4146 | Undated | Uber Phone Call with H. Turay re: April 17 Safety Complaint | UBER-MDL3084-DFS00003741 | UBER-MDL3084-DFS00003741 |
| 4147 | Undated | Video recording phone call with Dean MP4 (with transcript) | CONFIDENTIAL-BW-DEAN_S_M_000001 | CONFIDENTIAL-BW-DEAN_S_M_000001 |
| 4148 | Undated | Video recording phone call with Dean MP4 (with transcript) | CONFIDENTIAL-BW-DEAN_S_M_000002 | CONFIDENTIAL-BW-DEAN_S_M_000002 |
| 4149 | Various | Uber's website over time | N/A | N/A |
| 4150 | Various | California Public Utilities Comm'n, CPUC Decisions and Orders | N/A | N/A |
| 4151 | Various | Dean medical records obtained from Amarillo Pediatric Clinic and Texas Tech Physicians | BW-DEAN_JAYLYNN_000090 | BW-DEAN_JAYLYNN_000186 |
| 4152 | Various | Screenshots of various text messages, Uber App notifications | BW-Dean_Jaylynn_00081 | BW-Dean_Jaylynn_00085 |
| 4153 | Various | Jaylynn Dean Social Media Compilation | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000001 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000857 |
| 4154 | Various | Various screenshots with Ride Receipt, Uber Comms, Life360 Data, Police Reports, medical records obtained Honor Health Medical Records and Tempe Police Reports | JDean-PPR-000010 | JDean-PPR-000089 |
| 4155 | Various | Dean medical records obtained  from Amarillo Pediatric Clinic and Texas Tech Physicians | JDean-PPR-000209 | JDean-PPR-000278 |
| 4156 | Various | Tempe Police Department Records Compilation - Tempe Police Subpoena and Reports | JDean-TempePD-000001 | JDean-TempePD-000086 |
| 4157 | Various | Dean medical records obtained  from West Texas Physical Therapy Medical Records | JDean-WTPT-000001 | JDean-WTPT-000014 |
| 4158 | Various | Dean medical records obtained Hims & Hers Health | JDean-H&HH-000001 | JDean-H&HH-000012 |
| 4159 | Various | Driver / Rider Communication Log | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 |
| 4160 | Various | Uber Deals Communication Log | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 |
| 4161 | Various | Driver H. Turay Status and Flow | UBER-MDL3084-DFS00003652 | UBER-MDL3084-DFS00003652 |
| 4162 | Various | CHECKR Background Reports for Driver H. Turay | Various | Various |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4163 | Various | Hire Right Reports for Driver H. Turay | Various | Various |
| 4164 | Various | CHECKR Uber Account on Hold | Various | Various |
| 4165 | Various | Dean Medical Records from Amarillo Pediatric Clinic | Various | Various |
| 4166 | Various | All invoices prepared by Lacey Keller, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 4167 | Various | All invoices prepared by Mindy Mechanic, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 4168 | Various | All invoices prepared by Cynthia Rando, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 4169 | Various | All invoices prepared by Veronique Valliere, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 4170 | Various | LinkedIn Page and Job Positions (Breeden Dep. Ex. 264) | UBER_JCCP_MDL_003341441 | UBER_JCCP_MDL_003341449 |
| 4171 | Various | RAINN Website | N/A | N/A |
| 4172 | Various | Raliance Website | N/A | N/A |
| 4173 | 11/15/2023 | Privacy Notice | UBER-MDL3084-000367637 | UBER-MDL3084-000367662 |
| 4174 | 6/26/2025 | Jaylynn Dean Lyft Profile | UBERMDLPRODUCTION_00001 | UBERMDLPRODUCTION_00006 |
| 4175 | Various | All invoices prepared by Minette Drumwright, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 4176 | Undated | Jason Morris CV | N/A | N/A |
| 4177 | 12/11/2015 | Technology Services Agreement | UBER-MDL3084-BW-00001493 | UBER-MDL3084-BW-00001513 |
| 4178 | 8/26/2016 | Technology Services Agreement | UBER-MDL3084-BW-00001437 | UBER-MDL3084-BW-00001459 |
| 4179 | 3/18/2019 | Addendum to Technology Services Agreement | UBER-MDL3084-BW-00001461 | UBER-MDL3084-BW-00001463 |
| 4180 | 1/1/2022 | Platform Access Agreement | UBER-MDL3084-BW-00001466 | UBER-MDL3084-BW-00001492 |
| 4181 | 7/13/1905 | Ceccato, V., et al. (2021), "Sexual Violence on the Move: An Assessment of Youth's Victimization in Public | N/A | N/A |
| 4182 | 6/1/2020 | Platform Access Agreement | UBER-MDL3084-BW-00001525 | UBER-MDL3084-BW-00001546 |
| 4183 | 9/1/2025 | "Criminal Victimization, 2024," U.S. Department of Justice, September 2025, https://bjs.ojp.gov/document/cv24.pdf. | N/A | N/A |
| 4184 | 4/16/2025 | JD Lyft Profile | UBERMDLPRODUCTION_00007 | UBERMDLPRODUCTION_00012 |
| 4185-01 | Various | Dean Lyft Ride History Spreadsheet | UBERMDLPRODUCTION_00013 | UBERMDLPRODUCTION_00013 |
| 4185-02 | Various | Dean Lyft Ride History Spreadsheet | UBERMDLPRODUCTION_00014 | UBERMDLPRODUCTION_00014 |
| 4185-03 | Various | Dean Lyft Ride History Spreadsheet (with driver names) | UBERMDLPRODUCTION_00015 | UBERMDLPRODUCTION_00015 |
| 4185-04 | Various | Dean Lyft Ride History Spreadsheet (with driver names) | UBERMDLPRODUCTION_00016 | UBERMDLPRODUCTION_00016 |
| 4186 | 4/17/2023 | 2016 Toyota Camry Registration (Confidential) | UBER-MDL3084-BW-00054167 | UBER-MDL3084-BW-00054167 |
| 4187 | 4/9/2023 | 2016 Toyota Camry Vehicle Inspection (Confidential) | UBER-MDL3084-BW-00054168 | UBER-MDL3084-BW-00054168 |
| 4188 | 7/23/2023 | 2016 Toyota Camry POI (Confidential) | UBER-MDL3084-BW-00054169 | UBER-MDL3084-BW-00054169 |
| 4189 | 7/8/1905 | First, et al. (2016) SCID-5-SPQ | N/A | N/A |
| 4190 | 7/8/1905 | First, et al. (2016) Structured Clinical Interview for DSM-5 Personality Dis | N/A | N/A |
| 4191 | 7/8/1905 | First, et al. (2016) User's Guide for Structured Clinical Interview for DSM- | N/A | N/A |

Case 3:23-md-03084-CRB    Document 4973-1    Filed 01/11/26    Page 21 of 22
Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4192 | 7/12/2025 | Jaylynn Dean 10:30-5:45 TSI-20 min MMPI-1 hour notes | HIGHLY CONFIDENTIAL BW-DEAN_JAYLYNN_Mechanic-000001 | HIGHLY CONFIDENTIAL BW-DEAN_JAYLYNN_Mechanic-000025 |
| 4193 | 7/3/1905 | TSI-2 Item Booklet (John Briere, PhD) | HIGHLY CONFIDENTIAL BW-DEAN_JAYLYNN_Mechanic-000026 | HIGHLY CONFIDENTIAL BW-DEAN_JAYLYNN_Mechanic-000030 |
| 4194 | Undated | MMPI -3 English Test Booklet, Yossef S. Ben-Porath and Auke Tellegen | HIGHLY CONFIDENTIAL BW-DEAN_JAYLYNN_Mechanic-000031 | HIGHLY CONFIDENTIAL BW-DEAN_JAYLYNN_Mechanic-000043 |
| 4195 | 7/12/2025 | Jaylynn Dean Completed Questionnaire | HIGHLY CONFIDENTIAL BW-DEAN_JAYLYNN_Mechanic-000044 | HIGHLY CONFIDENTIAL BW-DEAN_JAYLYNN_Mechanic-000045 |
| 4196 | 7/5/1905 | Weathers, et al. (2013) Life Events Checklist for DSM-5 (LEC-5) | N/A | N/A |
| 4197 | 4/12/2018 | Weathers, et al. (2018) The Clinician-Administered PTSD Scale for DSM-5 (CAP-5): Development and Initial Psychometric Evaluation in Military Veterans | N/A | N/A |
| 4198 | 1/2/2026 | Amended Rebuttal Expert Report of Vida Thomas | N/A | N/A |
| 4199 | 9/26/2025 | Opening Expert Report of Victoria Stodden - Tables contained within the report | N/A | N/A |
| 4200 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 1 | N/A | N/A |
| 4201 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 2A | N/A | N/A |
| 4202 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 2B | N/A | N/A |
| 4203 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 3A | N/A | N/A |
| 4204 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 3B | N/A | N/A |
| 4205 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 4 | N/A | N/A |
| 4206 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 5 | N/A | N/A |
| 4207 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 6 | N/A | N/A |
| 4208 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 7 | N/A | N/A |
| 4209 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 8A | N/A | N/A |
| 4210 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 8B | N/A | N/A |
| 4211 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Figure 8C | N/A | N/A |
| 4212 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Table 1A | N/A | N/A |
| 4213 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Table 1B | N/A | N/A |
| 4214 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Table 1C | N/A | N/A |
| 4215 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Table 2 | N/A | N/A |
| 4216 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Table 3 | N/A | N/A |
| 4217 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Table 4 | N/A | N/A |
| 4218 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Appendix D | N/A | N/A |
| 4219 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Appendix E | N/A | N/A |
| 4220 | 1/2/2026 | Supplemental Rebuttal Expert Report of Victoria Stodden - Appendix F | N/A | N/A |

Jaylynn Dean v. Uber Technologies, Inc., et al., No. 3:23-cv-06708
Defendants' Second Amended Exhibit List

| Trial Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4221 | 2/8/2023 | Rider Communication with Uber re: Dangerous Driving Phone-related Distracted Driving Complaint | UBER-MDL3084-BW-00050331 | UBER-MDL3084-BW-00050332 |
| 4222 | 2025 | Annual Security & Fire Safety Report - The University of Texas at Austin | N/A | N/A |
| 4223 | 10/2/2023 | X Post by @Nocapmedia, "Falsely accusing an Uber driver just for $50 refund is wicked!!" | N/A | N/A |
| 4224 | 3/5/2024 | TikTok post by @stevecommunity, "Do not pay for an expensive Uber ride" | N/A | N/A |
| 4225 | 6/13/2024 | TikTok post by @punchmaderelle5, "How to get a refund on lyft/uber/bolt (2024)" | N/A | N/A |
| 4226 | 4/4/2024 | Lesson #2 - Conversational Boundaries | UBER_JCCP_MDL_005784108 | UBER_JCCP_MDL_005784108 |
| 4227 | 4/4/2024 | Intro - Helping Create a Safe Community | UBER_JCCP_MDL_005784109 | UBER_JCCP_MDL_005784109 |
| 4228 | 5/16/2025 | Declaration of Peter Sauerwein in Support of Defendants' Motion to Transfer | N/A | N/A |
| 4229 | 5/16/2025 | Exhibit R to Declaration of Peter Sauerwein in Support of Defendants' Motion to Transfer | N/A | N/A |
| 4230 | 6/30/2025 | Hassan Turay RideCheck Log | UBER-MDL3084-BW-00048883 | UBER-MDL3084-BW-00048883 |
| 4231 | 5/9/2025 | Jaylynn Dean Signup & Checkbox Consent | UBER-MDL3084-BW-00000041 | UBER-MDL3084-BW-00000041 |
| 4232 | Undated | Photograph of Waymo vehicle | JDean-PPR-000281 | JDean-PPR-000281 |