# Exhibit A
# Plaintiff's Fifth Amended Exhibit List – 1/12/2026

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00001 | 12/5/2019 | Frank Chang Deposition, 5/9/2025, Ex. 749: 2017-2018 US Safety Report | N/A | N/A |
| P-00002 | 6/30/2022 | Cory Freivogel Deposition Exhibit 41: 2019-2020 US Safety Report | N/A | N/A |
| P-00003 | 8/30/2024 | Cory Freivogel Deposition Exhibit 42: 2021-2022 US Safety Report | N/A | N/A |
| P-00004 | | "Uber's US Safety Report," https://www.uber.com/us/en/about/reports/us-safety-report/ | N/A | N/A |
| P-00005 | 12/5/2019 | UberUSSafetyReport_201718_FullReport.pdf | UBER000001302 | UBER000001385 |
| P-00006 | | Cissna, Ex. 1, Cissna Linked In | N/A | N/A |
| P-00007 | 9/14/2018 | Cissna, Ex. 2 | UBER_JCCP_MDI_000120465 | UBER_JCCP_MDI_000120465 |
| P-00008 | 10/1/2021 | Cissna, Ex. 3 | UBER_JCCP_MDI_001111143 | UBER_JCCP_MDI_001111143.12 |
| P-00009 | | Cissna, Ex. 4 | UBER000040081 | |
| P-00010 | 10/7/2024 | Cissna, Ex. 5 | UBER_JCCP_MDI_003213336 | UBER_JCCP_MDI_003213336 |
| P-00011 | 5/22/2019 | Cissna, Ex. 6 | UBER_JCCP_MDI_000016810 | UBER_JCCP_MDI_000016811 |
| P-00012 | 1/14/2020 | Cissna, Ex. 7 | UBER_JCCP_MDI_000014453 | UBER_JCCP_MDI_000014456 |
| P-00013 | 12/3/2019 | Cissna, Ex. 8 | UBER_JCCP_MDI_000262268 | UBER_JCCP_MDI_000262269 |
| P-00014 | 10/31/2024 | Cissna, Ex. 10 | UBER-MDL3084-DFS00049329 | UBER-MDL3084-DFS00049329 |
| P-00015 | | Allison Reminick Deposition Ex. 3: Deposition transcript, Ariel Watkins Lankford | N/A | N/A |
| P-00016 | | Allison Reminick Deposition Ex. 4: Deposition transcript, Heleya Rad | N/A | N/A |
| P-00017 | 1/16/2018 | Re: Camera brainstorm | UBER_JCCP_MDI_003726665 | UBER_JCCP_MDI_003726671 |
| P-00018 | 12/16/2021 | Email from Uber - Uber's Law Enforcement and Public Safety Newsletter | | |
| P-00019 | 2/5/2018 | [For DRJ: Notes for Monday, 2/5 | UBER_JCCP_MDI_003726651 | UBER_JCCP_MDI_003726652 |
| P-00020 | 7/12/2021 | Re: Fwd: Welcome Andi to the Safety Product team! | UBER000161988 | UBER000161989 |
| P-00021 | 7/22/2016 | Re: Investigations [Safety POV] | UBER000055558 | UBER000055559 |
| P-00022 | 11/3/2017 | Concept Feedback Master Table_1CG76yeNIqRR-qZZB5EQ7xQAC2xVM2kwKko2VEPRJYp8.docx | UBER_JCCP_MDI_000322925 | UBER_JCCP_MDI_000322935 |
| P-00023 | | | UBER_JCCP_MDI_003610881 | |
| P-00024 | 11/7/2017 | RE: Standing for Safety | UBER000021118 | UBER000021119 |
| P-00025 | 3/5/2018 | Updates to "David 1:1" | UBER_JCCP_MDI_000448421 | UBER_JCCP_MDI_000448422 |
| P-00026 | 2/28/2020 | Safety Media Platform Dashcam Overview_1AZTIVzjXK6bFNZV978izc7PM2BUkH22uiwZkyUDefhI.pptx | UBER000181602 | UBER000181641 |
| P-00027 | 8/17/2020 | Policy Positions_1QhEOrrVf2-nyewEQk9yFY5yLTuQwWq7KlAKyO7OYba0.docx | UBER_JCCP_MDI_000414756 | UBER_JCCP_MDI_000414798 |
| P-00028 | 10/19/2021 | Feedback for Appl... - Hmm... I don't know if we can / shoul... | UBER000161050 | UBER000161050 |
| P-00029 | 7/23/2021 | Dashcam update (Sukumar) _1ne_6LsAZazUnjC0SS2JSz29SzyjfN8_TJswPTAbyGkc.pptx | UBER000169470 | UBER000169540 |
| P-00030 | 3/3/2021 | Scratch Pad_1eAgOd6q3QZjlSHGybdpzXKXwyzbMTwEn7M1kwCFxqjw.docx | UBER_JCCP_MDI_000476343 | UBER_JCCP_MDI_000476348 |
| P-00031 | 1/13/2023 | Safety Media MTD - List of possible questions_1fXJ4MSXahZQn36XPGlSaVFJpP3_49owBT9Q2EZcSBA8.docx | UBER000178156 | UBER000178159 |
| P-00032 | 12/11/2014 | Safety Ideas | UBER000057147 | UBER000057147 |
| P-00033 | 12/1/2016 | more thoughts | UBER000035080 | UBER000035081 |
| P-00034 | 12/4/2016 | 2017 TnS Product Vision_1-oNSsoO2p8JAeEyguqHpE7hSaRsMuM9HWaF3lF56tgd0.pptx | UBER000179554 | UBER000179592 |
| P-00035 | 7/31/2017 | 2017.31.07 - SF Team Slid_1YTAVtNvNCb3Vao8ib8mgg1DB3mJI6kvFeFMAOvHfiHY.pptx | UBER000219250 | UBER000219259 |
| P-00036 | 11/21/2017 | Re: Unified IPC Deactivation Threshold | UBER000128630 | UBER000128633 |
| P-00037 | 9/26/2019 | WIP - ELT Safety Support Overview_1oItZhbyt8SsPxDz3bV4uMyikle8J7uKursXhfMVHtxw.docx | UBER_JCCP_MDI_000257902 | UBER_JCCP_MDI_000257906 |
| P-00038 | 6/4/2020 | [JNA Brainstorm] ... - +frank@uber.com for viz - I've transl... | UBER000062197 | UBER000062198 |
| P-00039 | 3/25/2022 | Personal Safety MBR Review Outline_1kfLgb-5M3Nmr2YjTrkm3JLW1RIIofGGxFaWyDchaIvc.docx | UBER000232946 | UBER000232949 |
| P-00040 | | Deposition Exhibit 127 of Pimentel Deposition 3.27.2025 | N/A | N/A |
| P-00041 | 7/19/2022 | Unknown | UBER000074783 | UBER000074785 |
| P-00042 | | Deposition Exhibit 129 of Pimentel Deposition 3.27.2025 | N/A | N/A |
| P-00043 | | Deposition Exhibit 130 of Pimentel Deposition 3.27.2025 | N/A | N/A |
| P-00044 | 2/10/2022 | In App Video Recording_1YI0L7uSVx5I-5k_ADCNCtPSsfBVmYolVa5Lf6uRXk9Q.docx | UBER000179763 | UBER000179765 |
| P-00045 | 9/5/2022 | -In App Video Recording- Maps Team Check In_10wSi_iBeoFXbKljtgRdzpGn7eNpSRBhoTlD7ZSwwXGM.pptx | UBER000178168 | UBER000178180 |
| P-00046 | 3/23/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_000448334 | UBER_JCCP_MDI_000448366 |
| P-00047 | 2/9/2018 | Re: Safety Camera follow up | UBER_JCCP_MDI_003381611 | UBER_JCCP_MDI_003381613 |
| P-00048 | 1/17/2020 | [Not urgent] My 2 cents on Cambridge Telematics meeting | UBER_JCCP_MDI_000144356 | UBER_JCCP_MDI_000144356 |
| P-00049 | 1/14/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_003721169 | UBER_JCCP_MDI_003721183 |
| P-00050 | 7/13/2021 | Andi & Rebecca - 1-1_1U0e7JKqfp7atyiKDdoSXgjxSAXymXW463NRIZ2wI6CA.docx | UBER_JCCP_MDI_000157842 | UBER_JCCP_MDI_000157842.0173 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00051 | 10/30/2024 | Unknown | UBER_JCCP_MDL_003653140 | UBER_JCCP_MDL_003653143 |
| P-00052 | 9/12/2024 | screenshot_2024-09-12_at_2.01.43___pm.png | UBER_JCCP_MDL_003653144 | UBER_JCCP_MDL_003653148 |
| P-00053 | 7/16/2019 | tLIYJAAAAAE-2019.07.16 | UBER000221917 | UBER000221917 |
| P-00054 | 6/2/2017 | RH Meeting - 06-07-201_1uX0tkUyqheYHvBHzN9oK38NIOqnbprhuBIVN0vpujk4.pptx | UBER_JCCP_MDL_001104996 | UBER_JCCP_MDL_001104996.20 |
| P-00055 | 7/26/2022 | Email from Uber - Introducing Uber Comfort Electric | N/A | N/A |
| P-00056 | 1/23/2018 | Uber Response | UBER_JCCP_MDL_001827974 | UBER_JCCP_MDL_001827975 |
| P-00057 | 3/3/2023 | Re: SC Driver--Urgent Response Needed | UBER_JCCP_MDL_002054956 | UBER_JCCP_MDL_002054960 |
| P-00058 | 4/11/2022 | Re: Enrollment in ISSP (US Deactivation Sharing with HireRight) | UBER_JCCP_MDL_002338155 | UBER_JCCP_MDL_002338161 |
| P-00059 | 8/19/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - San Diego - United States - 21-Sep-2020 - [SAFE-2473447] | UBER_JCCP_MDL_001779952 | UBER_JCCP_MDL_001779957 |
| P-00060 | 2/27/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Los Angeles - United States - 26-Feb-2020 - [SAFE-2258460] | UBER_JCCP_MDL_001782949 | UBER_JCCP_MDL_001782952 |
| P-00061 | 7/5/2016 | A-C Priv- Safety Comms Onboarding (US)_14-VIMOBpt06xoOKz5NK8yWpYwseHAI01Es4q2iLxBjU.docx | UBER_JCCP_MDL_000549686 | UBER_JCCP_MDL_000549695 |
| P-00062 | 4/29/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Los Angeles - United States - 28-Apr-2019 - [SAFE-1606112] | UBER_JCCP_MDL_001790839 | UBER_JCCP_MDL_001790842 |
| P-00063 | 1/22/2020 | Email | UBER_JCCP_MDL_000452492 | UBER_JCCP_MDL_000452493 |
| P-00064 | 2/25/2020 | r4BK9AAAAAE-2020.02.24 | UBER_JCCP_MDL_000202587 | UBER_JCCP_MDL_000202588 |
| P-00065 | | | UBER_JCCP_MDL_000908314 | |
| P-00066 | 10/25/2024 | Unknown | UBER_JCCP_MDL_003651787 | UBER_JCCP_MDL_003651797 |
| P-00067 | 3/23/2023 | [Launch] WRP in Canada | UBER_JCCP_MDL_004165036 | UBER_JCCP_MDL_004165036 |
| P-00068 | 10/25/2024 | Unknown | UBER_JCCP_MDL_002348157 | UBER_JCCP_MDL_002348179 |
| P-00069 | 4/10/2019 | Today Show - Tony Briefing Doc_1PgxS_n7LbXMBg2NMnFgarsw2asQSakH3rpe6aeVqbD1.docx | UBER_JCCP_MDL_000423248 | UBER_JCCP_MDL_000423252 |
| P-00070 | | Andrew Hasbun Deposition Exhibit 555 | N/A | N/A |
| P-00071 | N/A | UBER_JCCP_MDL_004249511.pdf | UBER_JCCP_MDL_004249511 | UBER_JCCP_MDL_004249514 |
| P-00072 | | Andrew Hasbun Deposition Exhibit 558 | N/A | N/A |
| P-00073 | | Andrew Hasbun Deposition Exhibit 559 | N/A | N/A |
| P-00074 | 10/1/2018 | tLIYJAAAAAE-MBI-FLAT:2018-09-30T07:25:43.415679 | UBER_JCCP_MDL_000456219 | UBER_JCCP_MDL_000456251 |
| P-00075 | 9/30/2019 | tLIYJAAAAAE-MBI-FLAT:2019-09-29T18:01:48.079535 | UBER_JCCP_MDL_000208167 | UBER_JCCP_MDL_000208212 |
| P-00076 | 8/24/2017 | TN response | UBER_JCCP_MDL_001797772 | UBER_JCCP_MDL_001797773 |
| P-00077 | | Andrew Hasbun Deposition Exhibit 566 | N/A | N/A |
| P-00078 | 10/26/2017 | SA Numbers Memo_1DxCdn4TVePb5EE3rMOaDMcQEQ8Jp6x51rGBHEm6mt5Q.docx | UBER_JCCP_MDL_000006084 | UBER_JCCP_MDL_000006085 |
| P-00079 | 11/17/2017 | Re: Tip on CNN investigate safety piece | UBER_JCCP_MDL_002043663 | UBER_JCCP_MDL_002043664 |
| P-00080 | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_000924496 | UBER_JCCP_MDL_000924499 |
| P-00081 | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_000924505 | UBER_JCCP_MDL_000924509 |
| P-00082 | 1/10/2018 | Re: CNN leadership push back | UBER_JCCP_MDL_001828086 | UBER_JCCP_MDL_001828087 |
| P-00083 | 1/12/2018 | Fwd: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924429 | UBER_JCCP_MDL_000924433 |
| P-00084 | 6/14/2018 | GENERAL SAFETY FAQ_1X7VQ9jkIw_c1jqnKF4R4nSQitsN9GfH0d9Z8pJ8YXt8.docx | UBER_JCCP_MDL_000502766 | UBER_JCCP_MDL_000502773 |
| P-00085 | 10/3/2019 | Re: USA TODAY story | UBER_JCCP_MDL_001993131 | UBER_JCCP_MDL_001993152 |
| P-00086 | 9/30/2019 | zOhDJAAAAAE-MBI-FLAT:2019-09-30T00:27:04.990527 | UBER_JCCP_MDL_001101508 | UBER_JCCP_MDL_001101523 |
| P-00087 | | Andrew Hasbun Deposition Exhibit 581 | N/A | N/A |
| P-00088 | 10/4/2019 | Re: USA Today Story on Handling of Sexual Assaults | UBER_JCCP_MDL_002036670 | UBER_JCCP_MDL_002036673 |
| P-00089 | 10/4/2019 | Fwd: USA Today Story on Handling of Sexual Assaults | UBER_JCCP_MDL_003379347 | UBER_JCCP_MDL_003379350 |
| P-00090 | 10/30/2022 | Email from Uber - Ready for a private ride? | N/A | N/A |
| P-00091 | 8/9/2016 | Right to Safety plan_1m8FHk1XAYSqLZIaLdLxEh4P5vIzegyO7vBCTNNNDxXo.docx | UBER_JCCP_MDL_000253252 | UBER_JCCP_MDL_000253252.0005 |
| P-00092 | 8/24/2018 | Email | UBER_JCCP_MDL_001283906 | UBER_JCCP_MDL_001283912 |
| P-00094 | | Nadolny & Kelly, "Uber shares personal rider information in sexual assault cases without informing alleged victims," USA Today (Oct. 4, 2019 | N/A | N/A |
| P-00095 | | Brooke Anderson Exhibit 686 | N/A | N/A |
| P-00096 | 6/3/2019 | ie6QRAAAAAE-MBI-FLAT:2019-06-02T10:36:17.344063-1 | UBER_JCCP_MDL_001618994 | UBER_JCCP_MDL_001619161 |
| P-00097 | 10/11/2016 | SAFETY PRESENTATION (A-C Priv)_1TaTbDmjIupMJjo8taBuZ7ZRgl9WwmTBOaKoS9aRKbls.docx | UBER_JCCP_MDL_002530622 | UBER_JCCP_MDL_002530627 |
| P-00098 | | Brooke Anderson Exhibit 693 | N/A | N/A |
| P-00099 | 2/21/2024 | Chat between jodi.page@uber.com and susan.hendrick@uber.com dated 3/9/2018 | UBER_JCCP_MDL_000536809 | UBER_JCCP_MDL_000536812 |
| P-00100 | 5/12/2018 | qGrsRAAAAAE-2018.05.12 | UBER_JCCP_MDL_000035107 | UBER_JCCP_MDL_000035108 |
| P-00101 | 12/15/2017 | response doc_18ad_Kv4YP76g6hc4_5KpCanTCyc6O-w3OnFrz1G2M9M.docx | UBER_JCCP_MDL_001560468 | UBER_JCCP_MDL_001560468 |
| P-00102 | 3/1/2018 | Re: BGCs | UBER-MDL3084-000126224 | UBER-MDL3084-000126228 |
| P-00103 | 11/14/2016 | Re: toughest safety / bcq-related stories | UBER_JCCP_MDL_000242286 | UBER_JCCP_MDL_000242288 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00104 | 10/28/2016 | Wash DC, Non-consensual intercourse-Oct 18, 2_1ve4BR89lJo6Rdv2V3OYqEd-D528Nz9Q5N4ZJvsbqXfA.docx | UBER_JCCP_MDL_000508217 | UBER_JCCP_MDL_000508217.0003 |
| P-00105 | 6/14/2017 | Re: [Urgent] San Jose Driver & Safety | UBER_JCCP_MDL_000014263 | UBER_JCCP_MDL_000014263 |
| P-00106 | 12/4/2019 | AAAAh7PrTxg-a4IBrrskrxE | UBER_JCCP_MDL_002012131 | UBER_JCCP_MDL_002012153 |
| P-00107 | | Brooke Anderson Exhibit 706 | N/A | N/A |
| P-00108 | 12/3/2019 | Safety Report Internal Team@ Note | UBER_JCCP_MDL_003341304 | UBER_JCCP_MDL_003341305 |
| P-00109 | 2/5/2021 | Re: Op/ed and Lyft's report promises | UBER_JCCP_MDL_001619426 | UBER_JCCP_MDL_001619428 |
| P-00110 | 12/4/2019 | The Pin Script - Safety Report | UBER_JCCP_MDL_001621082 | UBER_JCCP_MDL_001621084 |
| P-00111 | 4/20/2022 | Chat between brooke.anderson@uber.com and jodi.page@uber.com dated 4/20/2022 | UBER_JCCP_MDL_003339989 | UBER_JCCP_MDL_003339995 |
| P-00112 | #N/A | Anderson Exhibit 713 (5/6/25) | Uber_DOE_0005239 (#5724.1 ) | #N/A |
| P-00113 | 10/24/2016 | Re: Your Wednesday morning trip with Uber | UBER_JCCP_MDL_000569745 | UBER_JCCP_MDL_000569761 |
| P-00114 | 2/27/2020 | [JIRA] No Action Required - I.4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Los Angeles - United States - 26-Feb-2020 - [SAFE-2258460] | UBER_JCCP_MDL_001128216 | UBER_JCCP_MDL_001128219 |
| P-00115 | 3/30/2020 | [JIRA] No Action Required - I.4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Upstate NY - United States - 28-Mar-2020 - [SAFE-2322057] | UBER_JCCP_MDL_001128027 | UBER_JCCP_MDL_001128032 |
| P-00116 | 7/23/2021 | [JIRA] No Action Required - I.4 - Sexual Assault - Non-Consensual Kissing - Sexual Body Part - Houston - United States - 16-Jul-2021 - [SAFE-2786882] | UBER_JCCP_MDL_001125965 | UBER_JCCP_MDL_001125967 |
| P-00117 | 7/16/2022 | [JIRA] No Action Required - I.4 - Sexual Assault - Non-Consensual Kissing - Sexual Body Part - Chicago - United States - 16-Jul-2022 - [SAFE-3248152] | UBER_JCCP_MDL_001242347 | UBER_JCCP_MDL_001242349 |
| P-00118 | 7/25/2024 | Re: NBC DFW Thursday request | UBER_JCCP_MDL_003052604 | UBER_JCCP_MDL_003052605 |
| P-00119 | 8/16/2024 | Re: Press Inquiries: Robert Johnson III | UBER_JCCP_MDL_003127955 | UBER_JCCP_MDL_003127979 |
| P-00120 | 8/16/2024 | ACP SF 459782 Plano-TX_1r9QRsOD-b9Wz2LcHwCJ5GyETd45jMiNbez-hkIb8Y6I.docx | UBER_JCCP_MDL_003629183 | UBER_JCCP_MDL_003629184 |
| P-00121 | | Deposition Exhibit 3200 Plaintiffs' Fourth Amended notice of taking hybrid in-person videorecorded and videoconference deposition | N/A | N/A |
| P-00122 | 11/18/2019 | 11-20-19 Uber SF Media Tr_1Rnh3nnV5N4Gm0RdU8WW2m0YkLT6z_VTUUiUg06BR1aA.docx | UBER_JCCP_MDL_000508399 | UBER_JCCP_MDL_000508407 |
| P-00123 | 2/12/2016 | Uber OKR's | UBER-MDL3084-000114641 | |
| P-00124 | 10/30/2017 | Fwd: Buzzfeed Safety Story | UBER_JCCP_MDL_000927989 | UBER_JCCP_MDL_000927992 |
| P-00125 | 10/10/2019 | Re: building trust in our ability to use data to calculate safety risk (attorney/client privilege) | UBER_JCCP_MDL_002531379 | UBER_JCCP_MDL_002531384 |
| P-00126 | | Anderson Deposition Exhibit 3206 (5/1/25) demonstrative "Summary of Data Produced by Uber to Plaintiffs on January 23, 2025, March 6, 2025, April 7, 2025, April 17 & 23, 2025 pursuant to Court Orders" | N/A | N/A |
| P-00127 | 4/18/2017 | Re: Fwd: Quantifying US IRT Press Mentions | UBER_JCCP_MDL_001441325 | UBER_JCCP_MDL_001441327 |
| P-00128 | 1/6/2017 | Anderson, Ex. 3209 | UBER_JCCP_MDL_000878937 | UBER_JCCP_MDL_000878948 |
| P-00129 | 7/25/2016 | Re: BGC re-run needed for media inquiries - Palo Alto sexual assault | UBER_JCCP_MDL_001417021 | UBER_JCCP_MDL_001417023 |
| P-00130 | 8/28/2016 | Quick Safety Update- 8/27 | UBER_JCCP_MDL_001416508 | UBER_JCCP_MDL_001416509 |
| P-00131 | 1/22/2018 | 8RPyRAAAAAE-MBI-FLAT-2018-01-22T03:41:40.644752 | UBER_JCCP_MDL_001462077 | UBER_JCCP_MDL_001462087 |
| P-00132 | 10/31/2022 | Safety Comms 2023 Plan_1kDVJjzsM_BaWtvQHSYpuGijSHXkcMdWMtk8PQKvclGo.docx | UBER_JCCP_MDL_000324315 | UBER_JCCP_MDL_000324317 |
| P-00133 | 8/22/2016 | A-C Priv- Fresno Reported Sexual Assault - Ba_18JpffaV6o7r7LJRxPOK2DxvjrHT3CP_mhb49Yc8F5FSI.docx | UBER_JCCP_MDL_000959820 | UBER_JCCP_MDL_000959820.0002 |
| P-00134 | 9/27/2016 | Chat between brooke.anderson@uber.com and susan.hendrick@uber.com dated 9/27/2016 | UBER_JCCP_MDL_001553183 | UBER_JCCP_MDL_001553186 |
| P-00135 | 10/3/2018 | ACP Lead Gen Analysis_1E6S0J4qN7B2-qAFiwCtr4PT_NT03n2P_677plyK_le.docx | UBER_JCCP_MDL_000875616 | UBER_JCCP_MDL_000875617 |
| P-00136 | 8/14/2016 | Re: A/C Priv: FLAG: Update on Boston Safety Issue | UBER_JCCP_MDL_003340806 | UBER_JCCP_MDL_003340813 |
| P-00137 | 3/16/2018 | Background Check Press Overview_1Tel5LyIxaBydn2LYaMBTG4N_416UJyoxlA7z4oVM9NU.docx | UBER_JCCP_MDL_000423401 | UBER_JCCP_MDL_000423402 |
| P-00138 | 3/1/2018 | Re: BGCs | UBER_JCCP_MDL_000169412 | UBER_JCCP_MDL_000169415 |
| P-00139 | 3/11/2018 | 8RPyRAAAAAE-MBI-FLAT-2018-03-11T04:05:38.06463 | UBER_JCCP_MDL_001462000 | UBER_JCCP_MDL_001462021 |
| P-00140 | 10/20/2016 | Re: Your Wednesday morning trip with Uber | UBER_JCCP_MDL_000513266 | UBER_JCCP_MDL_000513278 |
| P-00141 | 11/10/2016 | A-C privileged - Safety concerns_1VQd1bA173l4eY2gHmdHP9v1zXHSseyPcZGUACYDmohe.docx | UBER_JCCP_MDL_000888805 | UBER_JCCP_MDL_000888808 |
| P-00142 | 3/9/2018 | Chat between brooke.anderson@uber.com and jodi.page@uber.com dated March 9, 2018 | UBER_JCCP_MDL_001439879 | UBER_JCCP_MDL_001439884 |
| P-00143 | | Brooke Anderson Deposition Exhibit 3225 | N/A | N/A |
| P-00144 | 11/8/2018 | Anderson, Ex. 3226 | UBER_JCCP_MDL_000512286 | UBER_JCCP_MDL_000512302 |
| P-00145 | 12/1/2018 | Women are having #MeToo issues with their Uber and Lyft drivers, survey says | UBER_JCCP_MDL_000221494 | UBER_JCCP_MDL_000221494 |
| P-00146 | 2/24/2021 | ie6QRAAAAAE-2021.02.24 | UBER_JCCP_MDL_003914934 | UBER_JCCP_MDL_003914934 |
| P-00147 | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_003220746 | UBER_JCCP_MDL_003220749 |
| P-00148 | 1/10/2018 | Re: CNN On-Camera Interview Request | UBER000132910 | UBER000132912 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00149 | 1/12/2018 | 8RPyRAAAAAE-MBI-FLAT:2018-01-11T10:13:31.977236 | UBER_JCCP_MDI_001462060 | UBER_JCCP_MDI_001462067 |
| P-00150 | 1/23/2018 | Re: [URGENT] CNN Sexual Assault Story | UBER_JCCP_MDI_002739410 | UBER_JCCP_MDI_002739413 |
| P-00151 | 1/24/2018 | Re: FW: [URGENT] CNN Sexual Assault Story | UBER_JCCP_MDI_002266892 | UBER_JCCP_MDI_002266895 |
| P-00152 | 2/2/2018 | Chat between brooke.anderson@uber.com and tbreeden@uber.com dated 2/2/2018 | UBER_JCCP_MDI_000923871 | UBER_JCCP_MDI_000923873 |
| P-00153 | 4/16/2018 | Tony CNN Briefing_1KaVjNIv1EzASTJ9sZWjVIJjdKbvpY54fdeBibT9rMho.docx | UBER_JCCP_MDI_000250688 | UBER_JCCP_MDI_000250688.0008 |
| P-00154 | 5/22/2018 | Re: Congressional letter re assaults and ridesharing | UBER_JCCP_MDI_000411801 | UBER_JCCP_MDI_000411804 |
| P-00155 | | Brooke Anderson Deposition Exhibit 3245 | N/A | N/A |
| P-00156 | 5/14/2018 | 5-14 Uber Social_1KAnqLzd_epweQQ2sFv4mJ8ViIg4M5E3a0tttAiWaTt10.docx | UBER_JCCP_MDI_000005945 | UBER_JCCP_MDI_000005951 |
| P-00157 | 1/20/2019 | Fwd: Cnn update | UBER000021384 | UBER000021388 |
| P-00158 | 1/22/2019 | Re: Update on CNN's story on SIU team | UBER000190805 | UBER000190806 |
| P-00159 | 1/21/2019 | Re: Follow up from Uber | UBER_JCCP_MDI_001438037 | UBER_JCCP_MDI_001438050 |
| P-00160 | 6/5/2019 | Re: 30 min on Tuesday? | UBER000101185 | UBER000101186 |
| P-00161 | 9/3/2019 | WaPo SIU Story Comms Response_1OfVQdy48kemJkvETbGk_YuyUUzUSa51V7FonQI1-_A0.docx | UBER_JCCP_MDI_000073935 | UBER_JCCP_MDI_000073935.0011 |
| P-00162 | 4/10/2015 | HB-IRT Training - Non-Accident Incidents.pdf | UBER_JCCP_MDI_001504282 | UBER_JCCP_MDI_001504301 |
| P-00163 | | Brooke Anderson Deposition Exhibit 3258 | N/A | N/A |
| P-00164 | 4/9/2019 | qGrsRAAAAAE-MBI-FLAT:2019-04-08T21:19:52.012367 | UBER_JCCP_MDI_001285576 | UBER_JCCP_MDI_001285580 |
| P-00165 | 8/17/2023 | Transparency: Last I heard for SAs, will be 200ish for year prior. | UBER_JCCP_MDI_001467288 | UBER_JCCP_MDI_001467288 |
| P-00166 | 10/31/2019 | -A-C Privileged, WP- SA Reporting Party_19AddAAf4erpU5XwoSjDRZkiox18Ctrf48JOlDV4pyQs.pptx | UBER_JCCP_MDI_001453760 | UBER_JCCP_MDI_001453760.0015 |
| P-00167 | 2/25/2019 | Transparency Preso for SIU - March 7_1ZaYw75l3y3XPRMQXHaMwJhL0LXO928m5slmprejUIpE.pptx | UBER000218382 | UBER000218411 |
| P-00168 | 12/4/2019 | AAAAaoiUqwo-vzf7h.A-bAok | UBER_JCCP_MDI_002014170 | UBER_JCCP_MDI_002014179 |
| P-00169 | 12/8/2017 | Copy of Marketing Brief- Turning the Reputati_1A10pTNT8wHVtGYcX0-BwmuW3SyFAiqGZYLz5q8v91QM.docx | UBER_JCCP_MDI_000190442 | UBER_JCCP_MDI_000190445 |
| P-00170 | #/N/A | #N/A | UBER000141485 | UBER000141491 |
| P-00171 | 9/27/2017 | Business Brief (External Piece)- Turning the _1FabHL6UxpB0jA_TklABfKsGolunplco3KSe9rMy0FCI.docx | UBER000207654 | UBER000207661 |
| P-00172 | N/A | Presentation | UBER000210395 | UBER000210412 |
| P-00173 | 9/18/2019 | AAAA8PyeeBI-MBI-FLAT:2019-09-18T01:34:41.19054 | UBER_JCCP_MDI_000517744 | UBER_JCCP_MDI_000517750 |
| P-00174 | N/A | T&S Ops: Development, A/V Monitoring | UBER000141435 | UBER000141484 |
| P-00175 | | Chad Dobbs Deposition Exhibit 1893 | N/A | N/A |
| P-00176 | 12/10/2017 | Global Driver All Hands (12-13)_1T8-JpoyEDUwUhEvd8HIZgX1QoVrwXfvU2PCBW2eB86Q.pptx | UBER_JCCP_MDI_003405397 | UBER_JCCP_MDI_003405397.230 |
| P-00177 | 10/31/2018 | US&C Strategic Context and Ridesharing Priori_1rfqe6-nAWJjRkFPE:yait-bFh0HoJygPkxRHMcXT3S6w.pptx | UBER_JCCP_MDI_004989798 | UBER_JCCP_MDI_004989798 |
| P-00178 | 3/23/2018 | Project Norway (fka Drive_1yR8wYWlv8UENeX7i7ILbU9BjO1tIxKACVyYJZ2QJyfo0.pptx | UBER_JCCP_MDI_003341903 | UBER_JCCP_MDI_003341903 |
| P-00179 | 12/9/2021 | Earner Long Term Value Update _1wSFJnvKO6eYHKMhXmqwPEY1c3RYgGNymiKYzIrKXGhqM.docx | UBER_JCCP_MDI_002291715 | UBER_JCCP_MDI_002291725 |
| P-00180 | 12/16/2019 | US City Ops - Weekly Leads Stand Up_1nSDG3kkm5h5uLqwehaWm876O1ENeYjghZ2opyIGUYyU.pptx | UBER_JCCP_MDI_005031659 | UBER_JCCP_MDI_005031659 |
| P-00181 | 11/16/2019 | Copy of Driver 2020 Bottoms Up Plan_1NiO7hbdj_37GYcE7VP8v_8_5INohibe2RlARImeBPOQ.pptx | UBER_JCCP_MDI_003742287 | UBER_JCCP_MDI_003742287 |
| P-00182 | 3/18/2021 | Boomerang Mid-Funnel Campaign SSOT_1Dv1MvvaFkHolAuqxCr19DZf4I5deC6eFowQgxCDt1Vw.pptx | UBER_JCCP_MDI_002315434 | UBER_JCCP_MDI_002315434 |
| P-00183 | 2/23/2021 | Fwd: [Highest priority] US driver growth | UBER_JCCP_MDI_004201586 | UBER_JCCP_MDI_004201590 |
| P-00184 | 3/23/2021 | Copy of Project Boom_1zT-Ii9HjWll_1wLB_fm9thVMbQ_oZUabCYmo9mQiu5U.pptx | UBER_JCCP_MDI_005613067 | UBER_JCCP_MDI_005613067 |
| P-00185 | 3/10/2021 | Re: Fwd: [A/C Priv] US&C Boomerang Update - 3/9/21 | UBER_JCCP_MDI_003710117 | UBER_JCCP_MDI_003710123 |
| P-00186 | 3/12/2021 | Re: March 8 Update: BGC Experience Issues | UBER_JCCP_MDI_003222380 | UBER_JCCP_MDI_003222406 |
| P-00187 | 3/17/2021 | Fwd: [A/C Priv] US&C Boomerang Update - 3/16/21 | UBER_JCCP_MDI_004999484 | UBER_JCCP_MDI_004999488 |
| P-00188 | 4/26/2022 | Fwd: [A/C Priv] US&C Boomerang Update - 4/26/22 | UBER_JCCP_MDI_004998059 | UBER_JCCP_MDI_004998062 |
| P-00189 | 4/28/2021 | -A-C Priv- Boomerang Safety Ops Update Slides_1fVD8gQfMuYzUKwafUKTmfEF:ZWAsfnS6jGYbXpFhdxaA.pptx | UBER_JCCP_MDI_001641347 | UBER_JCCP_MDI_001641347.14 |
| P-00190 | 8/4/2021 | Re: [A/C Priv] US&C Boomerang Update - 8/3/2021 | UBER_JCCP_MDI_002223100 | UBER_JCCP_MDI_002223108 |
| P-00191 | 10/5/2021 | Boomerang v2 Brief - Driver Acquisition Brand Camp_1Oy0H6AqJGvFHhn8ZxJk1ac_dMgNbn_sBbDwlov0d4TA.pptx | UBER_JCCP_MDI_002322958 | UBER_JCCP_MDI_002323045 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00192 | 9/8/2022 | DK Uber priorities 23_1vY4N_5JuwQPpRFOcMPPMJJ3sNbm31lHRrn_VTdK3BeYd.docx | UBER_JCCP_MDI_003944140 | UBER_JCCP_MDI_003944159 |
| P-00193 | #N/A | Chad Dobbs Deposition Exhibit 1913 | Uber_DOE_0012645 | Uber_DOE_0012682 |
| P-00194 | 1/4/2018 | Re: 2018 Insurance Risk Reduction - January 2018 | UBER_JCCP_MDI_005001416 | UBER_JCCP_MDI_005001417 |
| P-00195 | 7/23/2018 | CONFIDENTIAL- US&C Safety & Insurance _1m4Cw6I4C2GEdfXfKIrHomzmt0Vk1vxJ5fvZFo1VTTng.pptx | UBER_JCCP_MDI_000337623 | UBER_JCCP_MDI_000337623.0062 |
| P-00196 | 10/3/2019 | US & CAN Driver Rati_19f1snsJFp1RaM5hQHXso8RhWHzSTukbVc3Qjhz4id4qsd.docx | UBER_JCCP_MDI_002573995 | UBER_JCCP_MDI_002573996 |
| P-00197 | 8/13/2023 | Re: [Launch] New Rider Rating Minimum | UBER_JCCP_MDI_002030728 | UBER_JCCP_MDI_002030730 |
| P-00198 | 10/11/2021 | Uber Women's Safety & Sustainability | UBER_JCCP_MDI_000490080 | UBER_JCCP_MDI_000490104 |
| P-00199 | 9/25/2019 | Women Safety Insights | UBER_JCCP_MDI_000532114 | UBER_JCCP_MDI_000532180 |
| P-00200 | 12/30/2019 | DRAFT - EOY BOD Letter | UBER_JCCP_MDI_005256908 | UBER_JCCP_MDI_005256912 |
| P-00201 | 7/7/2020 | Q2 2020 Board Meeting - AB5 Update_1aX4SXexYXqBtZ0G5PuqSWtz1ww8VIWzhk88C6wOPjGQ.pptx | UBER_JCCP_MDI_003679533 | UBER_JCCP_MDI_003679566 |
| P-00202 | 11/5/2020 | Re: Next Steps | UBER_JCCP_MDI_005087776 | UBER_JCCP_MDI_005087777 |
| P-00203 | | 30(b)(6) Deposition (Charles Dobbs) 8/21/25 Ex. 1924: End of FY23 Uber Form 10-K with SEC | N/A | N/A |
| P-00204 | | 30(b)(6) Deposition (Charles Dobbs) 8/21/25 Ex. 1926: Uber 2025 Proxy Statement and Notice of Annual Meeting of Stockholders | N/A | N/A |
| P-00205 | 4/15/2024 | Talking Points - 5-7 Safety at Uber Q2 2024 BOD_1fyq8L3hVXpPL8qO8aYJCW2qivsr1bvcgGN5GTLGS28c.docx | UBER_JCCP_MDI_003602990 | UBER_JCCP_MDI_003602999 |
| P-00206 | | Christopher K. Wilson Deposition, Ex. 2: Bio | N/A | N/A |
| P-00207 | | Christopher K. Wilson Deposition, Ex. 3: Patent Search | N/A | N/A |
| P-00208 | | Christopher K. Wilson Deposition, Ex. 4: CV | N/A | N/A |
| P-00209 | | Christopher K. Wilson Deposition, Ex. 5: Invoice | N/A | N/A |
| P-00210 | | Cory Freivogel Deposition Exhibit 39 | N/A | N/A |
| P-00211 | 8/21/2018 | A-C PRIVILEGED AND CONFIDENTIAL Project C-CL_10p0FAa1958Oq5VeWJSG_6sUbJCnZXEoeWy_5Yafxe0w-.pptx | UBER_JCCP_MDI_000705035 | UBER_JCCP_MDI_000705035.0104 |
| P-00212 | 1/10/2023 | Email IR Sign-Off Request - 2023_1zJ0WIoVxDeVEYaQ3niv-v-HM54MW_2awU3fTzm9k_3U.docx | UBER_JCCP_MDI_000044279 | UBER_JCCP_MDI_000044282 |
| P-00213 | 12/12/2018 | -December- US&C -- HQ Safety Review_1LizPRLw2C9OfY5a8smvhdUL7dtDegkoj9E2q66vicJI.pptx | UBER_JCCP_MDI_000420913 | UBER_JCCP_MDI_000420965 |
| P-00214 | 2/10/2023 | SA-SM trend audit project charter_16xe_PkJ6u_OdPU_6a_oFRWIGJP7i-oK-sJzIW0CbT24.docx | UBER_JCCP_MDI_000865279 | UBER_JCCP_MDI_000865282 |
| P-00215 | 5/22/2018 | Safety Support Slides- CommOps MBR with Barne_1_YbAQ65MNet31IQ3JO4jB71FM0Dd_qEiAau2okDdCm.pptx | UBER_JCCP_MDI_000007167 | UBER_JCCP_MDI_000007205 |
| P-00216 | 6/10/2024 | Chat between Adam Abeles and Cory Freivogel dated 2021/08/16 | UBER_JCCP_MDI_000352325 | UBER_JCCP_MDI_000352333 |
| P-00217 | 12/16/2022 | Uber U.S. Community Guidelines (updated April 2020) _13u2VMgp1JHbpMv-BkehUh3QWPtIy4M9a.pdf | UBER_JCCP_MDI_000904808 | UBER_JCCP_MDI_000904817 |
| P-00218 | 10/15/2018 | Re: Three Strike Sexual Misconduct Policy | UBER_JCCP_MDI_000011515 | UBER_JCCP_MDI_000011520 |
| P-00219 | | Cory Freivogel Deposition Exhibit 56 | N/A | N/A |
| P-00220 | 4/28/2023 | Fwd: A/C/P HVE List - ... - @cory.freivogel@uber.com confirming i... | UBER_JCCP_MDI_001014899 | UBER_JCCP_MDI_001014899 |
| P-00221 | 10/23/2023 | Re: Rider Safety Incident | UBER_JCCP_MDI_000278411 | UBER_JCCP_MDI_000278413 |
| P-00222 | 2/14/2018 | Re: Partner Support - Review Request | UBER-MDI3084-000147936 | UBER-MDI3084-000147939 |
| P-00223 | 9/27/2017 | Re: [IMMEDIATE ACTION REQUIRED] https://jira.uberinternal.com/browse/SAFE-643640 | UBER_JCCP_MDI_000267750 | UBER_JCCP_MDI_000267752 |
| P-00224 | | Cory Freivogel Deposition Exhibit 61 | N/A | N/A |
| P-00225 | 2/17/2018 | Re: SAFE-824100 - Rejected Sacramento Partner was automatically reactivated | UBER_JCCP_MDI_000663498 | UBER_JCCP_MDI_000663502 |
| P-00226 | 11/10/2020 | Safety Planning '21 (Budget) | UBER_JCCP_MDI_000243135 | UBER_JCCP_MDI_000243136 |
| P-00227 | 2/17/2022 | Re: US/C Women's Safety Roadmap 2022 | UBER_JCCP_MDI_000295111 | UBER_JCCP_MDI_000295112 |
| P-00228 | | Cory Freivogel Deposition Exhibit 66 | N/A | N/A |
| P-00229 | 6/14/2018 | -English- Global Safety Support - Sexual Misc_1VTHKhCnEoSEUnkTNFQUKHjvUg1sDVxa1Q__XsiBvkEU.pptx | UBER000024287 | UBER000024312 |
| P-00230 | 6/14/2018 | Project C: Follow-up and Additional Resources | UBER_JCCP_MDI_000662800 | UBER_JCCP_MDI_000662801 |
| P-00231 | 2/20/2024 | Chat between gbrown@uber.com and cory.freivogel@uber.com dated 5/2/2018 | UBER_JCCP_MDI_000338230 | UBER_JCCP_MDI_000338230 |
| P-00232 | | UBER_JCCP_MDI_001640663.pdf | UBER_JCCP_MDI_001640663 | UBER_JCCP_MDI_001640664 |
| P-00233 | 12/10/2019 | Safety & Standards Operating Review - Februar_1opCbCAdID0kMfIvBOZengUSUjdUh7dnpieYOyMOL_lo.pptx | UBER_JCCP_MDI_000255343 | UBER_JCCP_MDI_000255343.0088 |
| P-00234 | 9/22/2017 | SAFE-648306 | UBER000030769 | UBER000030770 |
| P-00235 | 9/22/2017 | Re: SAFE-648306 | UBER_JCCP_MDI_000230093 | UBER_JCCP_MDI_000230095 |
| P-00236 | 9/22/2017 | Re: SAFE-648306 | UBER_JCCP_MDI_000230090 | UBER_JCCP_MDI_000230092 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00237 | 2/20/2024 | Chat between mbaker@uber.com and cory.freivogel@uber.com dated 2/19/2018 | UBER_JCCP_MDL_000337978 | UBER_JCCP_MDL_000337983 |
| P-00238 | 3/29/2018 | NorthAm HQ COE - Stand for Safety IRT_11JHecvF8m7tF4VoKSPtCG4ihAei3w5_djmzKRIa391I.pptx | UBER000051296 | UBER000051311 |
| P-00239 | 10/28/2022 | Email from Uber - Privacy Notice Update | N/A | N/A |
| P-00240 | 5/6/2022 | Email from Uber - Make a mom's day | N/A | N/A |
| P-00241 | | Cory Freivogel Deposition Exhibit 712 | N/A | N/A |
| P-00242 | N/A | Driving Change Funding Request December 2021 | UBER000231789 | UBER000231802 |
| P-00243 | 9/25/2019 | Email from Uber - Multistep safety screenings for drivers | N/A | N/A |
| P-00244 | 2/20/2024 | Chat between mbaker@uber.com and cory.freivogel@uber.com dated 1/31/2019 | UBER_JCCP_MDL_000338056 | UBER_JCCP_MDL_000338059 |
| P-00245 | 9/11/2023 | Re: Driver vet for CO event | UBER_JCCP_MDL_001646531 | UBER_JCCP_MDL_001646533 |
| P-00246 | 7/8/2019 | -Central Ops- RFC Cancellation & Rating _PRO_1GV7aNManLZQxOUdlPmljsDDE-WDhbnXtF-3sqX4NLoM.docx | UBER000025884 | UBER000025888 |
| P-00247 | | Cory Freivogel Deposition Exhibit 718 | N/A | N/A |
| P-00248 | 2/20/2024 | Chat between shelly@uber.com and cory.freivogel@uber.com dated 5/16/2018 | UBER_JCCP_MDL_000338367 | UBER_JCCP_MDL_000338372 |
| P-00249 | 2/20/2024 | Chat between shelly@uber.com and cory.freivogel@uber.com dated 5/31/2018 | UBER_JCCP_MDL_000338239 | UBER_JCCP_MDL_000338244 |
| P-00250 | 6/4/2018 | Re: Question re: L1/L2 subcategories | UBER_JCCP_MDL_000224083 | UBER_JCCP_MDL_000224083 |
| P-00251 | 2/20/2024 | Chat between shelly@uber.com and cory.freivogel@uber.com dated 10/3/2018 | UBER_JCCP_MDL_000864181 | UBER_JCCP_MDL_000864191 |
| P-00252 | 2/21/2024 | Chat between kaiser@uber.com and cory.freivogel@uber.com dated 10/16/2018 | UBER_JCCP_MDL_002707283 | UBER_JCCP_MDL_002707286 |
| P-00253 | 2/20/2024 | Chat between gbrown@uber.com and cory.freivogel@uber.com dated 1/25/2019 | UBER_JCCP_MDL_000864285 | UBER_JCCP_MDL_000864301 |
| P-00254 | 11/22/2019 | 2gWuCgAAAAE-MBI-FLAT:2019-11-21T06:30:23.241482 | UBER_JCCP_MDL_000321534 | UBER_JCCP_MDL_000321535 |
| P-00255 | 6/4/2021 | Re: Off app sexual assault incident | UBER_JCCP_MDL_000223826 | UBER_JCCP_MDL_000223828 |
| P-00256 | | Cory Freivogel Deposition Exhibit 210A | N/A | N/A |
| P-00257 | | Cory Freivogel Deposition Exhibit 210B | N/A | N/A |
| P-00258 | | Cory Freivogel Deposition Exhibit 712 | N/A | N/A |
| P-00259 | 9/5/2024 | Copy of Uber-Investor-Update_1_Lup_RR5vPzDOWX1FsTppg6Dz35FJan5ghbC2ebcnNc.pptx | UBER_JCCP_MDL_003626900 | UBER_JCCP_MDL_003626900.84 |
| P-00260 | 6/20/2018 | Safety & Standards Strategy Brief (Personal S_1WX8bze9SGba18dmUIMZC9An4iZwjBwF3VhLUAXUgx74.pptx | UBER_JCCP_MDL_000418750 | UBER_JCCP_MDL_000418750.31 |
| P-00261 | 6/19/2018 | Copy of S-RAD Business Overview -June 2018-_12ZWgb6D1DH17RtE6VE7nAvOAB9qfcggGP5jJ6Dp6BMY.pptx | UBER_JCCP_MDL_001755087 | UBER_JCCP_MDL_001755087 |
| P-00262 | 7/17/2020 | -ACP- S-RAD - H2 2020 Update_1PH0KkRBQyb4W2K50NULkz1KmdKA9BG4_RzNVVZXFVoY.pptx | UBER_JCCP_MDL_000575334 | UBER_JCCP_MDL_000575515 |
| P-00263 | 7/13/2022 | -ACP- US&C Mobility & Delivery Saf_1zVCwTkmqoyuB7iMzsgf4X5uEvtwGgsVud_treiWs1Kc.pptx | UBER_JCCP_MDL_000320527 | UBER_JCCP_MDL_000320527.0057 |
| P-00264 | 12/13/2019 | 1912_Safety Report Analysis_Final_17DufXE-Jd7NViBIU879xr-AzX0QRCuMHLzLUTBn8gUIM.pptx | UBER000092397 | UBER000092415 |
| P-00265 | 8/31/2021 | ACP - Future Commitments Recommenda_19tuL-8gQ138LDMqbAv9qZf5BS01M8iIY8ipoLRRnXxx.docx | UBER_JCCP_MDL_000541151 | UBER_JCCP_MDL_000541151.0021 |
| P-00266 | 10/2/2019 | 2020 Safety Operations Bottoms Up Planning_1DFeEBgSFOvYW4ia6cFvDe6f0VEKGkmiiLE0KVw3aGxg.pptx | UBER_JCCP_MDL_000255128 | UBER_JCCP_MDL_000255128.0077 |
| P-00267 | 2/10/2015 | uber_ProjectXX_2.9.pdf | UBER_JCCP_MDL_000434414 | UBER_JCCP_MDL_000434425 |
| P-00268 | | Dara Khosrowshahi Exhibit 1322 | N/A | N/A |
| P-00269 | | Dara Khosrowshahi Exhibit 1323 | N/A | N/A |
| P-00270 | 2/27/2024 | -ACP- SAB April 2024_1v6JQgyeaah7GpQgts8HoiRzG1kmNIB7gFDmFmhLgHsU.pptx | UBER_JCCP_MDL_003042837 | UBER_JCCP_MDL_003042837 |
| P-00271 | 2/23/2020 | 2020 Performance Metrics.pdf | UBER_JCCP_MDL_005256764 | UBER_JCCP_MDL_005256766 |
| P-00272 | 11/15/2023 | 2024 Safety Review w ELT _19UPAi1Pg4Gd_60Herv3C8dlPqyhpm3KDJZ0HZ3rdh0.pptx | UBER_JCCP_MDL_001661343 | UBER_JCCP_MDL_001661343.26 |
| P-00273 | | Dara Khosrowshahi Exhibit 1330 | N/A | N/A |
| P-00274 | | Dara Khosrowshahi Exhibit 4600 | N/A | N/A |
| P-00275 | 10/27/2017 | Camera brainstorm | UBER_JCCP_MDL_003001656 | UBER_JCCP_MDL_003001656 |
| P-00276 | 9/8/2023 | Email from Uber - Refer a friend Refer to get 30% off  3 Uber Reserve Trips | N/A | N/A |
| P-00277 | 1/7/2015 | Re: BevMo | UBER_JCCP_MDL_002439613 | UBER_JCCP_MDL_002439613 |
| P-00278 | 6/19/2015 | Safety DRAFT Richter Mods 20150618.pdf | UBER_JCCP_MDL_002246503 | UBER_JCCP_MDL_002246511 |
| P-00279 | 6/26/2015 | Re: Safety Report | UBER_JCCP_MDL_001636221 | UBER_JCCP_MDL_001636226 |
| P-00280 | 3/20/2018 | RSVP: Uber-Sponsored Event: Women's Safety in Travel + Transportation | UBER_JCCP_MDL_002714157 | UBER_JCCP_MDL_002714160 |
| P-00281 | 4/24/2018 | Tomorrow's All Hands: April 24, 2018 | UBER_JCCP_MDL_001987109 | UBER_JCCP_MDL_001987124 |
| P-00282 | 5/15/2018 | Big, bold changes | UBER_JCCP_MDL_002247242 | UBER_JCCP_MDL_002247244 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00283 | 8/12/2021 | September 2021 US&C Mobil_1gKp4HGuU6lkuUQKDg6T3tL5Vmuc1n_JUdLF9TanlxT0.pptx | UBER_JCCP_MDI_000250170 | UBER_JCCP_MDI_000250211 |
| P-00284 | 3/10/2022 | Dashcam Program - Leadership Update March 202_1xQ4oSScXKuKOYeC7FyRVU_9Zhx6_9VWsF-0djPE8fdc.pptx | UBER_JCCP_MDI_000864943 | UBER_JCCP_MDI_000864968 |
| P-00285 | 9/30/2021 | -ACP- Mobility - US&C Safety Commit_1JGHeQ18msoQjb5RsTtnbhlg8C2FlNTo4FDuNcfP5juI.pptx | UBER_JCCP_MDI_002275608 | UBER_JCCP_MDI_002275608.0048 |
| P-00286 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000157 | #N/A |
| P-00287 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000076 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000077 |
| P-00288 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000080 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000081 |
| P-00289 | #N/A | #N/A | BW-DEAN_Elisa_Gregg_000001 | BW-DEAN_Elisa_Gregg_000001 |
| P-00290 | | Elizabeth Ross Deposition Exhibit 1035 | N/A | N/A |
| P-00291 | | Elizabeth Ross Deposition Exhibit 1036 | N/A | N/A |
| P-00292 | | Elizabeth Ross Deposition Exhibit 1037 | N/A | N/A |
| P-00293 | | Elizabeth Ross Deposition Exhibit 1038 | N/A | N/A |
| P-00294 | | Elizabeth Ross Deposition Exhibit 1039 | N/A | N/A |
| P-00295 | | Elizabeth Ross Deposition Exhibit 1040 | N/A | N/A |
| P-00296 | 11/17/2022 | US&C 2023 Mobility Marketing Plan_11jA5XUZLWTTWHeqFjGHvwAbwpJzc4RXzDY3ZkCSc1wY.pptx | UBER_JCCP_MDI_005631387 | UBER_JCCP_MDI_005631387 |
| P-00297 | 3/12/2018 | Untitled presentation_1mWqQcGfDVx0wD41mfwIrRJzJfy_iBzw5RmAbYDo080.pptx | UBER000205949 | UBER000205963 |
| P-00298 | 1/9/2025 | 1ac59b38-a421-475e-a095-5a2e9092f44b.html | UBER_JCCP_MDI_002334020 | UBER_JCCP_MDI_002334021 |
| P-00299 | N/A | UBER_JCCP_MDI_005757293.pdf | UBER_JCCP_MDI_005757293 | UBER_JCCP_MDI_005757446 |
| P-00300 | 4/13/2019 | E-Mail | UBER_00510964 | UBER_00510965 |
| P-00301 | 11/1/2018 | -A-C Privilege- 2019 Bott_1_KR9_U8gqBad_CuLF_1DFKsTe8m7vii3QoEJCLFMXww.pptx | UBER_JCCP_MDI_000031085 | UBER_JCCP_MDI_000031085.0092 |
| P-00302 | 10/14/2019 | -A-C Privilege- US-CAN Opportunity Analysis -_1ZiZeD5KT2s8mm4owrft9xSBCLKlPyASYkUCPyKbalRI.pptx | UBER_JCCP_MDI_000250826 | UBER_JCCP_MDI_000250826.26 |
| P-00303 | 8/12/2015 | Uberversity - Safety Challenge_1Ww7b7iQ2lHqzH6ndi3WM9ZMwMgAYwNLy8oMifErpi24.pptx | UBER_JCCP_MDI_000159387 | UBER_JCCP_MDI_000159407 |
| P-00304 | 3/8/2016 | Safety Experience 2016 Overview_1NhvMIY50Vmt7P6O-X1wSQk9I9ygbQ2P-phbDe0D1C94.pptx | UBER_JCCP_MDI_000159491 | UBER_JCCP_MDI_000159585 |
| P-00305 | 11/30/2017 | Safety Brand Tracker- US Prospective Riders -_1XR-EqgPXdAc4QJLK7-96upob3aX5SD467Js_dlHRWRU.pptx | UBER_JCCP_MDI_000180990 | UBER_JCCP_MDI_000181038 |
| P-00306 | 9/27/2021 | Uber Exercise - Hayley Kahn_1ebAufUB7P7wkXtBxA3JtDa3Mrb21ZZh.pdf | UBER_JCCP_MDI_002323084 | UBER_JCCP_MDI_002323106 |
| P-00307 | 10/12/2022 | 2023 Planning Offsite - US&C Regional Marketing - P_1QcZ-Kj4XINLIsuVfFtkXN6-1MzE4YYza2xnM1fPyWic4.pptx | UBER_JCCP_MDI_002321649 | UBER_JCCP_MDI_002321649 |
| P-00308 | 4/13/2018 | Copy of WIP- Rider Safety Educat_1OgwP5mbuFgY0qoS_VjsaVFbKgxSWh8N86vAAe0VkYUk.docx | UBER_JCCP_MDI_000250691 | UBER_JCCP_MDI_000250696 |
| P-00310 | | Elizabeth Ross Deposition Exhibit 1058 | N/A | N/A |
| P-00311 | 5/30/2018 | US-CAN Opportunity Analysis Insights_1WdQjDroR6f56t3egNn0PKXyHzlAJNRFq4hP6rKno6co.pptx | UBER_JCCP_MDI_000253977 | UBER_JCCP_MDI_000253977.0030 |
| P-00312 | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GePC2QznedId7h1O2KRiGY430lvdVIyCY0.pptx | UBER_JCCP_MDI_003504225 | UBER_JCCP_MDI_003504225.17 |
| P-00313 | 4/10/2019 | For Global - #IDontStandBy Update_1M_LH5nttdQo6UJQyWEWfTUcI6qEFc4-igwnOLDJllu0.pptx | UBER_JCCP_MDI_000198944 | UBER_JCCP_MDI_000198972 |
| P-00314 | N/A | Elizabeth Ross 6/12/25 Witness Binder | N/A | N/A |
| P-00315 | 9/16/2019 | Email from Uber - Our commitment to your safety | N/A | N/A |
| P-00316 | N/A | UBER-MDL3084-000061685.pdf | UBER-MDL3084-000061685 | UBER-MDL3084-000061883 |
| P-00317 | | Elizabeth Ross Deposition Exhibit 1065 | | |
| P-00318 | | Elizabeth Ross Deposition Exhibit 1066 | | |
| P-00319 | 1/9/2025 | 72690996-51a0-4494-8172-acc113824db8.html | UBER_JCCP_MDI_002334393 | UBER_JCCP_MDI_002334395 |
| P-00320 | | Elizabeth Ross Deposition Exhibit 1068 | | |
| P-00321 | 1/9/2025 | 33dc9a96-a64b-42e9-b801-c50c5365f89f.html | UBER_JCCP_MDI_002334160 | UBER_JCCP_MDI_002334161 |
| P-00322 | 12/8/2016 | 0163-BackToSchool-R-FB-Link-HLine-CountOnUberToGetHomeSafe-v02.jpg | UBER_JCCP_MDI_002743399 | UBER_JCCP_MDI_002743399 |
| P-00323 | N/A | Your Uber Weekend Update | UBER_JCCP_MDI_000631610 | UBER_JCCP_MDI_000631635 |
| P-00324 | N/A | How To Be a 5-Star Partner | UBER_JCCP_MDI_000601611 | UBER_JCCP_MDI_000601613 |
| P-00325 | 3/14/2016 | "Free Breathalyzer Tonight" | N/A | N/A |
| P-00326 | 11/1/2022 | Q4 2022 T2T - Decide to Ride FINAL.pdf | UBER_JCCP_MDI_004842329 | UBER_JCCP_MDI_004842367 |
| P-00327 | 12/13/2017 | DUI_FinalDeliverables_R5-LEGAL REVIEW DECK_1FXURaAJv2_LUcBRlnZFyfcPUS-8d-ohzb-PyrW-RRyo.pptx | UBER_JCCP_MDI_002310778 | UBER_JCCP_MDI_002310835 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00328 | 9/16/2021 | Re: DUI Reduction | UBER_JCCP_MDL_004910959 | UBER_JCCP_MDL_004910960 |
| P-00329 | 12/8/2016 | 0163-BackToSchool-R-FB-Link-Photo-GoingOutStaySafe-v01.jpg | UBER_JCCP_MDL_002743390 | UBER_JCCP_MDL_002743390 |
| P-00330 | 12/7/2016 | Copy of Consumer Safety Halloween Campaign (O_1OULqOeYKItq5I75FQVGp23q6cru3AZEGoefbOetOWNU.docx | UBER_JCCP_MDL_000191514 | UBER_JCCP_MDL_000191529 |
| P-00331 | 1/30/2018 | 2018 Mardi Gras Ride Guide Comms Plan _18hVVxekC6cPimgOCaMnGgs4zgAx2swLt7qAofDxMJek.docx | UBER_JCCP_MDL_000423403 | UBER_JCCP_MDL_000423406 |
| P-00332 | N/A | St. Patrick's Day Uber Guide | UBER_JCCP_MDL_000644752 | UBER_JCCP_MDL_000644754 |
| P-00333 | 1/24/2017 | desktop_go_v02.jpg | UBER_JCCP_MDL_002752685 | UBER_JCCP_MDL_002752685 |
| P-00334 | 12/12/2019 | EM1_mobile V2.png | UBER_JCCP_MDL_002889098 | UBER_JCCP_MDL_002889098 |
| P-00335 | 1/9/2025 | 3624dd21-6cb1-481d-8c85-d2f35ed00b06.html | UBER_JCCP_MDL_002334166 | UBER_JCCP_MDL_002334167 |
| P-00336 | 4/18/2018 | ZINM9779_NightOut30_11_16_16_MIX.mp3 | UBER_JCCP_MDL_002765459 | UBER_JCCP_MDL_002765459 |
| P-00337 | 4/18/2018 | ZINM9776_Event60_11_16_16_MIX.mp3 | UBER_JCCP_MDL_002765469 | UBER_JCCP_MDL_002765469 |
| P-00338 | 10/7/2021 | -SAFETY- PCM 2022 Plan _1lCwBAQ5PyTCMLBCOQWJbWOEK5VN3HlOQaSUNDpXx11c.docx | UBER_JCCP_MDL_000045534 | UBER_JCCP_MDL_000045537 |
| P-00339 | 10/29/2021 | [SAFETY] PCM 2022... - re: Gap in product offerings; no WRP ... | UBER000120814 | UBER000120815 |
| P-00340 | | Emilie Boman Deposition Exhibit 1500 | N/A | N/A |
| P-00341 | | Emilie Boman Exhibit 1501 | N/A | N/A |
| P-00342 | 6/19/2018 | Business Proposal Response for Whitepaper FIN_1ls2QvXElEJfitUQHsNGUMTcNZQcvH2ivlNE3-_24pqTY.docx | UBER_JCCP_MDL_000071116 | UBER_JCCP_MDL_000071117 |
| P-00343 | | Emilie Boman Deposition Exhibit 1503 | N/A | N/A |
| P-00344 | 12/10/2015 | US Safety Advisory Board Event readout - Q4 2015 | UBER_JCCP_MDL_001164066 | UBER_JCCP_MDL_001164072 |
| P-00345 | 3/7/2016 | Fwd: Buzzfeed Safety Story | UBER_JCCP_MDL_001573238 | UBER_JCCP_MDL_001573240 |
| P-00346 | | Emilie Boman Deposition Exhibit 1507 | N/A | N/A |
| P-00347 | 1/11/2018 | Red&Co Copy_Business Brief- RepForward -Safe_1N8THqWjawAmAZQOG4vZ1I-hEpLaeIv6oZk-IgN6vXVs.docx | UBER_JCCP_MDL_000005994 | UBER_JCCP_MDL_000006004 |
| P-00348 | 1/24/2018 | CNN Recap_1tI-SVOeHKxoaaajqPH71vmilEznZkWyUp_OAAPxbsj8.docx | UBER_JCCP_MDL_000007713 | UBER_JCCP_MDL_000007714 |
| P-00349 | 5/2/2018 | Re: CNN | UBER_JCCP_MDL_001467251 | UBER_JCCP_MDL_001467252 |
| P-00350 | 9/10/2019 | Copy of -A-C Privileged, WIP- T-Report Data O_17qqMGV_xKpQfCfeCPkOhYByr2EdtDFxT-nl2aco6exw.docx | UBER_JCCP_MDL_001720325 | UBER_JCCP_MDL_001720332 |
| P-00351 | 5/3/2018 | Re: 2017 Transparency Report | UBER_JCCP_MDL_000108375 | UBER_JCCP_MDL_000108378 |
| P-00352 | 5/4/2018 | Copy of Safety Transparency Report - May 3_10SzIU936UAeqpdOeSNImuU6SGyKuIUWLSt0Pz13Be2U.pptx | UBER_JCCP_MDL_001712027 | UBER_JCCP_MDL_001712027 |
| P-00353 | 5/30/2018 | Project C - Working Doc_1viMgk2-R46OHVdTxH0nYtFk8zkJCX36GiI6ZoAyif0I.docx | UBER_JCCP_MDL_000705243 | UBER_JCCP_MDL_000705247 |
| P-00354 | 2/9/2018 | NSVRC Weekly Call_1GAHl_Dx9WhX4_zD5-9ThGD8SVCx8rfT7bTsRWsJ9kXg.docx | UBER_JCCP_MDL_000005655 | UBER_JCCP_MDL_000005672 |
| P-00355 | 10/2/2018 | NSVRC deck outline_1z-wDkjc4I9_W-IWzctHMDRMPlxGN5kjSSQwE0vjHEE.docx | UBER_JCCP_MDL_000015139 | UBER_JCCP_MDL_000015139 |
| P-00356 | 10/4/2018 | Urgent help with NSVRC tickets | UBER_JCCP_MDL_000112381 | UBER_JCCP_MDL_000112381 |
| P-00357 | 3/26/2019 | NSVRC -- Uber Call - 3-26 - Slide _1cPy6vXhwYT2aiLkFAZw_8ySQ8nOm6CGiRQs2dOXnBSM.pptx | UBER_JCCP_MDL_000034248 | UBER_JCCP_MDL_000034248.0004 |
| P-00358 | 11/10/2018 | Tony Master Briefing - Google Docs.pdf | UBER_JCCP_MDL_000249797 | UBER_JCCP_MDL_000249847 |
| P-00359 | 12/13/2018 | Transparency Report Timing P-C Analysis_1ZSrKW_4Zo5KFrx4ASxtYMzrt630E_WwhVDoPjajX0FY.docx | UBER_JCCP_MDL_001455278 | UBER_JCCP_MDL_001455279 |
| P-00360 | 12/13/2018 | Stand for Safety- Executive Committtee _18RQYpIF6cq7QrF-Y_JPx8QTnkf0EFzpIN6u5s2-_xKQ.pptx | UBER_JCCP_MDL_000125508 | UBER_JCCP_MDL_000125508.0028 |
| P-00361 | 1/7/2019 | Transparency Plan (2019) _1B2DWdxP86kHA_YrZ8kqSS71YkT_p4CIyEkvhlppj9U.docx | UBER_JCCP_MDL_000007338 | UBER_JCCP_MDL_000007342 |
| P-00362 | 2/21/2019 | Re: Purchase Approval Request for Hollis Shoor - Requisition #581667 | UBER_JCCP_MDL_000081352 | UBER_JCCP_MDL_000081355 |
| P-00363 | 2/21/2019 | Transparency Roadshow #2 Plan_1lfDnFjNDqDNsps4wb5Vms6Rr16wo535EsLIyd151jZQ.docx | UBER_JCCP_MDL_000124222 | UBER_JCCP_MDL_000124229 |
| P-00364 | 2/25/2019 | Transparency SIU Update Plan - March 7_1XZ3r_EK1Y1OXeNe7pPBVYeU1NHPFTMoxHn_s1PkKe9Q.docx | UBER_JCCP_MDL_000034334 | UBER_JCCP_MDL_000034335 |
| P-00365 | 2/25/2019 | Transparency Preso for SIU - March 7_1ZaYw7SI3y3XPRMQXHaMwJhL0LXO928m5slmprcjUIpE.pptx | UBER_JCCP_MDL_000183011 | UBER_JCCP_MDL_000183040 |
| P-00366 | 3/2/2019 | Project T - Initial Takeaways from Groups in _1aTPT82pMKa0dXYNrIk_3rsMI4KDe0weRswJbWrhoVw8.docx | UBER_JCCP_MDL_001280496 | UBER_JCCP_MDL_001280501 |
| P-00367 | 4/12/2019 | Re: Fwd: safety transparency report | UBER_JCCP_MDL_001733075 | UBER_JCCP_MDL_001733076 |
| P-00368 | 4/12/2019 | Re: safety transparency report | UBER_JCCP_MDL_001692444 | UBER_JCCP_MDL_001692446 |
| P-00369 | 4/19/2019 | Re: For Corpteam: post IPO press plan | UBER_JCCP_MDL_001692436 | UBER_JCCP_MDL_001692438 |
| P-00370 | | Emilie Boman Deposition Exhibit 1536 | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00371 | 2/1/2018 | r6xcRAAAAAE-MBI-FLAT:2018-02-01T04:41:42.985083 | UBER_JCCP_MDI_003253883 | UBER_JCCP_MDI_003253888 |
| P-00372 | 4/6/2018 | yQvtRAAAAAE-2018.04.06 | UBER_JCCP_MDI_000262920 | UBER_JCCP_MDI_000262922 |
| P-00373 | 6/13/2019 | scratch - content deck - t report_13sVZAy1leDvC3MhK5lXPbmuxtK0kTvY-3-mp2MTAbgM.pptx | UBER_JCCP_MDI_001720425 | UBER_JCCP_MDI_001720425 |
| P-00374 | 3/18/2019 | Uber Project T Influencer & Narrative Analysi_1zOoLVLxA3ZlbvUtbTsdegobboDJu0DsMJNtMT4E8fHo.pptx | UBER_JCCP_MDI_001280473 | UBER_JCCP_MDI_001280473.55 |
| P-00375 | 7/9/2019 | _H2 2019 - Team Plan- Safety & Consumer Prote_1LjVWazLOXpPfbAXLszMVEdBJhJBMbju0Eqz423QUKN4.docx | UBER_JCCP_MDI_000182763 | UBER_JCCP_MDI_000182766 |
| P-00376 | 9/16/2019 | DK - JZ talking points _18pQjBHei-ik8dxSeLfc7R6mTA_YnGN0euHYzXRlDDjY.docx | UBER_JCCP_MDI_001720324 | UBER_JCCP_MDI_001720324 |
| P-00377 | 9/23/2019 | Project T_Frank Onboarding_Sep 30 2019_1f1Br42m2WBviey7OS8rsB4xoupON1Ov6wDy6yaGPkSE.pptx | UBER_JCCP_MDI_001720191 | UBER_JCCP_MDI_001720303 |
| P-00378 | 10/23/2019 | Copy of Project T_Research Memo_Focus G_1bCapt-aMYZJCx_NAasOonHGT8bERLPW9DhyrsNSIi48.docx | UBER_JCCP_MDI_001536573 | UBER_JCCP_MDI_001536575 |
| P-00379 | 10/31/2019 | A-C Privilege -- Safety Report ELT-Pre-brief_1pkywoYhp0FvPI2PVFchUDWhwlyk4F12Gdv0xTaOfW.docx | UBER_JCCP_MDI_000562748 | UBER_JCCP_MDI_000562748.0002 |
| P-00380 | 11/12/2019 | Luntz written statement on advocate review process | UBER_JCCP_MDI_001261621 | UBER_JCCP_MDI_001261621 |
| P-00381 | 10/24/2019 | Safety Q4 2019 T-Report Social Plan_13Ku4m27YjBWsAWK9Gx0YTf1i_plQZacPkGnB37KLdBU.docx | UBER_JCCP_MDI_001721643 | UBER_JCCP_MDI_001721651 |
| P-00382 | 10/28/2019 | Safety Report Comms Plan (2019) _1aK95rr8Qy12BzR9GBp8EaAMNEPS2L5HesdOXHPFVAyM.docx | UBER_JCCP_MDI_000156935 | UBER_JCCP_MDI_000156935.0012 |
| P-00383 | 11/14/2019 | Copy of US Safety Campaign Phase 2 Audience Targeti_1qK66o2CYGjLyfZelDl19yeGhub0zz23UbU4p5kqLF_Y.pptx | UBER_JCCP_MDI_000104691 | UBER_JCCP_MDI_000104693 |
| P-00384 | 12/5/2019 | Fwd: Our first US Safety Report | UBER000018871 | UBER000018873 |
| P-00385 | 1/7/2020 | 2001_Safety Report Impact and Women's Safety _1pLsuzyuxgw4-ui64j5oJt9c3qNx5526Dhuxnq3y37XNqg.pptx | UBER_JCCP_MDI_000255024 | UBER_JCCP_MDI_000255051 |
| P-00386 | 3/2/2022 | 2022 Safety Report Policy & Comms Plan _1Lz89HAw-SH1DON6dIDMeRDjB9Xn_mi5efkC0LMs7beI.docx | UBER_JCCP_MDI_000365413 | UBER_JCCP_MDI_000365413.0014 |
| P-00387 | 7/1/2022 | Re: US Safety Report Update | UBER_JCCP_MDI_003221256 | UBER_JCCP_MDI_003221258 |
| P-00388 | 5/28/2024 | ACP- 2024 US Safety Report Policy-Comms Plan_1dER6_eJGMRnamxDCrzALe6VHPBU7fek5Z4p1lFX5pl8.docx | UBER_JCCP_MDI_003042566 | UBER_JCCP_MDI_003042578 |
| P-00389 | | Emilie Boman LinkedIn | N/A | N/A |
| P-00390 | | Emilie Boman Deposition Exhibit 2032 | N/A | N/A |
| P-00391 | 4/22/2021 | Re: RALIANCE | UBER000029029 | UBER000029029 |
| P-00392 | | Emilie Boman Deposition Exhibit 2034 | N/A | N/A |
| P-00393 | #N/A | (excerpt from VALORV000001) | Valor000001 (excerpt from VALORV000001) | #N/A |
| P-00394 | 12/6/2019 | 9CVILAAAAAE-MBI-FLAT:2019-12-05T11:06:19.940047 | UBER_JCCP_MDI_000208845 | UBER_JCCP_MDI_000208850 |
| P-00395 | 7/26/2017 | Turning the Reputation Page on SA_1btas5cY18XM-qQ1vU5o4V4l32DV1tzNXMemHlQhsdQE.pptx | UBER000141146 | UBER000141146.0034 |
| P-00396 | 10/19/2017 | Campaign Press Strategy Meeting | UBER_JCCP_MDI_000239699 | UBER_JCCP_MDI_000239701 |
| P-00397 | 11/4/2019 | Re: [TIME SENSITIVE] Review Final Recommendations for 2020 US Driving Change Partners | UBER_JCCP_MDI_000914948 | UBER_JCCP_MDI_000914958 |
| P-00398 | 1/19/2021 | Driving Change_1-eXzuf4Pm3kjyYRE5o-STS6ACmiRrdjnfxh-N1AK1gI.docx | UBER_JCCP_MDI_000911254 | UBER_JCCP_MDI_000911260 |
| P-00399 | | Emilie Boman Deposition Exhibit 2042 | N/A | N/A |
| P-00400 | 6/4/2018 | Re: RAINN | UBER_JCCP_MDI_000433947 | UBER_JCCP_MDI_000433948 |
| P-00401 | 6/4/2018 | RAINN Background | UBER_JCCP_MDI_000922905 | UBER_JCCP_MDI_000922905 |
| P-00402 | 5/12/2022 | Email from Uber - Go/Get 2022 is almost here | N/A | N/A |
| P-00403 | 3/2/2022 | Re: Business Insider Article | UBER_JCCP_MDI_004530323 | UBER_JCCP_MDI_004530324 |
| P-00404 | | Emilie Boman Deposition Exhibit 2047 | N/A | N/A |
| P-00405 | 10/8/2020 | A-C PRIVILEGED SA Survivor Support & Resource_1CcIqj4kt_tQioRfcYvtBJeU5DAx7Jz7QJKe0JOFLeYw.pptx | UBER_JCCP_MDI_001717430 | UBER_JCCP_MDI_001717430 |
| P-00406 | 11/26/2019 | SA Survivor Support & Resource H_1Rq7Xbqmv4Tjo0HhfkVTKkZDQezUdVPd9BwGdvVvYqmw.pptx | UBER_JCCP_MDI_000118664 | UBER_JCCP_MDI_000118664.0029 |
| P-00407 | 9/26/2016 | Re: LAPD meeting | UBER_JCCP_MDI_001553174 | UBER_JCCP_MDI_001553176 |
| P-00408 | 4/27/2018 | Emilie Boman Deposition Exhibit 2052 | N/A | N/A |
| P-00409 | 4/8/2019 | REVISED Project T - Full Report 4.8.19 -Uber-_1T97dCNW0vsZN_0kx2js5UNQomPCNwta43OgTFQyEUOE.docx | UBER_JCCP_MDI_001255663 | UBER_JCCP_MDI_001255663.0045 |
| P-00410 | 4/26/2019 | 02 Transparency Report Outreach Plan - Advoca_1V5C0V1yFj0-A7peiTd6DZZ291KaQa-w2jJBowppFHbzGA.docx | UBER_JCCP_MDI_000124113 | UBER_JCCP_MDI_000124113.0004 |
| P-00411 | 12/5/2019 | Chat between broke.anderson@uber.com, jodi.page@uber.com, andrew.hasbun@uber.com dated 12/5/2019 | UBER_JCCP_MDI_000394403 | UBER_JCCP_MDI_000394407 |
| P-00412 | 11/30/2019 | Advocate Themes and Draft Statements_1j7lMxyVkVhzjnzOSLbeDZ323XwIMaj9rH_5dIBkGsnQ.docx | UBER000093853 | UBER000093864 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00413 | 12/2/2019 | Navideh-Kayla Draft- Advocate Themes and Draf_1X9TWoc8p-HHbo8FcaxUxISCrCZ8Re4pGkyZUAHbNP8A.docx | UBER_JCCP_MDI_001592811 | UBER_JCCP_MDI_001592820 |
| P-00414 | | Emilie Boman Deposition Exhibit 2058 | N/A | N/A |
| P-00415 | | 30(b)(6) Deposition (Emilie Boman), 10/1/2025, Ex. 2059: Deposition Aid | N/A | N/A |
| P-00416 | 1/16/2020 | Q1 2020 Management Day - Cost Structure_1iNoL9C64eyO2PF7ro4D0eFBHM-HwyeqAHsI5YWfEc88.pptx | UBER_JCCP_MDI_002496005 | UBER_JCCP_MDI_002496005 |
| P-00417 | N/A | UBER_JCCP_MDI_005783626.pdf | UBER_JCCP_MDI_005783626 | UBER_JCCP_MDI_005783630 |
| P-00418 | 6/12/2020 | Safety Public Policy - Master Stake_1eefxxShjFjKZFgRIR-BDvWxQr5yoUxiYF-kop-uL5jc.xlsx | UBER_JCCP_MDI_002058964 | UBER_JCCP_MDI_002058964 |
| P-00419 | #N/A | (excerpt from VALORV000001) | Valor000014 (excerpt from VALORV000001) | #N/A |
| P-00420 | #N/A | (excerpt from VALORV000001) | Valor000020 (excerpt from VALORV000001) | #N/A |
| P-00421 | #N/A | (excerpt from VALORV000001) | Valor0051 (excerpt from VALORV000001) | #N/A |
| P-00422 | 9/11/2018 | Taxonomy White Paper, Sept 11 Draft | UBER_JCCP_MDI_000223420 | UBER_JCCP_MDI_000223420 |
| P-00423 | 9/6/2018 | Taxonomy White Paper Working Draft_9-11.docx | UBER_JCCP_MDI_000223421 | UBER_JCCP_MDI_000223444 |
| P-00424 | 10/22/2018 | Uber Feedback- Taxonomy for Reports Draft (v5_17RdHG1HzURS2Va-4FnqAv6SF-ReKEtsJtdjPNsQKxfDw.docx | UBER_JCCP_MDI_000415680 | UBER_JCCP_MDI_000415723 |
| P-00425 | 11/8/2018 | FYI - Designed White Paper Draft | UBER_JCCP_MDI_000222294 | UBER_JCCP_MDI_000222294 |
| P-00426 | 11/7/2018 | NSVRC_180928_TaxonomySV_5h (1).pdf | UBER_JCCP_MDI_000222295 | UBER_JCCP_MDI_000222346 |
| P-00427 | | Eric Piza Deposition Ex. 2: Piza Invoice | N/A | N/A |
| P-00428 | | Eric Piza Deposition Ex. 3: Body-worn video: A systematic review of literature | N/A | N/A |
| P-00429 | | Eric Piza Deposition Ex. 4: Assessing the impact of CCTV | N/A | N/A |
| P-00430 | | Eric Piza Deposition Ex. 6: Dashcam Update | N/A | N/A |
| P-00431 | | Eric Piza Deposition Ex. 7: Safety Planning 2025 | N/A | N/A |
| P-00432 | | Eric Piza Deposition Ex. 8: Selfies and Security | N/A | N/A |
| P-00433 | | Eric Piza Deposition Ex. 10: Extra Peace of Mind Before you Ride | N/A | N/A |
| P-00434 | | Eric Piza Deposition Ex. 11: RideCheck: Connecting you with help when you need it | N/A | N/A |
| P-00435 | | Eric Piza Deposition Ex. 13: Uber's new Safety Toolkit featuring Live Help from a Safety Agent | N/A | N/A |
| P-00436 | | Eric Piza Deposition Ex. 14: Always Looking Out For Your Safety | N/A | N/A |
| P-00437 | | Eric Piza Deposition Ex. 15: Uber Q1 2025 Prepared Remarks | N/A | N/A |
| P-00438 | | Eric Piza Deposition Ex. 16: Deposition Notice | N/A | N/A |
| P-00439 | | Frank Chang Deposition Exhibit 739 | N/A | N/A |
| P-00440 | N/A | UBER_JCCP_MDI_005586658.pdf | UBER_JCCP_MDI_005586658 | UBER_JCCP_MDI_005586667 |
| P-00441 | | Frank Chang Deposition Exhibit 741 | N/A | N/A |
| P-00442 | 12/18/2014 | Boston Incident & Safety Update | UBER_JCCP_MDI_001629574 | UBER_JCCP_MDI_001629574 |
| P-00443 | 10/14/2014 | SQUID_12W5IAHe0grdGgrsxRalMkrbWvpCHrJWnEbhpykzrh-c.pptx | UBER_JCCP_MDI_001775991 | UBER_JCCP_MDI_001775991 |
| P-00444 | 2/9/2021 | Re: Welcoming Gus to ELT & other org changes | UBER_JCCP_MDI_001577681 | UBER_JCCP_MDI_001577682 |
| P-00445 | N/A | UBER-MDl3084-000087973.pdf | UBER-MDl3084-000087973 | UBER-MDl3084-000088109 |
| P-00446 | 3/23/2018 | Re: Recap of our 1:1 today | UBER_JCCP_MDI_001714001 | UBER_JCCP_MDI_001714002 |
| P-00447 | N/A | UBER-MDl3084-000089475.pdf | UBER-MDl3084-000089475 | UBER-MDl3084-000089484 |
| P-00448 | 12/6/2019 | Re: Committed to safety & transparency | UBER_JCCP_MDI_001575904 | UBER_JCCP_MDI_001575907 |
| P-00449 | | Frank Chang Deposition Exhibit 752 | N/A | N/A |
| P-00450 | | Frank Chang Deposition Exhibit 753 | N/A | N/A |
| P-00451 | | Frank Chang Deposition Exhibit 754 | N/A | N/A |
| P-00452 | 8/28/2017 | Copy of US-CAN Business Policy Leadership _1ytQGawpCJ6K0cvXRFq0Jrr5-WhmjJKBQIkSf5r4tTNg.pptx | UBER_JCCP_MDI_001712066 | UBER_JCCP_MDI_001712066 |
| P-00453 | 8/29/2018 | Re: Serious Incidents Data - August All Hands | UBER_JCCP_MDI_000131616 | UBER_JCCP_MDI_000131618 |
| P-00454 | 9/12/2018 | Re: URGENT - Safety Incident Investigations | UBER_JCCP_MDI_000112404 | UBER_JCCP_MDI_000112409 |
| P-00455 | 6/8/2018 | Transparency Report Overview as of 6-08_10vX7KHeLw-9tEQRiEXTYF_vezsyZLpS_NUok1ZZOyYM.docx | UBER_JCCP_MDI_001737430 | UBER_JCCP_MDI_001737431 |
| P-00456 | 10/8/2019 | Re: Safety Report third party validation update | UBER_JCCP_MDI_003220845 | UBER_JCCP_MDI_003220847 |
| P-00457 | 6/29/2015 | Copy of Bouncer Safety Modeling v2015-06-28_16kznFFHD4JbdDHChlBGuYIhai7Wisp3W-HtBxhsfcAw.docx | UBER000051894 | UBER000051921 |
| P-00458 | 10/21/2021 | Fwd: AC Priv: Deactivated driver case to review | UBER_JCCP_MDI_003400768 | UBER_JCCP_MDI_003400775 |
| P-00459 | 8/17/2017 | Fwd: Re: Sexual Misconduct Query | UBER_JCCP_MDI_001574284 | UBER_JCCP_MDI_001574289 |
| P-00460 | | Re: [9/1] Insurance Operating Levers Data Request | UBER_JCCP_MDI_003687472 | UBER_JCCP_MDI_003687475 |
| P-00461 | 11/6/2017 | Re: [URGENT] Safety / insurance connection | UBER000097036 | UBER000097037 |
| P-00462 | 4/30/2020 | -A-C Privileged- Dashcam Nauto Analysis - Apr 2020_1KBmwhwm8DGxI7p1Ts9TBqTXX3gL71p1doLzjcBs_zu8.docx | UBER_JCCP_MDI_000482091 | UBER_JCCP_MDI_000482099 |
| P-00463 | 1/18/2023 | Safety Dashcam Experimentation Problem_1920DHnXe66VzLK_8tNA9MMSo8Qz20Eduv39WSn2AUvc.docx | UBER000178102 | UBER000178103 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00464 | 11/25/2019 | Re: A/C Privileged: Masturbation and Indecent Exposure Next Steps | UBER_JCCP_MDL_004015278 | UBER_JCCP_MDL_004015282 |
| P-00465 | 6/2/2021 | Copy of M-IE Taxonomy Change_1X6W152tNQBoGaBHL-ddd0hoLOweg1LC8cspndiZCeXtM.pptx | UBER_JCCP_MDL_000418033 | UBER_JCCP_MDL_000418042 |
| P-00466 | | Gregory Brown Deposition Exhibit 1088 | N/A | N/A |
| P-00467 | 1/9/2017 | Uber and Lyft.docx | UBER_JCCP_MDL_001711263 | UBER_JCCP_MDL_001711266 |
| P-00468 | | Gregory Brown Deposition Exhibit 1090 | N/A | N/A |
| P-00469 | | -A-C Privileged- Changes in Power of Ratings _1HE9lkYG65dE8Fwno_-vSegrSbRsD3HPJm3PBCu9QlRk.pptx | UBER_JCCP_MDL_005389723 | UBER_JCCP_MDL_005389723 |
| P-00470 | 12/9/2021 | Abstract- Ratings Protection_1x-v8a4jI4DdThQD0O5fHx9-N4L-YHuAXWLwGa88C_eQ.docx | UBER_JCCP_MDL_003360995 | UBER_JCCP_MDL_003360998 |
| P-00471 | 2/25/2025 | 2320_40_Jane Doe LS 205 (B, C,)_Req 26_4.pdf | UBER-MDL3084-DFS00118022 | UBER-MDL3084-DFS00118023 |
| P-00472 | 7/27/2016 | COE Tour Learnings-Recommendations email_10L61OnLpzNWBj7Ms-y-mJFlCFn3aAd2eK_kedq6szAk.docx | UBER000141781 | UBER000141786 |
| P-00473 | 11/30/2017 | Customer Service Concerns | UBER_JCCP_MDL_005587254 | UBER_JCCP_MDL_005587255 |
| P-00474 | 6/21/2019 | 2018-10-1 Urg Accidents_1W81uuAqBNDPfligxoFMLQ0vn5R6mj5Ezy.pdf | UBER_JCCP_MDL_003913231 | UBER_JCCP_MDL_003913263 |
| P-00475 | 10/8/2020 | -A-C Privileged- Safety Support Overview _1MKf37b-cuycKJLyxOHsyMJNGXMqbzjK_BMIIUrm1CNe.pptx | UBER_JCCP_MDL_001682578 | UBER_JCCP_MDL_001682578 |
| P-00476 | 10/11/2018 | SIU Backlog Mitigation Process - Phone Call P_1cGwJkRANienj7mXX4Rt7yDWH-8m72-oiWehMbNlsORU.docx | UBER_JCCP_MDL_000502739 | UBER_JCCP_MDL_000502741 |
| P-00477 | N/A | Rider/Driver Underreporting Safety Risk | UBER000182899 | UBER000182930 |
| P-00478 | 8/6/2020 | Feedback tags + safety_1Ia9omoQAu9a-gW6oBWJOLV8NiIf0TzNfma2iJzHs8I.pptx | UBER_JCCP_MDL_004522493 | UBER_JCCP_MDL_004522493 |
| P-00479 | 10/17/2022 | Incident Response Session - On_1CGmBCIIeQs8MrSKg7Hay3DHTOXeXYySWCbItiq0BC6s.pptx | UBER_JCCP_MDL_002260229 | UBER_JCCP_MDL_002260229 |
| P-00480 | 11/12/2019 | Ticket flow - routing slides _1ai7zTZ8ePewobacXWsur-klV1xELzgSugYqMZ7Za-b0.pptx | UBER_JCCP_MDL_000474974 | UBER_JCCP_MDL_000474988 |
| P-00481 | 4/22/2019 | (2) FG REPORT Qual-Safety User Research (R & _12KaF89MNnARRrxMxIUA8J5OoJrruDOqWcGRiOAKxlG8.pptx | UBER_JCCP_MDL_000508970 | UBER_JCCP_MDL_000508970.64 |
| P-00482 | | Gregory Brown Deposition Exhibit 1105 | N/A | N/A |
| P-00483 | | Gregory Brown Deposition Exhibit 1106 | N/A | N/A |
| P-00484 | 2/28/2022 | ADT Expansion Proposal_1_NDscmsqAmj2-dN2vwWmglorp_zNZiHPj1fw260CkMI.pptx | UBER_JCCP_MDL_000183627 | UBER_JCCP_MDL_000183681 |
| P-00485 | 3/31/2020 | Uber Resources Hotline Training_1ngeKaZwHMFq9BiH4E5iJJDJwMxRk4AZFuThRzK55tC0.pptx | UBER_JCCP_MDL_000091149 | UBER_JCCP_MDL_000091183 |
| P-00486 | | Gregory Brown Deposition Exhibit 1109 | N/A | N/A |
| P-00487 | N/A | UBER-MDL3084-000067465.pdf | UBER-MDL3084-000067465 | UBER-MDL3084-000067546 |
| P-00488 | | Gregory Brown Deposition Exhibit 1111 | N/A | N/A |
| P-00489 | 11/18/2017 | Safety UX- U.S. Rider Safety Fou_18IFb-l6cBT5pxYzHuWMYjHXBEsclen3NV3lVd0jYZM.pptx | UBER_JCCP_MDL_000118663 | UBER_JCCP_MDL_000118663.0143 |
| P-00490 | 8/21/2018 | Brown, Ex. 1113 | UBER_JCCP_MDL_000193244 | UBER_JCCP_MDL_000193354 |
| P-00491 | 9/3/2019 | Re: Safety Brand Survey 2019 Global Report | UBER000135815 | UBER000135818 |
| P-00492 | 6/30/2022 | UberUSSafetyReport_2019-2020.pdf | UBER_JCCP_MDL_001852418 | UBER_JCCP_MDL_001852495 |
| P-00493 | | Gregory Brown Deposition Exhibit 1116 | N/A | N/A |
| P-00494 | | Gregory Brown Deposition Exhibit 1118 | N/A | N/A |
| P-00495 | 11/11/2021 | Uber drivers stay on road after sexual misconduct claims- NSW government audit.pdf | UBER_JCCP_MDL_003693477 | UBER_JCCP_MDL_003693481 |
| P-00496 | 11/15/2021 | Re: Sexual Misconduct/Assault Cases | UBER_JCCP_MDL_002432976 | UBER_JCCP_MDL_002432979 |
| P-00497 | | Gregory Brown Deposition Exhibit 1121 | N/A | N/A |
| P-00498 | | Gregory Brown Deposition Exhibit 1122 | N/A | N/A |
| P-00499 | 11/17/2019 | -A-C Privilege- Safety Report Cutting room fl_1ocgAOL_5ICOY7YOcxgBgowfPLugMexqmvfl23OsSTlE.docx | UBER_JCCP_MDL_000419998 | UBER_JCCP_MDL_000420007 |
| P-00500 | 6/29/2023 | US Deactivation Overview and Next Steps_1e9lS2nAzAq132B2KsvhgZxsbih1ci6YWlEKekM-6uFQ.docx | UBER_JCCP_MDL_000537361 | UBER_JCCP_MDL_000537365 |
| P-00501 | | Gregory Brown Deposition Exhibit 1679 | N/A | N/A |
| P-00502 | 4/16/2025 | 76921802-11dd-455a-bc3c-57acbbl08ad1d.csv | UBER-MDL3084-BW-00000015 | UBER-MDL3084-BW-00000015 |
| P-00503 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_3.png | UBER-MDL3084-DFS00159600 | UBER-MDL3084-DFS00159600 |
| P-00504 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_12.pdf | UBER-MDL3084-DFS00003688 | UBER-MDL3084-DFS00003688 |
| P-00505 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_8.pdf | UBER-MDL3084-DFS00003708 | UBER-MDL3084-DFS00003708 |
| P-00507 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_16.pdf | UBER-MDL3084-DFS00003694 | UBER-MDL3084-DFS00003695 |
| P-00508 | 5/14/2024 | 1046_40_Dean, Jaylynn_26_21.docx | UBER-MDL3084-DFS00003711 | UBER-MDL3084-DFS00003716 |
| P-00509 | 5/15/2025 | 1046 Jaylynn Dean_5630de31-6d96-4b08-9142-6db524e57e4a | UBER-MDL3084-BW-00008573 | UBER-MDL3084-BW-00008573 |
| P-00510 | | Gregory Brown Deposition Exhibit 1689 | N/A | N/A |
| P-00511 | | Gregory Brown Deposition Exhibit 1690 | N/A | N/A |
| P-00512 | | Gregory Brown Deposition Exhibit 1691 | N/A | N/A |
| P-00513 | | Gregory Brown Deposition Exhibit 1692 | N/A | N/A |

Exhibit 1

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00515 | | Gregory Brown Deposition Exhibit 1695 | N/A | N/A |
| P-00516 | 5/15/2025 | 1046 Jaylynn Dean_ 34437bd2-a41d-46c3-9411-3c8d4dd694f7 | UBER-MDL3084-BW-00008403 | UBER-MDL3084-BW-00008403 |
| P-00517 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 31d_2.pdf | UBER-MDL3084-DFS00159710 | UBER-MDL3084-DFS00159716 |
| P-00518 | 4/2/2025 | 1046_40_Dean - req 31d_2.opus | UBER-MDL3084-DFS00144612 | UBER-MDL3084-DFS00144612 |
| P-00519 | 5/12/2025 | 1046 Jaylynn Dean Driver Hassan Turay Mobile Events (11-14-2023 to 11-16-2023) (DOI 11-15-2023) | UBER-MDL3084-BW-00006299 | UBER-MDL3084-BW-00006299 |
| P-00520 | N/A | UBER_JCCP_MDL_003341450.pdf | UBER_JCCP_MDL_003341450 | UBER_JCCP_MDL_003341458 |
| P-00521 | | Gregory Brown Deposition Exhibit 1700 | N/A | N/A |
| P-00522 | | Gregory Brown Deposition Exhibit 1701 | N/A | N/A |
| P-00523 | 12/15/2017 | Re: Flagging ease of poor support - handled by CSR in Manila | UBER_JCCP_MDL_000666105 | UBER_JCCP_MDL_000666108 |
| P-00524 | 2/20/2024 | Chat between cory.freivogel@uber.com and gbrown@uber.com dated 4/11/2018 | UBER_JCCP_MDL_000864302 | UBER_JCCP_MDL_000864311 |
| P-00525 | 2/21/2024 | Chat between gbrown@uber.com and kaiser@uber.com dated 12/12/2018 | UBER000066913 | UBER000066917 |
| P-00526 | 1/12/2025 | Email from Uber - Whatever your cart desires for 50% off | N/A | N/A |
| P-00527 | 2/21/2024 | Chat between gbrown@uber.com and kaiser@uber.com dated 5/29/2018 | UBER000066918 | UBER000066919 |
| P-00528 | 5/23/2023 | Email from Uber - No app needed - call to book a ride | N/A | N/A |
| P-00529 | 7/31/2022 | Email from Uber - Let's get back up to speed | N/A | N/A |
| P-00530 | 2/20/2024 | Chat between cory.freivogel@uber.com and gbrown@uber.com dated 1/14/2019 | UBER_JCCP_MDL_000338206 | UBER_JCCP_MDL_000338210 |
| P-00531 | | | UBER_JCCP_MDL_000357166 | |
| P-00532 | N/A | UBER-MDL3084-000062052.pdf | UBER-MDL3084-000062052 | UBER-MDL3084-000062067 |
| P-00533 | 11/26/2024 | 2659_40_A.R. (R., A.) - req 26_11.pdf | UBER-MDL3084-DFS00054771 | UBER-MDL3084-DFS00054772 |
| P-00534 | 1/24/2015 | Safety email going to all US partners Monday | UBER_JCCP_MDL_000150935 | UBER_JCCP_MDL_000150935 |
| P-00535 | 3/28/2025 | Invalid Ticket Definition Standard_v6.pdf | UBER_JCCP_MDL_004138056 | UBER_JCCP_MDL_004138065 |
| P-00536 | 10/8/2019 | -Live- Global Serious Interpersonal Conflict Standard_1sGeyagoM3WW7dhJZJGqMtnOL01l2OwZBCNysant7byk.docx | UBER_JCCP_MDL_000366728 | UBER_JCCP_MDL_000366743 |
| P-00537 | 12/26/2023 | Email from Uber - Use your promo before it expires | N/A | N/A |
| P-00538 | 12/20/2024 | Exported From Confluence | UBER_JCCP_MDL_002271906 | UBER_JCCP_MDL_002272158 |
| P-00539 | | 1006 Summary: Timeline and Details of Hassan Turay's History | N/A | N/A |
| P-00540 | 10/21/2019 | US- Safety Repeat Offenders Audit_1FyxxW-f-FPn6mCZh7VxsqIyJR3mw2mutXmZ-Uiod6q8o.docx | UBER000209089 | UBER000209093 |
| P-00541 | | 1006 Summary: Chart depicting Uber Sexual Violence and Sexual Misconduct incident rates. | N/A | N/A |
| P-00542 | 7/29/2017 | Re: Investigations | UBER000045153 | UBER000045155 |
| P-00543 | #N/A | excel | UBER-MDL3084-BW-00006265 | #N/A |
| P-00544 | 8/11/2017 | Re: Sexual Misconduct Query | UBER000036545 | UBER000036548 |
| P-00545 | #N/A | UBER-MDL3084-DFS00054846 | #N/A |
| P-00546 | 8/15/2017 | US-CAN Business Policy Leadership Check-In 8-_1M8iHZo2vQ9elPKPSP-tfTnln0cZf4QNxiCvi5QfTJN4.pptx | UBER000095659 | UBER000095681 |
| P-00547 | 1/17/2018 | Re: BPO Privacy issue | UBER000041781 | UBER000041783 |
| P-00548 | 2/21/2024 | Chat between gbrown@uber.com and kaiser@uber.com dated 5/3/2019 | UBER000066920 | UBER000066921 |
| P-00549 | 2/20/2024 | Chat between gbrown@uber.com and cory.freivogel@uber.com dated 5/24/2018 | UBER_JCCP_MDL_000338174 | UBER_JCCP_MDL_000338190 |
| P-00550 | 7/27/2018 | Re: [PRD Review] Project Mars | UBER000149469 | UBER000149470 |
| P-00551 | 10/16/2018 | Re: Sexual Misconduct - Phone calls after 2 strikes | UBER_JCCP_MDL_000011513 | UBER_JCCP_MDL_000011514 |
| P-00552 | 6/14/2019 | Re: SA Deviation Requests | UBER000033322 | UBER000033325 |
| P-00553 | 6/24/2019 | Response to Safety Support All-Hands Question | UBER_JCCP_MDL_000274180 | UBER_JCCP_MDL_000274181 |
| P-00554 | 11/3/2019 | #6 SA Excluded Reports Activity Aide (Learner Sheet) _1L6fm_y9reVXmXk1oMQ2w6RuNhjHRme2FfZNDG21ED8M.docx | UBER000065100 | UBER000065101 |
| P-00555 | N/A | US&C Central Ops Personal Safety & Health (PS&H) 2020 Strategy | UBER000177284 | UBER000177367 |
| P-00556 | 7/23/2020 | SA Compliance Audit Project_Outcome Presentat_18EKYejc2nyi_HWwX69C2KoN37Nszzi3Y46QQJWpg_qU.pptx | UBER000143158 | UBER000143177 |
| P-00557 | 8/18/2020 | DACT Pilot Findings_10rozyvQ0EHwTd7i1ZEUFNAAA6rrg6SnPd3eWpYS7g9k.pptx | UBER000143120 | UBER000143142 |
| P-00558 | 7/21/2023 | Group message with @gbrown @mbaker @kaiser @dbaldwin dated 2023/7/21 | UBER000072367 | UBER000072393 |
| P-00559 | 2/21/2024 | Chat between banthony@uber.com and kmcdonald@uber.com dated 6/25/2019 | UBER000066803 | UBER000066808 |
| P-00560 | N/A | UBER-MDL3084-000099193.pdf | UBER-MDL3084-000099193 | UBER-MDL3084-000099217 |
| P-00561 | N/A | UBER-MDL3084-000083765.pdf | UBER-MDL3084-000083765 | UBER-MDL3084-000083774 |
| P-00562 | 8/18/2023 | 2024 Target Setting Discussions w Safety LT_1BVYSUFWIoXKQnQo2Wc5nAeLEWB6C9EAudbCvc5KONtNg.pptx | UBER_JCCP_MDL_000479617 | UBER_JCCP_MDL_000479642 |
| P-00563 | | Gregory Brown Deposition Exhibit 1732 | N/A | N/A |
| P-00564 | 8/8/2014 | Rules shared with Harriet_1nemZc7TtT9Ctg2wMcMoQYmMq9jImGa480J1OWjnpz3A.docx | UBER_JCCP_MDL_001560764 | UBER_JCCP_MDL_001560783 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00565 | 10/13/2016 | Onboarding- OKR Deck (Joe Meeting)_1VSImiRy-NKltQdd6ABdIcAo8uMs2ghCdTGx2lkae7YI.pptx | UBER000051763 | UBER000051776 |
| P-00566 | 11/15/2024 | Copy of S.A: Near-Term and Longer-Term Plan Overview | UBER JCCP MDL 00573350 | UBER JCCP MDL 00573352 |
| P-00567 | 6/21/2017 | Copy of Sexual Misconduct Reducation - 2017 Strategy Nar_1TUdhR89-fpHlMg_g4FbYevfrC_c0eXPl1z2q6us6J5o.docx | UBER_JCCP_MDL_000323152 | UBER_JCCP_MDL_000323152.0010 |
| P-00568 | 3/15/2019 | MARKETING BRIEF - TIMELY PREVENTION MESSAGING_18w9mUQkejxW47dbEaV_oMjpg-4dru4tyJHvTUxvedFg.docx | UBER000219493 | UBER000219497 |
| P-00569 | 10/16/2019 | Version Comparison -Agreed on 10-18-_1-1x_T4QyXOhlm1FRWSZKHcF5oROQ8EiTk8p9im5QRq0.docx | UBER_JCCP_MDL_000960390 | UBER_JCCP_MDL_000960398 |
| P-00570 | 2/22/2024 | Chat between tbreeden@uber.com and dportugal@uber.com dated 10/23/2019 | UBER_JCCP_MDL_001110713 | UBER_JCCP_MDL_001110715 |
| P-00571 | 8/6/2020 | Copy of Mandatory Education Comms Plan _1Zigp31m2vjsIyTufQTMH3YfOiDiord8Tc11U7xCMttY.docx | UBER_JCCP_MDL_000255296 | UBER_JCCP_MDL_000255300 |
| P-00572 | 8/3/2020 | SA-SM EduMe Lesson Copy_1P39K5WsbrG7nSA-udbCrN-p2oQ7h07M_c-SfyoUcC50.docx | UBER_JCCP_MDL_000122715 | UBER_JCCP_MDL_000122715.0007 |
| P-00573 | 8/27/2021 | Education slides for AH 9-10_18hQrYk6P2-32rH06O9HZaFSIAAeSx_HXysc08v1xA08.pptx | UBER_JCCP_MDL_001110976 | UBER_JCCP_MDL_001110976.15 |
| P-00574 | 3/4/2015 | CodeofConductDRAFT-MergedCode -BB_1cU5teF_h7xZAN3Vw6UQxxDnNjDe7pnBYEjalKXozqr4.docx | UBER_JCCP_MDL_001103099 | UBER_JCCP_MDL_001103100 |
| P-00575 | 2/19/2020 | Community Guidelines (2016-09-06 Effective).pdf | UBER-MDL3084-000366781 | UBER-MDL3084-000366783 |
| P-00576 | 9/28/2017 | Safety Vision Narrative Brainsto_18yZ2DekG8tZzVEg8jz6XYxcIuzVVe5cbzHplibOMp94.xlsx | UBER_JCCP_MDL_000414420 | UBER_JCCP_MDL_000414420 |
| P-00577 | 2/28/2024 | Driver Farooqui Status and Flow History (Confidential).pdf | UBER000017045 | UBER000017046 |
| P-00578 | 6/7/2024 | Jane Doe WHBE 6 (B., E.) - 2019-11-25 UTC - 552b914c-f506-4187-9167-53451f1fba2b.pdf | UBER000079178 | UBER000079179 |
| P-00579 | 12/30/2020 | 2019-11-25 - Rider E. B. Comms _ Bliss 2.pdf | UBER000001597 | UBER000001598 |
| P-00580 | 1/2/2024 | Ahsan Farooqui Admin Close TM.png | UBER000001605 | UBER000001605 |
| P-00581 | 2/2/2024 | [#SAFE-2054699] 10-Jul-2017 - Sacramento _ 41 _ United States _ West _ US West _ US & Canada - L4 - Non-Consnsual Touching - Sexual Body Part.pdf | UBER000001514 | UBER000001517 |
| P-00582 | | Gregory Brown Deposition Exhibit 1753 | N/A | N/A |
| P-00583 | 8/7/2024 | 43620f16-9761-43b6-ace4-59b95483f383.pdf | UBER000200762 | UBER000200764 |
| P-00584 | 8/7/2024 | 6dc102e1-0553-4c72-9384-00da0e486408.pdf | UBER000200765 | UBER000200766 |
| P-00585 | 8/7/2024 | 70ef53a3-a7fa-4d52-99ee-06fd1df88d94.pdf | UBER000200767 | UBER000200769 |
| P-00586 | | Gregory Brown Deposition Exhibit 1757 | N/A | N/A |
| P-00587 | 8/7/2024 | acbea715-808c-4ba9-ad2b-5afc71d8f367.pdf | UBER000200770 | UBER000200770 |
| P-00588 | 12/20/2023 | B. - Driver Feedback _ Ratings - Pre-Incident (CONFIDENTIAL).pdf | UBER000001607 | UBER000001610 |
| P-00589 | #N/A | #N/A | UBER000001607 | UBER000001610 |
| P-00590 | | Gregory Brown Deposition Exhibit 1761 | N/A | N/A |
| P-00591 | | Gregory Brown Deposition Exhibit 1763 | N/A | N/A |
| P-00592 | 1/4/2024 | Drivers License.jpg | UBER000004170 | UBER000004170 |
| P-00593 | 12/30/2016 | 2016-11-04 Driver BGC _ Clear.pdf | UBER000239371 | UBER000239375 |
| P-00594 | 12/20/2018 | 2018-12-20 Driver BGC _ Clear.pdf | UBER000239386 | UBER000239391 |
| P-00595 | 7/24/2019 | 2019-07-24 Driver BGC _ Consider.pdf | UBER000239392 | UBER000239395 |
| P-00596 | 3/4/2024 | LSA 78 C. - Driver Farrukh Kazim Status and Flow History (CONFIDENTIAL).pdf | UBER000018188 | UBER000018189 |
| P-00597 | 2/2/2024 | [#SAFE-1940154] 30-Sep-2019 - Los Angeles _ 12 _ United States _ West _ US West _ US & Canada - L4 - Non-Consensual Sexual Penetration.pdf | UBER000001530 | UBER000001534 |
| P-00598 | 2/2/2024 | 9f006d19-d959-5526-8b9c-b094afab5072.pdf | UBER000001494 | UBER000001496 |
| P-00599 | | Gregory Brown Deposition Exhibit 1773 | N/A | N/A |
| P-00600 | | Gregory Brown Deposition Exhibit 1774 | N/A | N/A |
| P-00601 | | Gregory Brown Deposition Exhibit 1928 | N/A | N/A |
| P-00602 | 9/14/2018 | Feedback Tags for Gus_1K3be7D7n4h3TxOeDcb49SvTWOl5EuEKfQJKMIc8zPmc.pptx | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 |
| P-00603 | 8/20/2025 | 2589 LCHB128 (E. M.) Driver Felix Perez Rodriguez Feedback and Ratings.csv ® | UBER-MDL3084-BW-000050791 | UBER-MDL3084-BW-00050791 |
| P-00604 | 5/1/2019 | US&C -- Safety Product Monthly Sync_1CLegLoOPzD6sLg23ESE9g86VctsshI3fq0VJx3NXOw Q.pptx | UBER_JCCP_MDL_000454790 | UBER_JCCP_MDL_000455147 |
| P-00605 | | Gregory Brown Deposition Exhibit 1933 | N/A | N/A |
| P-00606 | 7/27/2025 | 1abefce41-014c-4f94-80b7-b783516e555e.pdf | UBER-MDL3084-BW-00050342 | UBER-MDL3084-BW-00050342 |
| P-00607 | 7/27/2025 | 29045c3c-e450-4238-ad03-2b96e832947d.pdf | UBER-MDL3084-BW-00050346 | UBER-MDL3084-BW-00050346 |
| P-00608 | 7/27/2025 | 2f710681-7dd7-4102-82fa-c57dfd7e0302.pdf | UBER-MDL3084-BW-00050347 | UBER-MDL3084-BW-00050348 |
| P-00609 | 7/27/2025 | 3c906d95-a406-4de9-9020-611afa170175.pdf | UBER-MDL3084-BW-00050350 | UBER-MDL3084-BW-00050350 |
| P-00610 | 7/27/2025 | 56ff25b2-75ab-4e7a-a4ec-706143f0787c.pdf | UBER-MDL3084-BW-00050351 | UBER-MDL3084-BW-00050352 |
| P-00611 | 7/27/2025 | 5ce4443a-701c-447b-87fb-72fc9ccf4d5d.pdf | UBER-MDL3084-BW-00050353 | UBER-MDL3084-BW-00050353 |
| P-00612 | 7/27/2025 | 693600bc-e879-42d4-b101-4eabab5db917.pdf | UBER-MDL3084-BW-00050355 | UBER-MDL3084-BW-00050355 |
| P-00613 | 7/27/2025 | 8d8a613c-6a3e-4a21-934f-5a5040e7e93e.pdf | UBER-MDL3084-BW-00050356 | UBER-MDL3084-BW-00050357 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00614 | 10/30/2024 | 2589_40_LCHB128 - req 27_1.pdf | UBER-MDL3084-DFS00049315 | UBER-MDL3084-DFS00049316 |
| P-00615 | 10/30/2024 | 2589_40_LCHB128 (M., E.) - req 26_11.pdf | UBER-MDL3084-DFS00049256 | UBER-MDL3084-DFS00049260 |
| P-00616 | 10/31/2024 | 2589_40_LCHB128 - req 26_29.WAV | UBER-MDL3084-DFS00049291 | UBER-MDL3084-DFS00049291 |
| P-00617 | 10/31/2024 | 2589_40_LCHB128 (M., E.) - req 26_28.pdf | UBER-MDL3084-DFS00049288 | UBER-MDL3084-DFS00049290 |
| P-00618 | 5/19/2025 | 2589 LCHB128 (E. M.)_Call1-23d9aefd-3636-465c-92ad-47e2f9ba5465.wav | UBER-MDL3084-BW-00009214 | UBER-MDL3084-BW-00009214 |
| P-00619 | 5/19/2025 | 2589 LCHB128 (E. M.)_Call1-8729ce83-092c-46af-8518-eaf845dc8da7.wav | UBER-MDL3084-BW-00009332 | UBER-MDL3084-BW-00009332 |
| P-00620 | 5/14/2025 | No JIRA Link 21 - IWB - driver 6ae638d0-af46-4548-8cb7-0350373bb7d7.png | UBER-MDL3084-BW-00006389 | UBER-MDL3084-BW-00006389 |
| P-00621 | 6/6/2025 | 2589 LCHB128 (E. M.) Driver E. M. Government Issued Photo ID Uploaded 05-21-2022 | UBER-MDL3084-BW-00027972 | UBER-MDL3084-BW-00027972 |
| P-00622 | | Gregory Brown Deposition Exhibit 1953 | N/A | N/A |
| P-00623 | | Gregory Brown Deposition Exhibit 1955 | N/A | N/A |
| P-00624 | 10/30/2024 | 2589_40_LCHB128 - req 31d_1.pdf | UBER-MDL3084-DFS00049317 | UBER-MDL3084-DFS00049321 |
| P-00625 | 6/29/2024 | 2589_40_LCHB128 - req 31d_6.opus | UBER-MDL3084-DFS00049342 | UBER-MDL3084-DFS00049342 |
| P-00626 | 10/31/2024 | 2589_40_LCHB128 - req 31d_12.WEBM | UBER-MDL3084-DFS00049323 | UBER-MDL3084-DFS00049323 |
| P-00627 | 5/14/2025 | No JIRA Link 13 - SL - incidents entity 6ae638d0-af46-4548-8cb7-0350373bb7d7.png | UBER-MDL3084-BW-00006445 | UBER-MDL3084-BW-00006445 |
| P-00628 | | Gregory Brown Deposition Exhibit 1961 | N/A | N/A |
| P-00629 | 5/19/2025 | 2589 LCHB128 (E. M.)_Call1-962500ce-0f15-44f5-9116-a733588dcee0c.opus | UBER-MDL3084-BW-00009347 | UBER-MDL3084-BW-00009347 |
| P-00630 | 5/5/2025 | SAFE-3219995 - OPR - driver aed0a264-79a0-4e82-9640-b78c1a4b044d.png | UBER-MDL3084-BW-00006422 | UBER-MDL3084-BW-00006422 |
| P-00631 | 8/20/2025 | 1046 Jaylynn Dean Driver Hassan Turay Feedback and Ratings.csv® | UBER-MDL3084-BW-00050792 | UBER-MDL3084-BW-000050792 |
| P-00632 | 8/23/2025 | 1046 Jaylynn Dean Driver Hassan Turay (76921802-11dd-455a-be3e-57aebbf08ad1c).csv | UBER-MDL3084-BW-00049300 | UBER-MDL3084-BW-00049300 |
| P-00633 | | Gregory Brown Deposition Exhibit 1966 | N/A | N/A |
| P-00634 | | Gregory Brown Deposition Exhibit 1967 | N/A | N/A |
| P-00635 | | Gregory Brown Deposition Exhibit 1968 | N/A | N/A |
| P-00636 | #N/A | #N/A | UBER-MDL3084-BW-00006262 | #N/A |
| P-00637 | | Gregory Brown Deposition Exhibit 1970 | N/A | N/A |
| P-00638 | | Gregory Brown Deposition Exhibit 1971 | N/A | N/A |
| P-00639 | | Gregory Brown Deposition Exhibit 1973 | N/A | N/A |
| P-00640 | N/A | 2699 (BL.) - 9484ed3b-d9db-4059-833d-b97c0d4750fe - UBER-MDL3084-BW-00049313.pdf | UBER-MDL3084-BW-00049313 | UBER-MDL3084-BW-00049315 |
| P-00641 | #N/A | 2699 (BL.) - 9484ed3b-d9db-4059-833d-b97c0d4750fe - UBER-MDL3084-BW-00049312.pdf | UBER-MDL3084-BW-00049312 | UBER-MDL3084-BW-00049312 |
| P-00642 | #N/A | 2699 (BL.) - 9484ed3b-d9db-4059-833d-b97c0d4750fe - UBER-MDL3084-BW-00049311.pdf | UBER-MDL3084-BW-00049311 | UBER-MDL3084-BW-00049311 |
| P-00643 | | Gregory Brown Deposition Exhibit 1978 | N/A | N/A |
| P-00644 | | Gregory Brown Deposition Exhibit 1979 | N/A | N/A |
| P-00645 | 6/7/2025 | 2699 B.L. _Trip_Receipt | UBER-MDL3084-BW-00028166 | UBER-MDL3084-BW-00028168 |
| P-00646 | 5/13/2025 | 2699_B.L. Rider Feedback and Ratings (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00006277 | UBER-MDL3084-BW-00006277 |
| P-00647 | | Gregory Brown Deposition Exhibit 1982 | N/A | N/A |
| P-00648 | 12/18/2024 | 2699_40_B.L.- req 31d_5.pdf | UBER-MDL3084-DFS00061375 | UBER-MDL3084-DFS00061378 |
| P-00649 | 5/14/2025 | No JIRA Link 16 - SL - incidents entity a15bd6c7-5bae-4c75-b961-e1011c154672.png | UBER-MDL3084-DFS00006449 | #N/A |
| P-00650 | | Gregory Brown Deposition Exhibit 1985 | N/A | N/A |
| P-00651 | | Gregory Brown Deposition Exhibit 1986 | N/A | N/A |
| P-00652 | | Gregory Brown Deposition Exhibit 1987 | N/A | N/A |
| P-00653 | #N/A | | UBER-MDL3084-DFS00216725 | UBER-MDL3084-DFS00216727 |
| P-00654 | 10/16/2022 | Email from Uber - We hope to see you on the road | N/A | N/A |
| P-00655A and P-00655B | | Gregory Brown Deposition Exhibit 1688A and B | N/A | N/A |
| P-00656 | 1/4/2024 | Service Fee Addendum - SF - November 16 2016 (Accepted on 2016-11-24).pdf | UBER000004193 | UBER000004194 |
| P-00657 | 12/11/2015 | RASIER Technology Services Agreement December 10 2015 (Accepted on 2016-11-24).pdf | UBER000004172 | UBER000004192 |
| P-00658 | 6/25/2015 | CA Addendum (Accepted on 2016-11-24).pdf | UBER000004159 | UBER000004160 |
| P-00659 | 1/4/2024 | California Regulatory Rules and Requirements - 6.27.2016 (Accepted on 2016-11-24).pdf | UBER000004161 | UBER000004166 |
| P-00660 | | Gus Fuldner Deposition Exhibit 395 | N/A | N/A |
| P-00661 | | Gus Fuldner Deposition Exhibit 396 | N/A | N/A |
| P-00662 | N/A | UBER-MDL3084-000002859.pdf | UBER-MDL3084-000002859 | UBER-MDL3084-000002883 |
| P-00663 | | Gus Fuldner Deposition Exhibit 398 | N/A | N/A |
| P-00664 | | Gus Fuldner Deposition Exhibit 399 | N/A | N/A |
| P-00665 | 12/17/2018 | Re: Please read Fwd: CNN questions for upcoming report | UBER_JCCP_MDI_000411819 | UBER_JCCP_MDI_000411821 |
| P-00666 | 6/12/2018 | CONFIDENTIAL ANALYSIS_ UBER NORTH AMERICA_0B7Gr4QBjAV78enIERmdwMDY0MUJLRFRxQjBteUNZdWtQWkpEpdf | UBER_JCCP_MDI_000878901 | UBER_JCCP_MDI_000878926 |
| P-00667 | 9/26/2014 | Re: FW: Uber driver in Orlando arrested for groping passenger | UBER_JCCP_MDI_001575632 | UBER_JCCP_MDI_001575632 |
| P-00668 | | Gus Fuldner Deposition Exhibit 403 | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00669 | 5/8/2017 | Re: reply to article re driver harrassment? | UBER_JCCP_MDL_000263676 | UBER_JCCP_MDL_000263678 |
| P-00670 | | Gus Fuldner Deposition Exhibit 405 | N/A | N/A |
| P-00671 | | Gus Fuldner Deposition Exhibit 406 | N/A | N/A |
| P-00672 | | Gus Fuldner Deposition Exhibit 407 | N/A | N/A |
| P-00673 | | Gus Fuldner Deposition Exhibit 408 | N/A | N/A |
| P-00674 | | Gus Fuldner Deposition Exhibit 409 | N/A | N/A |
| P-00675 | 3/16/2018 | Chat | UBER_JCCP_MDL_000434091 | UBER_JCCP_MDL_000434091 |
| P-00676 | | Kerr, "More women tell Uber #TimesUp in lawsuit alleging sexual assault," CNET (Mar. 15, 2018) https://www.cnet.com/tech/tech-industry/women-tell-uber-timesup-in-lawsuit-alleging-sexualassault-rape/ | N/A | N/A |
| P-00677 | 2/26/2020 | Operationalizing 2020 OKRs - ELT Presentation_1NElInu42dad4bYGgEp-W4P3NO2UdDgLpt7W8vG5zgHaY.pptx | UBER_JCCP_MDL_000007077 | UBER_JCCP_MDL_000007082 |
| P-00678 | N/A | Presentation | UBER000207682 | UBER000207723 |
| P-00679 | 1/31/2018 | Combined Safety Research Insights_1KZnGDs4TmAtKG0PsTsRmxOHrorMGEwnGc1r-Io4oyCT.pptx | UBER_JCCP_MDL_000172793 | UBER_JCCP_MDL_000172833 |
| P-00680 | 8/2/2016 | Issue Types and Levels for Analysis_11DfvrbkS__KvgUkT0F776aNYAK2mhG5u46-M_ndEmds.pptx | UBER_JCCP_MDL_000032134 | UBER_JCCP_MDL_000032150 |
| P-00681 | 9/13/2016 | T&S All Hands Strategy Update —_1LOlJQKtmw3ZQjgVfgD9aY2WvRta-LE-78g-jzktyaDw.pptx | UBER_JCCP_MDL_000070413 | UBER_JCCP_MDL_000070436 |
| P-00682 | 11/15/2016 | Copy of S.A.- Near-Term and_1HG2Zr_Z0ljIuOxwBDbyfsoYWDVwolBKUbY6vEAM0kgQ.docx | UBER_JCCP_MDL_000573350 | UBER_JCCP_MDL_000573352 |
| P-00683 | 7/18/2019 | 3YP Safety Area_1wpBxpJtKWEKgqpbd3OLigbBDR07aVR6EhZvzz9QjmZc.docx | UBER_JCCP_MDL_000549296 | UBER_JCCP_MDL_000549335 |
| P-00684 | 6/2/2014 | BGC Criteria Attorney-Client Privilege | UBER_JCCP_MDL_000564075 | UBER_JCCP_MDL_000564075 |
| P-00685 | 6/29/2017 | Re: Lawsuit concerning Uber driver Yahkhahnahn Ammi of Kanasa City | UBER_JCCP_MDL_002392038 | UBER_JCCP_MDL_002392055 |
| P-00686 | 6/22/2016 | Sex Offenders recidivism_1pKporcmeuN9fzoY6sIsy4j6zQ_ATHvFGpcXXTKsBO3A.docx | UBER_JCCP_MDL_000486513 | UBER_JCCP_MDL_000486515 |
| P-00687 | | Gus Fuldner Deposition Exhibit 423 | N/A | N/A |
| P-00688 | 11/13/2017 | Copy of 2018 Safety and Insu_1pmkLQOsSdRiWx4lVI0X2Ku7LQjC3m0e6sAKXm6FKZDI.docx | UBER_JCCP_MDL_000535600 | UBER_JCCP_MDL_000535620 |
| P-00689 | 1/23/2018 | Copy of WIP- Stand for Safety - 2018 Strategy_1ha0-E0yq6bVrmPgDktW5mQu9hZTb_dQjpHY5dm2WM2Y.pptx | UBER_JCCP_MDL_001113654 | UBER_JCCP_MDL_001113654.156 |
| P-00690 | 1/22/2018 | Re: The Washington Post (Associated Press): Mexican Uber driver in US illegally charged with 4 rapes | UBER_JCCP_MDL_001085472 | UBER_JCCP_MDL_001085473 |
| P-00691 | 2/5/2017 | Cerebro Pilot Results - SENA_1wcblH3cviDieo2H4shP-wNQ41WhyZvsR51U2zz8DzTY.pptx | UBER_JCCP_MDL_000562617 | UBER_JCCP_MDL_000562627 |
| P-00692 | 1/3/2018 | Cerebral- Alternative Screening - 2018 Plan_1bzPROrqh3_RRH0rNsqIpGggfmsJR5vhfaqM_Edm8OgA.docx | UBER_JCCP_MDL_000487379 | UBER_JCCP_MDL_000487384 |
| P-00693 | 12/31/2024 | Unknown | UBER_JCCP_MDL_003323664 | UBER_JCCP_MDL_003323664 |
| P-00694 | 12/5/2016 | Issues with Safety_1pxz1u5Dj26CN4ceZaLQej6TARrpJcDEUwqk1EfCx-TU.docx | UBER_JCCP_MDL_000172204 | UBER_JCCP_MDL_000172207 |
| P-00695 | 4/14/2017 | Sexual Misconduct Policy Revamp_1AHFroO3W26ORVw83G24UyrHvjvqVEZP1UB0OhDFZuxs.docx | UBER_JCCP_MDL_000252298 | UBER_JCCP_MDL_000252298.0014 |
| P-00696 | 8/7/2018 | Law Enforcement Event - Intro to_1QNbYfzgnx1dpHUQeNOXaESI28fgnyas6adaO7NUmqY0w.pptx | UBER_JCCP_MDL_000186553 | UBER_JCCP_MDL_000186605 |
| P-00697 | 6/18/2017 | Re: Safety Sentiment - Prospective Rider Deck | UBER_JCCP_MDL_000263343 | UBER_JCCP_MDL_000263343 |
| P-00698 | 9/29/2017 | Copy of Safety & Insurance- Dara Overview_1IzB-_opfNdlAx_QLsv20zDgnc4UuDnp5lQYntSsyI38.pptx | UBER_JCCP_MDL_000503361 | UBER_JCCP_MDL_000503361 |
| P-00699 | 7/12/2017 | FW: State of Safety Snapshot | UBER_JCCP_MDL_000425341 | UBER_JCCP_MDL_000425342 |
| P-00700 | | Gus Fuldner Deposition Exhibit 439 | N/A | N/A |
| P-00701 | 8/2/2017 | Fwd: Have you seen this? | UBER_JCCP_MDL_000425334 | UBER_JCCP_MDL_000425335 |
| P-00702 | 12/22/2017 | Fwd: Stand for Safety - Marketing | UBER_JCCP_MDL_001090473 | UBER_JCCP_MDL_001090473 |
| P-00703 | 10/30/2017 | Fwd: FW: Uber's 2018 Priorities - Update | UBER_JCCP_MDL_000133775 | UBER_JCCP_MDL_000133775 |
| P-00704 | 1/17/2018 | Re: CNN update | UBER_JCCP_MDL_000002667 | UBER_JCCP_MDL_000002668 |
| P-00705 | 4/30/2018 | CNN | UBER_JCCP_MDL_000017091 | UBER_JCCP_MDL_000017091 |
| P-00706 | | Gus Fuldner Deposition Exhibit 446 | N/A | N/A |
| P-00707 | N/A | UBER-MDL3084-000068842.pdf | UBER-MDL3084-000068842 | UBER-MDL3084-000068859 |
| P-00708 | 8/10/2018 | Global Safety Brand Survey | UBER_JCCP_MDL_000081594 | UBER_JCCP_MDL_000081595 |
| P-00709 | 8/8/2018 | 2018 Uber SBS_Global Safety Report_Final_1qvNl8bBqUP7oGxStBnntUhpFbVsvRMx66Dbl8LkMttQ.pptx | UBER_JCCP_MDL_000181466 | UBER_JCCP_MDL_000181531 |
| P-00710 | 8/24/2018 | Stand for Safety | H1 2018 Recap | UBER_JCCP_MDL_000131632 | UBER_JCCP_MDL_000131639 |
| P-00711 | 2/5/2020 | Copy of -Internal- Uber Safety- -We Hea_1CpmWJwmVYEMNq9VwQE1ha3uUBQMvsPUcOfQ4jCfXg9Q.pptx | UBER_JCCP_MDL_000095992 | UBER_JCCP_MDL_000096060 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00712 | 3/1/2018 | Sexual Assault | UBER_JCCP_MDI_000314361 | UBER_JCCP_MDI_000314361 |
| P-00713 | 2/3/2018 | Sexual Assault Prevention 2018- Business Revi_1TF2CSx-IJ5GUwTSBeYRv1Dx8M_byIt4RA-DEBr69KJxYp.pptx | UBER_JCCP_MDI_000251968 | UBER_JCCP_MDI_000251968.0027 |
| P-00714 | | Gus Fuldner Deposition Exhibit 455 | N/A | N/A |
| P-00715 | 12/22/2017 | Fwd: Stand for Safety - Marketing | UBER_JCCP_MDI_001733026 | UBER_JCCP_MDI_001733027 |
| P-00716 | 10/31/2014 | DM_Midwest_Rider_bold_final.pdf | UBER_JCCP_MDI_002753038 | UBER_JCCP_MDI_002753030 |
| P-00717 | 12/16/2019 | 05zBRAAAAAE-MBI-FLAT:2019-12-15T23:20:47.306607 | UBER_JCCP_MDI_001101535 | UBER_JCCP_MDI_001101552 |
| P-00718 | 5/8/2018 | Re: Fwd: Sexual Assault Efforts | UBER_JCCP_MDI_001665956 | UBER_JCCP_MDI_001665956 |
| P-00719 | 5/1/2018 | AC Privilege- SA- Workstreams_1hk14-mXT9jVr1RN6xqU9i8M9kvrv6qap6Nl8FqTC6Kw.docx | UBER_JCCP_MDI_000251113 | UBER_JCCP_MDI_000251113.0005 |
| P-00720 | | Gus Fuldner Deposition Exhibit 682 | N/A | N/A |
| P-00721 | | Gus Fuldner Deposition Exhibit 685 | N/A | N/A |
| P-00723 | 11/4/2019 | Safety NYT Ad detailed feedback | UBER_JCCP_MDI_001725391 | UBER_JCCP_MDI_001725392 |
| P-00724 | 3/6/2019 | -Central Ops-SAFETY- Point In Time Messaging_1Xemz1yNceyQ5ga2leWmIDAjRPgZXFr19C2LAT_uLuV2U.docx | UBER_JCCP_MDI_000258366 | UBER_JCCP_MDI_000258366.0005 |
| P-00725 | 11/4/2019 | Project T_Quant Takeaways_Nov 2019 | UBER_JCCP_MDI_001719944 | UBER_JCCP_MDI_001719944 |
| P-00726 | 5/16/2018 | Re: Can you send me links to the current desks for S4S Steering and Exec? | UBER_JCCP_MDI_000131739 | UBER_JCCP_MDI_000131740 |
| P-00727 | 11/11/2019 | Re: LE Reporting with Consent Update | UBER_JCCP_MDI_000132494 | UBER_JCCP_MDI_000132495 |
| P-00728 | 8/2/2024 | A/C Privileged & ... - Are we confident in this handling re:... | UBER_JCCP_MDI_003281797 | UBER_JCCP_MDI_003281798 |
| P-00729 | | Gus Fuldner Deposition Exhibit 2209 | N/A | N/A |
| P-00730 | | Gus Fuldner Deposition Exhibit 2210 | N/A | N/A |
| P-00731 | 3/9/2015 | Fwd: Rep. Rosa DeLauro Letter on background checks | UBER_JCCP_MDI_000136439 | UBER_JCCP_MDI_000136439 |
| P-00732 | 8/7/2019 | [ACP] S-RAD - GTD Slide | UBER_JCCP_MDI_000564803 | UBER_JCCP_MDI_000564804 |
| P-00733 | 11/19/2019 | [A/C Privileged, ... - Replace: "a right to know" with "an i... | UBER_JCCP_MDI_000564697 | UBER_JCCP_MDI_000564697 |
| P-00734 | 11/11/2019 | [A/C PRIVILEGE, W... - not sure we really need this but let'... | UBER_JCCP_MDI_000564747 | UBER_JCCP_MDI_000564747 |
| P-00735 | 1/4/2019 | 1.8.2019.Global All Hands Master Deck | UBER000101512 | UBER000101513 |
| P-00736 | 11/5/2019 | A-C Privilege - Safety Report ELT-Pre-brief_13OXM5m8ZRpdxqvUj32IojEPpcpdazlS_cDJskXNJ70k.docx | UBER_JCCP_MDI_000122325 | UBER_JCCP_MDI_000122325.0002 |
| P-00737 | 3/12/2020 | mngCRAAAAAE-MBI-FLAT:2020-03-12T04:55:54.183327 | UBER_JCCP_MDI_003222591 | UBER_JCCP_MDI_003222592 |
| P-00738 | 2/21/2024 | Chat between frank@uber.com and gus@uber.com dated 5/2/2018 | UBER_JCCP_MDI_000216168 | UBER_JCCP_MDI_000216170 |
| P-00739 | 2/26/2019 | Re: Safety Index (SIC/SAC) | UBER_JCCP_MDI_000131396 | UBER_JCCP_MDI_000131397 |
| P-00740 | 11/18/2019 | tLIYJAAAAAE-MBI-FLAT:2019-11-17T20:29:36.725951 | UBER_JCCP_MDI_002096546 | UBER_JCCP_MDI_002096588 |
| P-00741 | 10/28/2017 | All-Hands SA Slides_1KAILRKeyvbUKEHGfT0tuUCKeQ4qsHBOrOrSfX1apgWU.pptx | UBER_JCCP_MDI_000190710 | UBER_JCCP_MDI_000190755 |
| P-00742 | 8/22/2018 | S-RAD Offline Marketplace_1z5-ZMpo79qG3C6U4NxsQ3ScbN0d9iBjK21h89WEQmdp8.pptx | UBER_JCCP_MDI_000508323 | UBER_JCCP_MDI_000508323.0060 |
| P-00743 | 1/10/2018 | Fwd: CNN On-Camera Interview Request | UBER_JCCP_MDI_000082086 | UBER_JCCP_MDI_000082088 |
| P-00744 | 3/14/2018 | Dara Safety Moment - FAQ_1tRTFJw0s_nXQgUPSB3AM2yTwUVuSvjwNf5lthIGZWSs.docx | UBER000139347 | UBER000139360 |
| P-00745 | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDI_000129474 | UBER_JCCP_MDI_000129477 |
| P-00746 | 11/30/2017 | Fwd: Customer Service Concerns | UBER_JCCP_MDI_000377866 | UBER_JCCP_MDI_000377868 |
| P-00748 | 2/5/2019 | Safety Comp Metrics | UBER000151524 | UBER000151524 |
| P-00749 | 9/17/2019 | Re: External Validator - Safety Report | UBER000135793 | UBER000135794 |
| P-00750 | 11/3/2017 | Our 2018 Priorities | UBER_JCCP_MDI_000076941 | UBER_JCCP_MDI_000076941 |
| P-00751 | 11/27/2023 | ACP - Safety disclosures strategy _1MS3sKZsAtl8YM5HGF9KaloilUE988S40y4ipeG2lcbQ.docx | UBER_JCCP_MDI_003214721 | UBER_JCCP_MDI_003214725 |
| P-00752 | 5/8/2017 | Re: SA/SH Rider bullets | UBER_JCCP_MDI_000263668 | UBER_JCCP_MDI_000263669 |
| P-00753 | 3/20/2017 | Analyses for sexual misconduct policy_17Z4ROOmkC5rE4xeeEKwtboWhos5wglwBD_OIoFK5X6o.docx | UBER_JCCP_MDI_000252011 | UBER_JCCP_MDI_000252011.0031 |
| P-00754 | | Hannah Nilles Deposition Exhibit 1300 | N/A | N/A |
| P-00755 | 1/25/2018 | Overview Training on Sexual Assault and Domestic Violenc_1_2fMI0uiyUlmLT20YFiypZUiVYagKMeGYFI8WSE5LzI.pptx | UBER_JCCP_MDI_001261226 | UBER_JCCP_MDI_001261226.18 |
| P-00756 | 6/28/2023 | ACP-AWP -DRIVER CRITERIA - UBER FOR_1LIdltG7NXMMEDQCPl0PDERJwYsExvRZQJJSlhiVK9ns.docx | UBER_JCCP_MDI_002290051 | UBER_JCCP_MDI_002290051.0017 |
| P-00757 | | Hannah Nilles Deposition Exhibit 1303 | N/A | N/A |
| P-00758 | 9/28/2016 | Re: CA background check bill letter | UBER_JCCP_MDI_004906349 | UBER_JCCP_MDI_004906353 |
| P-00759 | 1/24/2017 | Internal Safety P-C Needs H1 2017_1mlP0RwWaRSXeszzp-ukZT9Q6XQuPI2avBbOGBRYOsPY.docx | UBER_JCCP_MDI_001717854 | UBER_JCCP_MDI_001717856 |
| P-00760 | | Hannah Nilles Deposition Exhibit 1307 | N/A | N/A |
| P-00761 | | Hannah Nilles Deposition Exhibit 1308 | N/A | N/A |
| P-00762 | | Hannah Nilles Deposition Exhibit 1309 | N/A | N/A |
| P-00763 | 10/20/2017 | Copy of RGM Summit- Safety in 2018 and Beyond_1-QbRL58sb6xlr8qN_7ioh8npjk6F:aNsQTThT8mgsIro.pptx | UBER0002007527 | UBER0002007585 |
| P-00764 | 10/4/2017 | attorney-client privilege - BGC _1Y4j0b-L9RuuHYmEkTMn9pZrmGJyslemQiaBeVsKuYm4.pptx | UBER_JCCP_MDI_001686281 | UBER_JCCP_MDI_001686281.0099 |
| P-00765 | | Hannah Nilles Deposition Exhibit 1312 | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00766 | 1/23/2018 | Re: The Washington Post (Associated Press): Uber driver in US illegally charged with 4 California rapes | UBER_JCCP_MDL_000447888 | UBER_JCCP_MDL_000447890 |
| P-00767 | 6/4/2023 | Email from Uber - Hit the road for a music festival | N/A | N/A |
| P-00768 | 7/29/2024 | Copy of Draft - SCREENINGS OPS - GLOBAL FUNCTION_1n8hFxr4TBRHwxQArhR6imT0HBXQWcdBWjoJkZNulQDA.docx | UBER_JCCP_MDL_003616333 | UBER_JCCP_MDL_003616339 |
| P-00769 | | Hannah Nilles Deposition Exhibit 1319 | N/A | N/A |
| P-00770 | | Hannah Nilles Deposition Exhibit 1320 | N/A | N/A |
| P-00771 | | Hannah Nilles Deposition Exhibit 1321 | N/A | N/A |
| P-00772 | | Hannah Nilles Deposition Exhibit 1354 | N/A | N/A |
| P-00773 | | Hannah Nilles Deposition Exhibit 1356 | N/A | N/A |
| P-00774 | | Hannah Nilles Deposition Exhibit 1357 | N/A | N/A |
| P-00775 | 4/22/2025 | 2699_40_B.L._(L., B)_Req 31d_7.png | UBER-MDL3084-DFS00160146 | UBER-MDL3084-DFS00160146 |
| P-00776 | 3/16/2023 | SL - Linked Accounts wiki_1E6g5vvu0UspzQT-Gkmgyt4e8BziPjH-pcA35K97-W2Q.docx | UBER_JCCP_MDL_002287161 | UBER_JCCP_MDL_002287165 |
| P-00777 | 5/5/2025 | SAFE-3288393 - IWB - driver 9484ed3b-d9db-4059-833d-b97c0d4750fe relations.png | UBER-MDL3084-BW-00006406 | UBER-MDL3084-BW-00006406 |
| P-00778 | 6/9/2025 | 2699 B.L. (B. L.) Req_26 Rider Comms_6c1d1f83-47e1-427e-a833-ff427803ef4d.pdf | UBER-MDL3084-BW-00012371 | UBER-MDL3084-BW-00012372 |
| P-00779 | 6/24/2022 | 2699_40_B.L._(L., B) - req 22b_3.pdf | UBER-MDL3084-DFS00061342 | UBER-MDL3084-DFS00061345 |
| P-00780 | 10/6/2020 | Uber - Checkr SOW #1 - Redline 10.13_1YJZVp1tV_RUM6VO6rnk9xYHYsQNkqIrHBXZbjDO2xrM.docx | UBER_JCCP_MDL_005487766 | UBER_JCCP_MDL_005487774 |
| P-00781 | 6/24/2022 | 2699_40_B.L._(L., B) - req 22b_2.pdf | UBER-MDL3084-DFS00061339 | UBER-MDL3084-DFS00061341 |
| P-00782 | 6/11/2025 | 2699 B.L. (B. L.)_Driver (Edwin Castaneda orozco_88964667-c58c-441c-bc39-f0e6eb2436c8) (Driver's License_5e4764ff-8bdc-4bb6-8624-6d809dd9d1bf) | UBER-MDL3084-BW-00013053 | UBER-MDL3084-BW-00013053 |
| P-00783 | 6/6/2025 | 2699 B.L. (B. L.) Driver Edwin Castaneda orozco Driver's License Uploaded on 06-23-2022 | UBER-MDL3084-BW-00028164 | UBER-MDL3084-BW-00028164 |
| P-00784 | | Hannah Nilles Deposition Exhibit 1371 | N/A | N/A |
| P-00785 | 8/13/2015 | BGC Database - Adjudication (US1)_1vBVOjDHdlPhM9l7E8JKVQbeu4Of6jL9uiem0t_uDnTM.xlsx | UBER_JCCP_MDL_003363350 | UBER_JCCP_MDL_003363350 |
| P-00786 | 7/23/2022 | 2659_40_A.R. (R., A.) - req 22b_20.pdf | UBER-MDL3084-DFS00054724 | UBER-MDL3084-DFS00054725 |
| P-00787 | 7/25/2022 | 2659_40_A.R. (R., A.) - req 22b_17.pdf | UBER-MDL3084-DFS00054709 | UBER-MDL3084-DFS00054712 |
| P-00788 | 6/27/2023 | 2659_40_A.R. (R., A.) - req 22b_16.pdf | UBER-MDL3084-DFS00054704 | UBER-MDL3084-DFS00054708 |
| P-00789 | | Hannah Nilles Deposition Exhibit 1716 | N/A | N/A |
| P-00790 | 8/16/2024 | Safety 101 Presentation - Prepared for RK 8.16.2_1ykZ-3qTc5UehUpfGp9qcTXLzlwGrFvoXZJPv5JfOXoWY.pptx | UBER_JCCP_MDL_003301763 | UBER_JCCP_MDL_003301763 |
| P-00791 | 12/4/2020 | 2021 H1 Safety Operations OKRs-FINAL_1WrSt4ZYYMC4VIFLIK2yZBvZjDMMc91PmLg50DMvZhUE.pptx | UBER_JCCP_MDL_000193176 | UBER_JCCP_MDL_000193213 |
| P-00792 | 2/28/2023 | Global Safety Risk_13_IU_r7fKFvPhN_truOH6c97U93e3LvyYZuljKW1TaI.docx | UBER_JCCP_MDL_002266948 | UBER_JCCP_MDL_002266957 |
| P-00793 | 1/17/2022 | Bow tie analysis_15KQo6zPUad2o9weMwOGzVwNdynobsZ6L.pdf | UBER000065581 | UBER000065583 |
| P-00794 | 8/31/2022 | sa_fishbone_v2.pptx | UBER_JCCP_MDL_000351289 | UBER_JCCP_MDL_000351295 |
| P-00795 | 6/9/2024 | Unknown | UBER_JCCP_MDL_000351288 | UBER_JCCP_MDL_000351288 |
| P-00796 | 11/15/2019 | CONFIDENTIAL Chertoff Response - Key 5_15-TyD30oyC-HpQFSne6aJ3bB2-das4kT.pdf | UBER_JCCP_MDL_001719681 | UBER_JCCP_MDL_001719737 |
| P-00797 | 10/30/2019 | ACP - SRAD External socialization with expert_1Qp3Ze9LuZpeVdVDkP5ZKvg_kQjp_X-VVYt_JjGo1VLc.docx | UBER_JCCP_MDL_002618039 | UBER_JCCP_MDL_002618045 |
| P-00798 | 7/18/2022 | Safety @BoD July -22 - Product FAQ_1xLHGuWTHYYvWZ2fCDUoTz87SCgANTTGP1UQVt_gVspQ.docx | UBER_JCCP_MDL_002059720 | UBER_JCCP_MDL_002059724 |
| P-00799 | 7/7/2022 | -UberTeens- DK deepdive - Aug_1nGu3fFhd0tM6X00cZxLJ1Ff_8YAeQXsHrGkwomt5sNzQ.pptx | UBER_JCCP_MDL_002631462 | UBER_JCCP_MDL_002631544 |
| P-00800 | 3/22/2022 | April 2022- Central Safety Global S_1QWnb2Sex5buSRNP1frMWrLUHdlUK2H4pMCjIOChsaig.pptx | UBER_JCCP_MDL_001729997 | UBER_JCCP_MDL_001729997 |
| P-00801 | 3/20/2017 | Trip Anomaly Detection Project V3 Review - Fi_1A-J5Ek_hUx51Qs3R9XlYx8RNNRUE_U9CT31w7C62Tes.pptx | UBER_JCCP_MDL_000188659 | UBER_JCCP_MDL_000188685 |
| P-00802 | 7/25/2024 | Re: [ACP/AWP] L4 NCSP Incident | Dallas, TX - Minor Involved, Uber Health Trip, Media | UBER_JCCP_MDL_003279797 | UBER_JCCP_MDL_003279801 |
| P-00803 | | Hannah Nilles Deposition Exhibit 1732 | N/A | N/A |
| P-00804 | 4/28/2021 | Central Safety Mandate 2023_15x3-ehPNr3tpQj3hh65PgT--z1tjPkK87Bj0PsRX_Ns.pptx | UBER_JCCP_MDL_003268851 | UBER_JCCP_MDL_003268851 |
| P-00805 | | Hannah Nilles Deposition Exhibit 1841 | N/A | N/A |
| P-00806 | | Hannah Nilles Deposition Exhibit 1842 | N/A | N/A |
| P-00807 | | Hannah Nilles Deposition Exhibit 1843 | N/A | N/A |
| P-00808 | 8/13/2022 | [JIRA] [SAFE-3288393] L3 - IRT Attention Needed: 12-Aug-2022 - San Francisco / 1 / United States / West / US West / US & Canada - null - Active Investigation / Information Requested by Authorities | UBER-MDL3084-BW-00022034 | UBER-MDL3084-BW-00022034 |
| P-00809 | 7/17/2025 | 2699 B.L. (B. L.) MDL_Status_and_Flow_BfZRjFrvB.xlsx | UBER-MDL3084-BW-00048915 | UBER-MDL3084-BW-00048915 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00810 | | Hannah Nilles Deposition Exhibit 1846 | N/A | N/A |
| P-00811 | | Hannah Nilles Deposition Exhibit 1847 | N/A | N/A |
| P-00812 | 7/17/2025 | 2699_B.L. (B. L.) MDL_Vehicle_Docs_95d130b2-396c-4905-bce7-101304bd1a02 (Confidential).pdf | UBER-MDL3084-BW-00048914 | UBER-MDL3084-BW-00048914 |
| P-00813 | 5/5/2025 | SAFE-3288393 - IWB - driver 9484ed3b-d9db-4059-833d-b97c0d4750fe all.png | UBER-MDL3084-BW-00006405 | UBER-MDL3084-BW-00006405 |
| P-00814 | 7/29/2025 | 2699_40_c6ddd68f-3e6b-441b-a1a5-e1453cbfb754_IWB.png | UBER-MDL3084-BW-00049303 | UBER-MDL3084-BW-00049303 |
| P-00815 | 7/20/2025 | 2699_40_B.L. (B. L.)_EDWIN CASTAÑEDA OROZCO_COMMS_LOG.csv | UBER-MDL3084-BW-00049274 | UBER-MDL3084-BW-00049274 |
| P-00816 | 7/29/2025 | 2699_40_c6ddd68f-3e6b-441b-a1a5-e1453cbfb754_Safety_Lens.png | UBER-MDL3084-BW-00049305 | UBER-MDL3084-BW-00049305 |
| P-00817 | 6/11/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Driver Status and Flow (ad49b22a-751c-4df9-ac46-84ecf5a5f946) (Signup to DOJ) | UBER-MDL3084-BW-00012965 | UBER-MDL3084-BW-00012965 |
| P-00818 | | Hannah Nilles Deposition Exhibit 1854 | N/A | N/A |
| P-00819 | 12/7/2016 | 1046 Jaylynn Dean Req-22b_Turay_Hassan_539eff426860ce8b96654c8d_5ab78eabf8b6673d355daa87 | UBER-MDL3084-BW-00012056 | UBER-MDL3084-BW-00012058 |
| P-00820 | | Hannah Nilles Deposition Exhibit 1856 | N/A | N/A |
| P-00821 | 12/22/2016 | 1046_40_Dean_Jaylynn - req 22b_12.pdf | UBER-MDL3084-DFS00003621 | UBER-MDL3084-DFS00003624 |
| P-00822 | | Hannah Nilles Deposition Exhibit 1858 | N/A | N/A |
| P-00823 | | Hannah Nilles Deposition Exhibit 1859 | N/A | N/A |
| P-00824 | | Hannah Nilles Deposition Exhibit 1860 | N/A | N/A |
| P-00825 | | Hannah Nilles Deposition Exhibit 1861 | N/A | N/A |
| P-00826 | | Hannah Nilles Deposition Exhibit 1862 | N/A | N/A |
| P-00827 | | Hannah Nilles Deposition Exhibit 1863 | N/A | N/A |
| P-00828 | | Hannah Nilles Deposition Exhibit 1864 | N/A | N/A |
| P-00829 | 10/29/2024 | 2589_40_LCHB128 (M., E.) - req 22b_12.pdf | UBER-MDL3084-DFS00049127 | UBER-MDL3084-DFS00049131 |
| P-00830 | 10/31/2017 | 2589_40_LCHB128 (M., E.) - req 22b_20.pdf | UBER-MDL3084-DFS00049170 | UBER-MDL3084-DFS00049172 |
| P-00831 | | Hannah Nilles Deposition Exhibit 1867 | N/A | N/A |
| P-00832 | | Hannah Nilles Deposition Exhibit 1868 | N/A | N/A |
| P-00833 | 11/8/2018 | 1613_40_WHB 832 (M., B.) - req 22b_1.pdf | UBER-MDL3084-DFS00074473 | UBER-MDL3084-DFS00074477 |
| P-00834 | | Hannah Nilles Deposition Exhibit 1870 | N/A | N/A |
| P-00835 | | Hannah Nilles Deposition Exhibit 1871 | N/A | N/A |
| P-00836 | | Hannah Nilles Deposition Exhibit 1872 | N/A | N/A |
| P-00837 | | Hannah Nilles Deposition Exhibit 1873 | N/A | N/A |
| P-00838 | | Hannah Nilles Deposition Exhibit 1874 | N/A | N/A |
| P-00839 | | Hannah Nilles Deposition Exhibit 1875 | N/A | N/A |
| P-00840 | N/A | 2699 (BL) - 88964667-e58c-441c-bc39-f0c6eb2436c8 - UBER-MDL3084-BW-00049310.pdf | UBER-MDL3084-BW-00049310 | UBER-MDL3084-BW-00049310 |
| P-00841 | | Hannah Nilles Deposition Exhibit 1877 | N/A | N/A |
| P-00842 | | Hannah Nilles Deposition Exhibit 1878 | N/A | N/A |
| P-00843 | 7/21/2025 | 2699_40_B.L. (B. L.)_31ac3d49-0b53-40d8-80dd-308043ed5216_COMMS_LOG.csv® | UBER-MDL3084-BW-00049288 | UBER-MDL3084-BW-00049288 |
| P-00844 | 12/19/2024 | 2699_40_B.L. (L., B) - req 22b_1.pdf | UBER-MDL3084-DFS00061337 | UBER-MDL3084-DFS00061338 |
| P-00845 | N/A | 2699 (BL) - 9484ed3b-d9db-4059-833d-b97c0d4750fe - UBER-MDL3084-BW-00049317.pdf | UBER-MDL3084-BW-00049317 | UBER-MDL3084-BW-00049317 |
| P-00846 | | Hannah Nilles Deposition Exhibit 1882 | N/A | N/A |
| P-00847 | 8/21/2017 | Analyses Sexual Misconduct Policy_1NIE0mY7aFRnX18Ofqcf3X0_4u3P7_gyoxuOCsnWpC_A.pptx | UBER_JCCP_MDL_001562549 | UBER_JCCP_MDL_001562549.34 |
| P-00848 | 12/29/2023 | Email from Uber - Anna, your promo expires soon | N/A | N/A |
| P-00849 | 5/15/2019 | -A-C Privileged, WIP- Data Insights Supplemen_1TEmvq8CRMMkuiOPbUbnVsUJQVc4tGdGwtvGhZJaF.rrc.docx | UBER_JCCP_MDL_001720019 | UBER_JCCP_MDL_001720027 |
| P-00850 | 2/11/2020 | Safety Governance Insights Session | UBER_JCCP_MDL_005703141 | UBER_JCCP_MDL_005703141 |
| P-00851 | 6/18/2018 | United States Patent Application - Imapired d_1CwBQQNFWq1a7OmnQtzCTVkZU1JRj-m4uX0nV8u01t8g.docx | UBER_JCCP_MDL_000422343 | UBER_JCCP_MDL_000422359 |
| P-00852 | 3/28/2023 | SMS SteerCo - Safety LT Working Doc_1aKMck-5qpS6x83DPuyBem4IJq4THKE19EaTwkoV9fFWI.pptx | UBER_JCCP_MDL_002254740 | UBER_JCCP_MDL_002254740 |
| P-00853 | | Hannah Nilles Deposition Exhibit 3300 | N/A | N/A |
| P-00854 | 7/18/2017 | Re: Support logic when questioned about BGC? | UBER_JCCP_MDL_000440631 | UBER_JCCP_MDL_000440632 |
| P-00855 | 8/6/2017 | Safety Comms Tahoe Preso_1aROSNjkVDQdXKrzKOmhN6G8Kovc2Sg8h82g6k3yGxuM.pptx | UBER_JCCP_MDL_000197532 | UBER_JCCP_MDL_000197564 |
| P-00856 | 2/16/2017 | SA Taxonomy Analysis_1LIEF_I14OuueeQbBXaW6lNbw_wPE0IZY7_E-2wPHA-U.pptx | UBER_JCCP_MDL_000253189 | UBER_JCCP_MDL_000253200 |
| P-00857 | 12/20/2016 | S.A. Policy Update_1RSIh3ekX-sfmc3H7bFEdP2Eh4tegfrF7gMxCYLEsoU.pptx | UBER_JCCP_MDL_000959795 | UBER_JCCP_MDL_000959795 |
| P-00858 | 3/22/2018 | -US&CAN- Driver Correlates Strategy_1AmRJgueoXQp0tQP-ULr9EM36b4lDRfTqffIA62kmHNw.docx | UBER_JCCP_MDL_000260929 | UBER_JCCP_MDL_000260933 |
| P-00859 | 6/1/2018 | Driver Correlates Analysis_1vBKsaama4hGl17ARojk9Ez9vFGAsbF-xd8BCim9_Rmc.pptx | UBER_JCCP_MDL_000962561 | UBER_JCCP_MDL_000962561.5 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00860 | 4/8/2022 | Email from Uber - Everything you do, do it with the Uber app | N/A | N/A |
| P-00861 | 12/31/2024 | Unknown | UBER_JCCP_MDI_003323539 | UBER_JCCP_MDI_003323547 |
| P-00862 | 6/11/2024 | screenshot_2024-06-10_at_8.58.52___pm.png | UBER_JCCP_MDI_003323548 | UBER_JCCP_MDI_003323548 |
| P-00863 | 6/24/2024 | Women Preferences - Marketplace Sync_1OeW2oL7bL4kpa1-gmBoC73i3kQsJP1Yxhnq2Vrt UQ3g.pptx | UBER_JCCP_MDI_002658294 | UBER_JCCP_MDI_002658333 |
| P-00864 | 6/17/2011 | Uber Training Final for Participants.pptx | UBER_JCCP_MDI_000150947 | UBER_JCCP_MDI_000151004 |
| P-00865 | 5/22/2017 | -FINAL- Sensitive Investigations Training - AC Privilege_1BIpQKg_aus7sI_IvWaGTNOjCeNOm6n0fSUal6X1R6JGU.pptx | UBER_JCCP_MDI_000043441 | UBER_JCCP_MDI_000043441.0126 |
| P-00866 | 3/7/2018 | Prompt- Early Warning Systems _18wFUpO3YeCpb9MCkl3kyP-QuGO-31XujKyGoIK46mkM.docx | UBER_JCCP_MDI_001101922 | UBER_JCCP_MDI_001101923 |
| P-00867 | 8/15/2018 | Presentation | UBER_JCCP_MDI_001144266 | UBER_JCCP_MDI_001144283 |
| P-00868 | 11/3/2017 | Copy of ELT- Empathy Training on Sexual Assau_1JWXG5dBXQVkVHNvISZ1bDbR40yhL3nt4OEeNv3CR-Us.pptx | UBER_JCCP_MDI_001114231 | UBER_JCCP_MDI_001114231.30 |
| P-00869 | 1/28/2020 | Litigation Training on SA-SM _11reyiCXjl2QjXeADqdzANJAuPH9qjPo2-xDuyMNrvss.pptx | UBER_JCCP_MDI_000960861 | UBER_JCCP_MDI_000960861.0039 |
| P-00870 | 3/24/2021 | A-C-P Final Internal Safety Governance Recomm_1CIr5fCu7lguGfyZLWePaOxiFJveWS3SLfz5hmV32Ns.docx | UBER_JCCP_MDI_000509527 | UBER_JCCP_MDI_000509527.0010 |
| P-00871 | | Hannah Nilles Deposition Exhibit 3320 | N/A | N/A |
| P-00872 | 1/24/2017 | 2017 Security Plan_18IpSoQ2tzMInVy3g1-Q-HUv8eWLyalPkTU-nfhj62PL.pptx | UBER_JCCP_MDI_000572467 | UBER_JCCP_MDI_000572554 |
| P-00873 | 2/18/2020 | SA Survivor Support & Resource H_11JCKJ0I0ASM73hLQ8-yNutQUFIdkrYPhkntSemLKMQA.pptx | UBER_JCCP_MDI_000704918 | UBER_JCCP_MDI_000704918.0015 |
| P-00874 | 2/11/2022 | Unknown | UBER_JCCP_MDI_000051163 | UBER_JCCP_MDI_000051168 |
| P-00875 | 1/17/2022 | 3. Risk Analysis - Information Disclosure_1EK8hRDEcLjIhQlxB3WM1AmmaGOS-JD9A.pptx | UBER_JCCP_MDI_000095426 | UBER_JCCP_MDI_000095429 |
| P-00876 | 11/29/2021 | Bow tie analysis_1teHSF-3JyxsPXldXwLJtVJg7eqtXAHPO.pdf | UBER_JCCP_MDI_001732996 | UBER_JCCP_MDI_001732998 |
| P-00877 | 10/4/2019 | Fwd: USA Today Story on Handling of Sexual Assaults | UBER_JCCP_MDI_000434717 | UBER_JCCP_MDI_000434734 |
| P-00878 | 7/24/2017 | Ebony Briefing Bloomberg_1KgjQz2ctZfBUBwoy-Ub_otdL4Czgrqjh2kWsyAI2s5pI3Ag.docx | UBER_JCCP_MDI_000253071 | UBER_JCCP_MDI_000253071 |
| P-00879 | 10/9/2023 | 2024 Global Safety Metrics - t.uber.com-safetykpis_17bsNWmSVKzFrbF5jFP9VfJDUO3d4lo5jGhSqGey0FzU.pptx | UBER_JCCP_MDI_003027341 | UBER_JCCP_MDI_003027341 |
| P-00880 | 1/7/2022 | OLDDD -ACP- US&C Safety Ops 2022 KPI Setting _1Z5fdsGlw0MEZQdG9ATJZCgaJM1ga0fY7e2HFq_iP08jc.pptx | UBER_JCCP_MDI_000865086 | UBER_JCCP_MDI_000865086.23 |
| P-00881 | | Hannah Nilles Deposition Exhibit 3331 | N/A | N/A |
| P-00882 | 12/21/2016 | 2015-06-30 Driver BGC _ Clear .pdf | UBER000001566 | UBER000001569 |
| P-00883 | | Hannah Nilles Deposition Exhibit 3333 | N/A | N/A |
| P-00884 | 12/29/2023 | Driver Kazim Agreement Acceptance (Confidential).pdf | UBER000018181 | UBER000018181 |
| P-00885 | 1/3/2024 | C. - Driver Feedback and Ratings - Pre-Incident (CONFIDENTIAL).pdf | UBER000004167 | UBER000004169 |
| P-00886 | 1/28/2018 | 2018-01-28 Driver BGC _ Clear.pdf | UBER000239380 | UBER000239385 |
| P-00887 | 1/12/2015 | Re: Ideas for Uber Safety | UBER_JCCP_MDI_001074064 | UBER_JCCP_MDI_001074064 |
| P-00888 | 6/16/2015 | Uber-Safety-Homework.pdf | UBER_JCCP_MDI_001099607 | UBER_JCCP_MDI_001099617 |
| P-00889 | 11/15/2016 | JS Final Talking Points AC Privileged and Con_1VeQwhj7_MIILfOfLctV1o16hwbpV1e48xUlbqo4oW7k.docx | UBER_JCCP_MDI_000888803 | UBER_JCCP_MDI_000888804 |
| P-00890 | 8/11/2015 | Re: Fingerprinting pilot | UBER_JCCP_MDI_001663598 | UBER_JCCP_MDI_001663600 |
| P-00891 | 11/14/2016 | Re: toughest safety / bcg-related stories | UBER_JCCP_MDI_000319224 | UBER_JCCP_MDI_000319224 |
| P-00892 | 1/11/2017 | Mid-Point Read Out- Background Checks_1TIGzICsSGQ_EXZ-J4uf_GdKKXS-cYROFsvRf_7D9w-Udocx | UBER_JCCP_MDI_002735022 | UBER_JCCP_MDI_002735023 |
| P-00893 | 10/16/2017 | Safety Vetting - US_updated as of 10.16 _1rjssd9diIC23ykBMQdQd2vosJDmN0IBYuyxhQnAIxwk.xlsx | UBER_JCCP_MDI_000417086 | UBER_JCCP_MDI_000417086 |
| P-00894 | 6/23/2015 | DRAFT_Safety Explained-FAQ_1LXWipEmIwX1tyY2AZEavB9avHymvGxMAk1VVpyQvUkQ.docx | UBER_JCCP_MDI_002345975 | UBER_JCCP_MDI_002345982 |
| P-00895 | 10/28/2016 | A-C privileged- Safety for JJ_1Sl4Be26Yli3p16Q7CS43pc7sMCnJaVS2EwkbNvC9H-w.pptx | UBER_JCCP_MDI_001738121 | UBER_JCCP_MDI_001738121 |
| P-00896 | 1/27/2020 | -WIP-DRAFT- Uber Kids - Kids Rid_10ssI8ENJf1aiAWKO3-CfqpwD1KDRDZ6LHJt1dv4jUlM.docx | UBER_JCCP_MDI_000872253 | UBER_JCCP_MDI_000872270 |
| P-00897 | 10/15/2019 | Copy of -Deck- Safety Advisory Board - Octobe_1yYDjytoiuiHug64xIuPGXiy4xD2FyXP53tgIMQnXFn8.pptx | UBER_JCCP_MDI_000909003 | UBER_JCCP_MDI_000909003.0175 |
| P-00898 | 10/11/2019 | Copy of 20191009 Safety Support at Uber_1sJADIB8NDW4StvvWghSWmq3EDuLnY6eyT8AUUcRHgQE.pptx | UBER_JCCP_MDI_000909004 | UBER_JCCP_MDI_000909004.0025 |
| P-00899 | 1/12/2016 | Re: Safety | UBER_JCCP_MDI_001763239 | UBER_JCCP_MDI_001763243 |
| P-00900 | 7/2/2015 | Background Checks and Safety 7-7-15.pdf | UBER_JCCP_MDI_001274501 | UBER_JCCP_MDI_001274502 |
| P-00901 | 7/24/2023 | Unknown | UBER000072397 | UBER000072398 |
| P-00902 | 3/10/2018 | Fwd: BGCs | UBER000189483 | UBER000189487 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00903 | 3/26/2018 | [teamdot] Brian Tan mentioned you on "Product Ops: Safety" | UBER000195979 | UBER000195983 |
| P-00904 | | Hannah Nilles Deposition Exhibit 3365 | N/A | N/A |
| P-00905 | 6/11/2025 | 2699 B.L. (B. L.)_Driver Edwin Castaneda orozco Driver Status and Flow (eac79526-e53e-4941-b19e-74e9b7764b99) (Signup to DOI) | UBER-MDL3084-BW-00012964 | UBER-MDL3084-BW-00012964 |
| P-00906 | 6/11/2025 | 2699 B.L. (B. L.)_Driver Edwin Castaneda orozco Driver Status and Flow (31ac3d49-0b53-40d8-80dd-300843ed5216) (Signup to DOI) | UBER-MDL3084-BW-00012961 | UBER-MDL3084-BW-00012961 |
| P-00907 | 12/14/2024 | 2699_40_B.L. (L., B.) - req 24.csv | UBER-MDL3084-DFS00061347 | UBER-MDL3084-DFS00061347 |
| P-00908 | 8/28/2016 | Presentation | UBER_JCCP_MDL_001144381 | UBER_JCCP_MDL_001144381.9 |
| P-00909 | N/A | UBER-MDL3084-DFS00216676.pdf | UBER-MDL3084-DFS00216676 | UBER-MDL3084-DFS00216677 |
| P-00910 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_14.pdf | UBER-MDL3084-DFS00003690 | UBER-MDL3084-DFS00003691 |
| P-00911 | | Heather Childs Deposition Exhibit 1007 | N/A | N/A |
| P-00912 | | Heather Childs Deposition Exhibit 1008 | N/A | N/A |
| P-00913 | N/A | UBER_JCCP_MDL_005752669.pdf | UBER_JCCP_MDL_005752669 | UBER_JCCP_MDL_005752672 |
| P-00914 | | Heather Childs Deposition Exhibit 1010 | N/A | N/A |
| P-00915 | 1/23/2015 | Fwd: Safety Driver Comms | UBER_JCCP_MDL_002184840 | UBER_JCCP_MDL_002184844 |
| P-00916 | 4/9/2019 | TBA BE LEns review of Real-time Driver Safety_1P6F9jh9MsfOXdMbWBpNlmP1pRaoSkgvPgNu-uprlojQ.pptx | UBER_JCCP_MDL_000257689 | UBER_JCCP_MDL_000257724 |
| P-00917 | | Heather Childs Deposition Exhibit 1013 | N/A | N/A |
| P-00918 | 11/10/2022 | -ACP- Teens Safety Policy_12AwJmeCw6J2IHGMWoWj1khViq0_eqGDuaNkaKHz8t8A.docx | UBER_JCCP_MDL_000366554 | UBER_JCCP_MDL_000366557 |
| P-00919 | | Heather Childs Deposition Exhibit 1015 | N/A | N/A |
| P-00920 | | Heather Childs Deposition Exhibit 1016 | N/A | N/A |
| P-00921 | 5/16/2023 | Copy of Insurance facts & snacks presentation_1ve18To0L8WSDVwRDVKdBGoTdbbT1yaG3vq0zImB_zD8.pptx | UBER_JCCP_MDL_001467703 | UBER_JCCP_MDL_001467703.48 |
| P-00922 | 2/1/2024 | Public Safety - 2023 Year in Review | UBER_JCCP_MDL_003188451 | UBER_JCCP_MDL_003188458 |
| P-00923 | | Heather Childs Deposition Exhibit 1019 | N/A | N/A |
| P-00924 | | Heather Childs Deposition Exhibit 1020 | N/A | N/A |
| P-00925 | 9/11/2024 | Copy of Safety & Standards Strategy Brief - S_1O4d_icNDz8NJMrQhrsbwQ_mrCD8DGotMjtpQ-FWJfPjo.pptx | UBER_JCCP_MDL_000962558 | UBER_JCCP_MDL_000962558.66 |
| P-00926 | 8/10/2018 | Event Attendees - Sheet1.pdf | UBER_JCCP_MDL_000234390 | UBER_JCCP_MDL_000234391 |
| P-00927 | | Heather Childs Deposition Exhibit 1023 | N/A | N/A |
| P-00928 | 11/15/2023 | 1046_40_Dean, Jaylynn - req 28_3.pdf | UBER-MDL3084-DFS00003679 | UBER-MDL3084-DFS00003681 |
| P-00929 | 5/9/2024 | 1046_40_Dean, Jaylynn - req 28_1.pdf | UBER-MDL3084-DFS00003673 | UBER-MDL3084-DFS00003675 |
| P-00930 | 11/17/2023 | 1046_40_Dean, Jaylynn - req 28_2.xlsx | UBER-MDL3084-DFS00003678 | UBER-MDL3084-DFS00003678 |
| P-00931 | | 30(b)(6) Deposition (Heather Childs), Ex. 1027: GPS Data for Husan Turay | N/A | N/A |
| P-00932 | 5/14/2024 | 1046_40_Dean, Jaylynn_31d_2.docx | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 |
| P-00933 | #N/A | #N/A | UBER-MDL3084-BW-00011925 | #N/A |
| P-00934 | 8/13/2022 | 2699_40_B.L. (L., B.) - req 28_10.pdf | UBER-MDL3084-DFS00061355 | UBER-MDL3084-DFS00061357 |
| P-00935 | 12/12/2024 | 2699_40_B.L. (L., B.) - req 28_1.xlsx | UBER-MDL3084-DFS00061354 | UBER-MDL3084-DFS00061354 |
| P-00936 | 8/13/2022 | 2699_40_B.L. (L., B.) - req 28_9.xlsb | UBER-MDL3084-DFS00061365 | UBER-MDL3084-DFS00061365 |
| P-00937 | | Heather Childs Deposition Exhibit 4300 | N/A | N/A |
| P-00938 | 6/19/2017 | Search Warrant for Driver Records related to Sexual Assault | UBER_JCCP_MDL_001699172 | UBER_JCCP_MDL_001699172 |
| P-00939 | 4/30/2018 | Re: Follow up on HQ COE session last week | UBER_JCCP_MDL_002217893 | UBER_JCCP_MDL_002217895 |
| P-00940 | 9/24/2019 | xbBpAgAAAAE-MBI-FLAT-2019-09-23T22:13:30.247967 | UBER_JCCP_MDL_001730926 | UBER_JCCP_MDL_001730929 |
| P-00941 | 10/11/2019 | Gus Update_1xc2AtdnktzRUeezNhbixZ8RgRXK_89cIp2Us6SoTcNU.docx | UBER_JCCP_MDL_000257549 | UBER_JCCP_MDL_000257551 |
| P-00942 | 11/22/2019 | Chat between haas@uber.com and carley@uber.com dated 11/22/2019 | UBER_JCCP_MDL_000914602 | UBER_JCCP_MDL_000914606 |
| P-00943 | 11/4/2020 | Global LERT - Data sharing policy_14VD5vohitzaecrSzr5Z3AxCQAnkpxa9AMF7TnIyjQe9jd8.docx | UBER_JCCP_MDL_000120170 | UBER_JCCP_MDL_000120188 |
| P-00944 | 2/18/2021 | Survivor Consent for LE Reporting - Project S_1KqEn6Oi7izoeexaI-u9kWUJN7U5sM3QEBj6kI74xkm8.docx | UBER000024576 | UBER000024584 |
| P-00945 | 12/15/2021 | 12-14-2021 - Greg Bensinger NYT Opinion Piece _1e36WeCwyZ-Mgxrl0PXtGTdq2FrRH0m6HaSNvDd0OZBg.docx | UBER_JCCP_MDL_000095145 | UBER_JCCP_MDL_000095145.0008 |
| P-00946 | 2/3/2022 | Re: question on real time tracking | UBER_JCCP_MDL_005676090 | UBER_JCCP_MDL_005676091 |
| P-00947 | 3/15/2022 | Sexual Assault - Law Enforcement_15v2EPFMsJ2abzRvjfhv1GXH3i--uSQrb3dLRzK2nfDM.docx | UBER_JCCP_MDL_001560828 | UBER_JCCP_MDL_001560830 |
| P-00948 | 3/17/2022 | Law Enforcement Reporting for Sexual Assault Incidents | UBER_JCCP_MDL_005508472 | UBER_JCCP_MDL_005508472 |
| P-00949 | 3/28/2022 | Re: [Meeting Recap] LE Reporting for Sexual Assault Incidents | UBER_JCCP_MDL_003222464 | UBER_JCCP_MDL_003222466 |
| P-00950 | 10/4/2022 | Re: meeting re: uber teen | UBER_JCCP_MDL_005688301 | UBER_JCCP_MDL_005688301 |
| P-00951 | 2/10/2023 | Re: LE Investigation Standard - Follow up | UBER_JCCP_MDL_005526752 | UBER_JCCP_MDL_005526753 |
| P-00952 | 2/28/2023 | transparency report | UBER_JCCP_MDL_001699650 | UBER_JCCP_MDL_001699650 |
| P-00953 | 5/12/2023 | Re: 2022 Transparency Report update | UBER_JCCP_MDL_003895021 | UBER_JCCP_MDL_003895024 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00954 | 10/25/2024 | Chat between Heather Childs and Andrew Hasbun dated 2024/04/24 | UBER_JCCP_MDL_003651808 | UBER_JCCP_MDL_003651811 |
| P-00955 | | Heather Childs Deposition Exhibit 4319 | N/A | N/A |
| P-00956 | | Iain McIntyre Deposition, Ex. 1: McIntyre Deposition Notice | N/A | N/A |
| P-00957 | | Iain McIntyre Deposition, Ex. 2: McIntyre Invoices | N/A | N/A |
| P-00958 | | Iain McIntyre Deposition, Ex. 3: McIntyre Invoices | N/A | N/A |
| P-00959 | | Iain McIntyre Deposition, Ex. 4: McIntyre Prior Testimony | N/A | N/A |
| P-00960 | | Iain McIntyre Deposition, Ex. 5: McIntyre CV | N/A | N/A |
| P-00961 | | Iain McIntyre Deposition, Ex. 7: A systematic review of the evidence for acute tolerance to alcohol | N/A | N/A |
| P-00962 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000141 | #N/A |
| P-00963 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000227 | #N/A |
| P-00964 | #N/A | #N/A | BW-DEAN_Jade_Peterson_000001 | BW-DEAN_Jade_Peterson_000002 |
| P-00965 | | Jason Morris Deposition, Ex. 2: Morris Invoice | N/A | N/A |
| P-00966 | | Jason Morris Deposition, Ex. 3: Background Information Services - Drug, Alcohol & Health Screening | N/A | N/A |
| P-00967 | | Jason Morris Deposition, Ex. 5: First Advantage - Background Checks and More | N/A | N/A |
| P-00968 | | Jason Morris Deposition, Ex. 6: PBSA Position: Fingerprint-Based Background Checks | N/A | N/A |
| P-00969 | N/A | Unknown | UBER-MDL3084-000312238 | UBER-MDL3084-000312240 |
| P-00970 | | Jason Morris Deposition, Ex. 8: Checkr Screenshot - federal background check | N/A | N/A |
| P-00971 | | Jason Morris Deposition, Ex. 9: The Problem with criminal records: Discrepancies between state reports and private sector background checks | N/A | N/A |
| P-00972 | | Jason Morris Deposition, Ex. 10: First Advantage - Streamline your Fingerprint-based BGCs | N/A | N/A |
| P-00973 | | Jason Morris Deposition, Ex. 11: Checkr - International BGCs | N/A | N/A |
| P-00974 | | Jason Morris Deposition, Ex. 12: First Advantage - Social Media Screening | N/A | N/A |
| P-00975 | | Jason Morris Deposition, Ex. 13: ClearStar - Drug Testing & Clinical Screening | N/A | N/A |
| P-00976 | | Jason Morris Deposition, Ex. 14: ClearStar - Social Media Screening | N/A | N/A |
| P-00977 | 05/00/2020 | US BGC Audit Results Report | UBER_JCCP_MDL_002000313 | UBER_JCCP_MDL_002000354 |
| P-00979 | | Jason Morris Deposition, Ex. 17: Employers Prioritize Speed Over Accuracy In Background Checks, July 20, 2023 | N/A | N/A |
| P-00980 | | Jason Morris Deposition, Ex. 20: Jason Morris LexisNexis Search | N/A | N/A |
| P-00981 | | Jason Morris Deposition, Ex. 21: Hannah Nilles 8.7.2025 Deposition | N/A | N/A |
| P-00982 | | Jason Morris Deposition, Ex. 22: Criminal Charge Sheet - Hung Quang | N/A | N/A |
| P-00983 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000056 | #N/A |
| P-00984 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000224 | BW-DEAN_JAYLYNN_S.M._000225 |
| P-00985 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000209 | #N/A |
| P-00986 | #N/A | #N/A | JDEAN-PPR-000004 | #N/A |
| P-00987 | #N/A | #N/A | Confidential-Attorneys Eyes Only-JDean-PPR-000001 | Confidential-Attorneys Eyes Only-JDean-PPR-000009 |
| P-00988 | #N/A | #N/A | BW-DEAN_JAYLYNN_000001 | BW-DEAN_JAYLYNN_000004 |
| P-00989 | 11/15/2023 | Audio File Dean's 911 call 23-132207_11152023_0106_Ph6805 - Unredacted | N/A | N/A |
| P-00990 | | Jenny Luu Deposition Exhibit 203 | N/A | N/A |
| P-00991 | N/A | UBER_JCCP_MDL_003034127.pdf | UBER_JCCP_MDL_003034127 | UBER_JCCP_MDL_003034130 |
| P-00992 | 5/28/2019 | Safety Policy & Standard - Progr_1pWIXpnFEJoF-oLhe3f5n7R4xXE1ZDQVERKq8pYq7UQpptx | UBER_JCCP_MDL_000549002 | UBER_JCCP_MDL_000549018 |
| P-00993 | 5/29/2018 | Safety Policy Framework_1qwYYDBM5fSpDTf6oerCaNJewwIuPwznXOt-RGKQj6FA.pptx | UBER_JCCP_MDL_000075237 | UBER_JCCP_MDL_000075241 |
| P-00994 | 7/12/2021 | Personal Safety- A Vision and Pr_1P2PVXotu_4sxOQtYy36uwaY9Ret0PvSwJfw9bhvSa80.pptx | UBER_JCCP_MDL_000907562 | UBER_JCCP_MDL_000907562.20 |
| P-00995 | 2/5/2021 | -External Safety Briefing-Indus_1KgkEncfQlXqxlmSvPIr_XFqm6bcchfI4BXMqF-V6NAw.pptx | UBER_JCCP_MDL_000005347 | UBER_JCCP_MDL_000005371 |
| P-00996 | 6/30/2020 | DCH Incident Handling & Submission Principles_1TJkjhfO358begdiKQOA2eqkdYm7cuvrDKAJMDlDQNkM.docx | UBER_JCCP_MDL_000032321 | UBER_JCCP_MDL_000032321.0001 |
| P-00997 | 2/1/2021 | US Deactivation Sharing - Manual Processes_1HuvJZUlLuEreORNxHVpuhY4Y0blRv2MkKI8wL9EKzUM.docx | UBER_JCCP_MDL_000043443 | UBER_JCCP_MDL_000043444 |
| P-00998 | 3/6/2021 | Industry Sharing Safety Program Update - 3/5/2021 | UBER_JCCP_MDL_000004516 | UBER_JCCP_MDL_000004519 |
| P-00999 | 3/19/2021 | Industry Sharing Safety Program Update - 3/19/2021 | UBER_JCCP_MDL_000079656 | UBER_JCCP_MDL_000079658 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01000 | 3/12/2021 | UBER-MDL3084-000096995.pdf | UBER-MDL3084-000096995 | UBER-MDL3084-000096999 |
| P-01001 | 12/18/2024 | Re: Deactivation sharing next steps | LYFTUBERMDL_0000193 | LyftUberMDL_0000199 |
| P-01002 | 4/27/2021 | -Deck- Safety Advisory Board - May _13U_keDJPyfgedq3nnmOkFzFIN3tTtuAXtj1p5YecRP8.pptx | UBER_JCCP_MDL_002059181 | UBER_JCCP_MDL_002059181 |
| P-01003 | 3/13/2017 | BGC Audit Analysis & findings_1cQEdGA12o6ZMdHoVDwNUagNweT-Ea_zGtgX9jwpdiLo.docx | UBER_JCCP_MDL_002341533 | UBER_JCCP_MDL_002341534 |
| P-01004 | 12/27/2017 | C6 Tagged BGCs_10frv4mAm1HSbqAxx8A8uTcPEhqYTFmsB6QrX-yXc2Wk.docx | UBER_JCCP_MDL_000877328 | UBER_JCCP_MDL_000877331 |
| P-01005 | 1/16/2018 | Re: Checkr | UBER_JCCP_MDL_001981496 | UBER_JCCP_MDL_001981498 |
| P-01006 | 1/31/2018 | January Month in Review_1BUMbcBFefoqnUJ7tFBiTI4xr1kU1wLgOaKvfWv-6sf2.docx | UBER_JCCP_MDL_000877307 | UBER_JCCP_MDL_000877309 |
| P-01007 | 2/14/2018 | Re: Partner Support - Review Request | UBER_JCCP_MDL_001581180 | UBER_JCCP_MDL_001581186 |
| P-01008 | 4/29/2019 | Thin-File - GLH -Risk Art_12czska_CesabK_xbpCRuvRgxpTtAcpaPbFey7pVk0gL.docx | UBER_JCCP_MDL_000562385 | UBER_JCCP_MDL_000562395 |
| P-01009 | 8/16/2018 | SA-SM Standard Discussion_1BBwwMY1v_vw2QlMHBfXYMdIAPbRwonl3-bPEZN4KBlg.pptx | UBER_JCCP_MDL_000031630 | UBER_JCCP_MDL_000031630.0022 |
| P-01010 | 8/21/2018 | Copy of SP&S H2 2018 Projects_1eBwO829I6mCaTLNv-ZVENvvPN-EBW6XN1HKGmwSibxc.pptx | UBER_JCCP_MDL_001114179 | UBER_JCCP_MDL_001114179.39 |
| P-01011 | 12/12/2018 | Copy of H12019 SPS Planning_19d4Ew89Jy8Rhb9W-CkCo613-3TeVCCjZ7GtGlkSl7e2Y.pptx | UBER_JCCP_MDL_000907613 | UBER_JCCP_MDL_000907613.0061 |
| P-01012 | 5/2/2019 | Checkr_ MA 5_2 (signed) _1Ud9w6Ne4VuQXcbD5sdoy_ny2rue577lws.pdf | UBER_JCCP_MDL_000868150 | UBER_JCCP_MDL_000868155 |
| P-01013 | 8/1/2019 | Copy of Uber-Checkr Sync_1qpgq_FuiZMUSa7dFEIhhGSOoPJ4HH-1oO5xgKqJVJU0.docx | UBER_JCCP_MDL_000873911 | UBER_JCCP_MDL_000873995 |
| P-01014 | 10/4/2019 | Re: SA Deployment Update - Hopefully Simplifying Agents' Lives! | UBER_JCCP_MDL_000230304 | UBER_JCCP_MDL_000230306 |
| P-01015 | 7/8/2019 | Ani -- Milton_1f-MVKCeDo_GUka5RzyHqxzi2PCA2iy1oQIMLT33IhO0.docx | UBER_JCCP_MDL_000196107 | UBER_JCCP_MDL_000196130 |
| P-01016 | 1/17/2019 | Phase A- Global Sexual Assault Standard_1pRjkKGX66s4IN69F5l5pG9RoSm-d1jezZ66LMink-Bs.docx | UBER_JCCP_MDL_000258469 | UBER_JCCP_MDL_000258474 |
| P-01017 | 10/4/2019 | Re: Sexual Misconduct DACT Triggers | UBER_JCCP_MDL_000011663 | UBER_JCCP_MDL_000011665 |
| P-01018 | 11/5/2019 | Re: AC Privileged & Confidential | I.4 Safety Incident - Criminal ID Theft Referral [Rider], re SAFE-1968855 - ORLANDO, FL - 12 Oct 2019 | UBER_JCCP_MDL_001997316 | UBER_JCCP_MDL_001997320 |
| P-01019 | 11/7/2019 | Sexual Misconduct Standard- DACT Implications_1s7O9Dg-5nZRhjNiktnfbvAEr5C3KyUybEqqQG70KeB0.docx | UBER_JCCP_MDL_000417885 | UBER_JCCP_MDL_000417891 |
| P-01020 | 12/18/2019 | Safety Governance at Uber v2 Jan 2020_1ELJvr4M96zePTnLRpk-M5xJkFHEZZDnJ9dpQqp_hB1M.pptx | UBER_JCCP_MDL_000908805 | UBER_JCCP_MDL_000908805.73 |
| P-01021 | 2/14/2020 | -Live- A-C Privileged - Global Interpersonal _13raaLz3WNr4gpInF86011M1bW5eB1D5iJw20RojNAQy8.docx | UBER_JCCP_MDL_000122018 | UBER_JCCP_MDL_000122018.0005 |
| P-01022 | 1/26/2021 | DACT Overview for Stakeholders_1AQgN2yVBX6Xq46qo9FigGV7-kodPySBJxDVVMjbx_xE.docx | UBER_JCCP_MDL_001732699 | UBER_JCCP_MDL_001732703 |
| P-01023 | 3/10/2021 | Global Safety Ops - Scree_1uDiElIGeRH3DLMK2xAPQfvxeBmfe6NVZlHAtZpLahznA.pptx | UBER_JCCP_MDL_000548326 | UBER_JCCP_MDL_000548408 |
| P-01024 | 6/4/2021 | Safety Standards Refresh_1NaYeBEJoaF8GA0Wp82bXymO81tfnRB9i06QcUf_ZWvI.docx | UBER_JCCP_MDL_001718754 | UBER_JCCP_MDL_001718759 |
| P-01025 | 6/10/2021 | Serious IPC Fairness Review_1rZHTIftefZ3Dhft8aaDUNGVfDljBknAAQKGhykpzblZA.docx | UBER_JCCP_MDL_000502028 | UBER_JCCP_MDL_000502028.0005 |
| P-01026 | 10/6/2021 | Safety Incident Insights Notes_1PTAQeZwHCU6NXBuvv9FoPP1GgbuSyBt1mI4TQKoRCoQ.docx | UBER_JCCP_MDL_002066876 | UBER_JCCP_MDL_002066882 |
| P-01027 | 11/12/2021 | Global Screenings Defensibility Strategy_1nPbwpb6G0jreAwy7XuMJcxsJ0BlXeKTIdST7WeWgu o.docx | UBER_JCCP_MDL_002341375 | UBER_JCCP_MDL_002341381 |
| P-01028 | 2/10/2023 | Standards Review Forum (SRF) - Kiek_1kNXo1yeGNWOFi-LzRZtIszeThZssyeyuG78dgwwAff4.pptx | UBER_JCCP_MDL_001689776 | UBER_JCCP_MDL_001689830 |
| P-01029 | 4/25/2023 | HVE Escalated Deactivation Review - Safety SOP_1TMInUqH2Y3K-OvjE4cci0L2Cp_PRYvQwvaePxPcyIxw.docx | UBER_JCCP_MDL_000532450 | UBER_JCCP_MDL_000532452 |
| P-01030 | 3/1/2022 | Personal Safety- Risks & Controls_3.1.22 Brainstorm_1EOutYzp_wpTi6AE0Xs3Uzr5DboFhMvkDMW3QoSabAw.docx | UBER_JCCP_MDL_000900550 | UBER_JCCP_MDL_000900552 |
| P-01031 | 10/27/2022 | [Pilot launch announcement] In-app Video Recording in US, MX and BR | UBER_JCCP_MDL_002132528 | UBER_JCCP_MDL_002132531 |
| P-01032 | 8/29/2018 | Safety & Standards Strategy Brief - September_1oVDE1-2uLPClnG7eoGisFwbcogHIKim_onAj3uEDUhI4g.pptx | UBER_JCCP_MDL_000253990 | UBER_JCCP_MDL_000253990.0077 |
| P-01033 | 9/13/2019 | Re: Suggestions for Risk/Driver Access Sessions in Planning | UBER_JCCP_MDL_001805333 | UBER_JCCP_MDL_001805336 |
| P-01034 | 12/5/2019 | UberUSSafetyReport_201718_FullReport.pdf | UBER-MDL3084-000367784 | UBER-MDL3084-000367867 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01035 | | Jill Hazelbaker Deposition Exhibit 2 | N/A | N/A |
| P-01036 | 5/5/2016 | Re: IMPT: CBS This Morning / Austin / Sexual Assault | UBER000189945 | UBER000189951 |
| P-01037 | 11/30/2015 | Policy and Communications Discussion tomorrow | UBER_JCCP_MDI_001628777 | UBER_JCCP_MDI_001628782 |
| P-01038 | 10/19/2020 | PCM - October Board Pre-read _11IxdwVM9aqFvYzn4JIzj0dk3PnGgktJvTdG4YNjJm9g.docx | UBER_JCCP_MDI_002648760 | UBER_JCCP_MDI_002648762 |
| P-01039 | 8/1/2018 | Note for BOD - H2 Context & Planning.pdf | UBER_JCCP_MDI_001863101 | UBER_JCCP_MDI_001863107 |
| P-01040 | 9/2/2022 | Re: reputation marketing | UBER_JCCP_MDI_000169232 | UBER_JCCP_MDI_000169234 |
| P-01041 | 6/27/2019 | Copy of Safety US Marketing Campaign Brief 20_1KVhWx3CTVf3SnHa9ev_HZDCSwCzpXHhfYddugNpYy5U.docx | UBER000094575 | UBER000094581 |
| P-01042 | | Jill Hazelbaker Deposition Exhibit 1174 | N/A | N/A |
| P-01043 | | Jill Hazelbaker Deposition Exhibit 1175 | N/A | N/A |
| P-01044 | 7/11/2017 | Re: State of Safety Snapshot | UBER_JCCP_MDI_000483971 | UBER_JCCP_MDI_000483973 |
| P-01045 | 10/30/2017 | Fwd: Trasparency re: Safety | UBER_JCCP_MDI_003389376 | UBER_JCCP_MDI_003389377 |
| P-01046 | 12/13/2019 | 1912_Safety Report Analysis_Final_17DufXE-Jd7NViBIU879xr-AzX0QRCuMHLiUTBn4gEIM.pptx | UBER_JCCP_MDI_000209615 | UBER_JCCP_MDI_000209633 |
| P-01047 | 4/13/2019 | Re: transparency report/safety campaign | UBER_JCCP_MDI_003389457 | UBER_JCCP_MDI_003389458 |
| P-01048 | 8/28/2024 | Re: Safety Report plan for Friday | UBER_JCCP_MDI_003051489 | UBER_JCCP_MDI_003051489 |
| P-01049 | 7/13/2024 | Re: Safety report | UBER_JCCP_MDI_003281854 | UBER_JCCP_MDI_003281855 |
| P-01050 | 8/1/2017 | Fwd: Quantifying US IRT Press Mentions | UBER_JCCP_MDI_000169578 | UBER_JCCP_MDI_000169580 |
| P-01051 | 3/6/2020 | LatAm Safety & Compliance | February Newsletter | UBER_JCCP_MDI_005578949 | UBER_JCCP_MDI_005578956 |
| P-01052 | 3/11/2018 | Re: Mission plans | UBER-MDI3084-000126212 | UBER-MDI3084-000126214 |
| P-01053 | 3/1/2018 | Re: BGCs | UBER-MDI3084-000126221 | UBER-MDI3084-000126223 |
| P-01054 | 5/29/2019 | qGrsRAAAAAE-MBI-FLAT:2019-05-29T01:26:58.956271 | UBER_JCCP_MDI_003945068 | UBER_JCCP_MDI_003945069 |
| P-01055 | 4/30/2018 | Re: [feedback requested today] Dara alt script | UBER_JCCP_MDI_000534665 | UBER_JCCP_MDI_000534667 |
| P-01056 | 1/31/2018 | Re: SOS button | UBER_JCCP_MDI_000046006 | UBER_JCCP_MDI_000046006 |
| P-01057 | 10/5/2016 | Re: Update on IRT | UBER000189810 | UBER000189811 |
| P-01058 | 11/30/2017 | Fwd: Customer Service Concerns | UBER_JCCP_MDI_000925750 | UBER_JCCP_MDI_000925752 |
| P-01059 | 10/10/2018 | Re: A few dos | UBER_JCCP_MDI_001863099 | UBER_JCCP_MDI_001863099 |
| P-01060 | 10/10/2018 | Jill Note - Benediximus.pdf | UBER_JCCP_MDI_001863122 | UBER_JCCP_MDI_001863123 |
| P-01061 | 8/1/2018 | 10 Principles of Great PR.pdf | UBER_JCCP_MDI_001863128 | UBER_JCCP_MDI_001863128 |
| P-01062 | 12/18/2017 | That's a wrap! | UBER_JCCP_MDI_002080488 | UBER_JCCP_MDI_002080497 |
| P-01063 | 6/13/2017 | Re: Extremely troubling news | UBER_JCCP_MDI_000484014 | UBER_JCCP_MDI_000484016 |
| P-01064 | 2/23/2020 | Re: DRAFT NOTE on SAFETY? | UBER_JCCP_MDI_000170995 | UBER_JCCP_MDI_000170997 |
| P-01065 | 6/15/2017 | some good stuff in here to tidy up - what we exist to do, core principles, etc | UBER_JCCP_MDI_000046047 | UBER_JCCP_MDI_000046047 |
| P-01066 | | Jill Hazelbaker Deposition Exhibit 4400 | N/A | N/A |
| P-01067 | 11/18/2015 | H1 2016 Safety Communications_1lOllLbFir9PitaIkirI5d6jXADjpPbHSChYqGMIFBrOY.docx | UBER_JCCP_MDI_003001745 | UBER_JCCP_MDI_003001748 |
| P-01068 | 3/3/2016 | Re: Urgent Inquiry - BuzzFeed News | UBER_JCCP_MDI_000170073 | UBER_JCCP_MDI_000170074 |
| P-01069 | 3/4/2016 | Re: Urgent Inquiry - BuzzFeed News | UBER_JCCP_MDI_000170060 | UBER_JCCP_MDI_000170062 |
| P-01070 | 3/5/2016 | Buzzfeed letter_1cX7V4036RvrF6ILKVzxsPXOJ8Np2NwYUOBIgwNjyRoc.docx | UBER000054759 | UBER000054760 |
| P-01071 | 3/7/2016 | Re: BF customer support story | UBER_JCCP_MDI_000169891 | UBER_JCCP_MDI_000169893 |
| P-01072 | 5/5/2016 | Re: CBS News seeking response | UBER000066207 | UBER000066208 |
| P-01073 | 5/6/2016 | Re: help please | UBER_JCCP_MDI_000169834 | UBER_JCCP_MDI_000169835 |
| P-01074 | 5/5/2016 | We told on you, FYI!! :) | UBER_JCCP_MDI_001443981 | UBER_JCCP_MDI_001443981 |
| P-01075 | 5/6/2016 | Re: CBS News seeking response | UBER_JCCP_MDI_000484462 | UBER_JCCP_MDI_000484471 |
| P-01076 | 2/27/2017 | Fwd: great job! | UBER_JCCP_MDI_005318082 | UBER_JCCP_MDI_005318082 |
| P-01077 | 3/4/2019 | Mike Isaac book fact checking_1HwWamgivFE5B5aW_-Fw4WzKqAo0Uspu7_Ihyz00yic0.docx | UBER_JCCP_MDI_000900887 | UBER_JCCP_MDI_000900926 |
| P-01078 | 2/10/2020 | iYz8RAAAAAE-MBI-FLAT:2020-02-09T22:39:03.205247 | UBER_JCCP_MDI_005277992 | UBER_JCCP_MDI_005278002 |
| P-01079 | 12/19/2017 | tpbJ5AAAAAE-MBI-FLAT:2017-12-19T00:23:02.478699 | UBER_JCCP_MDI_000209079 | UBER_JCCP_MDI_000209090 |
| P-01080 | 5/1/2018 | Re: CNN piece on safety | UBER_JCCP_MDI_000010229 | UBER_JCCP_MDI_000010230 |
| P-01081 | 4/30/2018 | qGrsRAAAAAE-MBI-FLAT:2018-04-30T02:08:17.917215 | UBER_JCCP_MDI_003945059 | UBER_JCCP_MDI_003945067 |
| P-01082 | 12/4/2019 | iYz8RAAAAAE-MBI-FLAT:2019-12-04T04:27:57.396463 | UBER_JCCP_MDI_004822161 | UBER_JCCP_MDI_004822165 |
| P-01083 | | Joseph Okpaku Deposition, Ex. 1: Okpaku Deposition Notice | N/A | N/A |
| P-01084 | 7/9/2015 | Safety Principles_1JNC8eVMu16kYfCzidBtRWvOCY5fH0Lzr_ML2XOfslO0.docx | UBER_JCCP_MDI_002277139 | UBER_JCCP_MDI_002277139 |
| P-01085 | 11/14/2016 | Re: news about Uber driver raped teen girl | UBER_JCCP_MDI_001566664 | UBER_JCCP_MDI_001566667 |
| P-01086 | | Joseph Sullivan Deposition Exhibit 1205 | N/A | N/A |
| P-01087 | 6/27/2016 | T&S & Regional Ops- June 2016_1BQuqJNXCCHX11xyku-99g5WbvuA3bV8GgBB8vCIFmus.pptx | UBER_JCCP_MDI_005251509 | UBER_JCCP_MDI_005251509 |
| P-01088 | 11/20/2015 | Re: Follow up on 1on1 | UBER_JCCP_MDI_004749745 | UBER_JCCP_MDI_004749746 |
| P-01089 | 10/4/2016 | Copy of Trust & Safety Technical Review -Chee Yu-_1cSSGSlR_cazPl5uhOS2veSeBObIpImq22KPsrICLD8.pptx | UBER_JCCP_MDI_002732635 | UBER_JCCP_MDI_002732635 |
| P-01090 | 11/8/2016 | Dolby (On Trip Monitoring) - Product Brief_1itxv5u3chb7YXYbE2vmqifBgQUPplyimCq7b-CQWyM.pptx | UBER_JCCP_MDI_001731586 | UBER_JCCP_MDI_001731586 |
| P-01091 | 2/1/2016 | 2016 Budget Review_1PaS7QDClA-5sogvyAOM1I8FmBfK0IBS4lmhzWJKX8-g.pptx | UBER_JCCP_MDI_002474499 | UBER_JCCP_MDI_002474499.0031 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01092 | 8/19/2015 | Bouncer v2 Overview_15hcZRQkdh-mXII8ptRArq8qQvy-iBLDV6WEa56N62KA.docx | UBER_JCCP_MDL_000503308 | UBER_JCCP_MDL_000503308.0023 |
| P-01093 | 10/19/2015 | Re: It is unacceptable Uber does not have a panic button for the app everywhere | UBER_JCCP_MDL_001055889 | UBER_JCCP_MDL_001055894 |
| P-01094 | 11/19/2016 | Next-Gen Risk & Safety Platform_1heH66tiM1wPUCeziC06yXAuio3mAYrJOLdlck3Us2nk.pptx | UBER_JCCP_MDL_001744294 | UBER_JCCP_MDL_001744294 |
| P-01095 | | Kate Parker Deposition Exhibit 113 | N/A | N/A |
| P-01096 | N/A | UBER_JCCP_MDL_002737559.pdf | UBER_JCCP_MDL_002737559 | UBER_JCCP_MDL_002737562 |
| P-01097 | 8/29/2016 | Re: Sexual Misconduct Analysis - Invitation to comment | UBER_JCCP_MDL_000965720 | UBER_JCCP_MDL_000965724 |
| P-01098 | 9/7/2016 | Re: MATS | UBER_JCCP_MDL_000965670 | UBER_JCCP_MDL_000965672 |
| P-01099 | 6/15/2019 | Memo- Safety & Insurance Brand Team -Kate Parker-_1wo0gW2YtI6n7tRGoO_Pk7IVI8JHtVNcl63o4-iHPkJI.docx | UBER_JCCP_MDL_002310975 | UBER_JCCP_MDL_002310977 |
| P-01100 | 11/22/2016 | Re: Phase 2 | UBER_JCCP_MDL_000264593 | UBER_JCCP_MDL_000264600 |
| P-01101 | 11/9/2016 | Re: Bystanders story? | UBER_JCCP_MDL_001552890 | UBER_JCCP_MDL_001552893 |
| P-01102 | 7/2/2016 | Re: IRT article | UBER_JCCP_MDL_001146013 | UBER_JCCP_MDL_001146013 |
| P-01103 | 10/23/2016 | Re: presentation (attorney/client privilege) | UBER_JCCP_MDL_001567685 | UBER_JCCP_MDL_001567686 |
| P-01104 | 10/25/2016 | Re: safety programs | UBER_JCCP_MDL_000265110 | UBER_JCCP_MDL_000265111 |
| P-01105 | 12/6/2017 | Re: Email to Gus - [PLEASE READ and PROVIDE FEEDBACK] | UBER_JCCP_MDL_000264577 | UBER_JCCP_MDL_000264579 |
| P-01106 | 10/25/2016 | Re: Policy Update Draft | UBER_JCCP_MDL_000965394 | UBER_JCCP_MDL_000965396 |
| P-01107 | 1/27/2017 | Concept Feedback Master Table | UBER_JCCP_MDL_000303416 | UBER_JCCP_MDL_000303416 |
| P-01108 | 1/26/2017 | Concept Feedback Master Table.docx | UBER_JCCP_MDL_000303417 | UBER_JCCP_MDL_000303427 |
| P-01109 | 2/23/2018 | 9 - Day1 - Perception_Stand for Safety Summit_Kate_19ezA-5A4juuDKXIFYcY4G_rAsGjTzXqudWkRFdmtYxE.pptx | UBER_JCCP_MDL_000475486 | UBER_JCCP_MDL_000475519 |
| P-01110 | 6/11/2019 | 2019 Safety & Insurance Team Plan_1ayyYpdNxil9mBOfoafoIFe1EQsf3Mu3bGKCVE5KeWww.docx | UBER_JCCP_MDL_000196729 | UBER_JCCP_MDL_000196731 |
| P-01111 | 8/23/2016 | Re: Sexual assault | UBER_JCCP_MDL_000965764 | UBER_JCCP_MDL_000965764 |
| P-01112 | 6/27/2018 | Uber Safety Brand Book_Pn_13OWeba0F52tw0hpo9QuoQ-Dc8A2tAvwrooHPuyMJugAk.pptx | UBER_JCCP_MDL_000118354 | UBER_JCCP_MDL_000118354.0105 |
| P-01113 | 7/3/2018 | Fwd: [Requested Action] Safety Brand Book -- Part 1: Building the Foundation | UBER_JCCP_MDL_000513572 | UBER_JCCP_MDL_000513574 |
| P-01114 | 6/13/2019 | Draft Documents | UBER_JCCP_MDL_002415221 | UBER_JCCP_MDL_002415222 |
| P-01115 | | Kate Parker Deposition Exhibit 132 | N/A | N/A |
| P-01116 | 5/25/2017 | Fwd: Millennial women & Safety | UBER000032843 | UBER000032845 |
| P-01117 | 3/6/2016 | Fwd: Buzzfeed Safety Story From: Mike White <mw@uber.com> | UBER-MDL3084-000116879 | UBER-MDL3084-000116881 |
| P-01118 | 10/12/2016 | Re: Takeaway from jam | UBER_JCCP_MDL_001145811 | UBER_JCCP_MDL_001145812 |
| P-01119 | 10/18/2016 | Sexual Misconduct Experts | UBER000035138 | UBER000035138 |
| P-01120 | | Kate Parker Deposition Exhibit 605 | N/A | N/A |
| P-01121 | 11/15/2016 | Re: our discussions and projects | UBER000035082 | UBER000035083 |
| P-01122 | 11/29/2016 | Re: updating | UBER000035349 | UBER000035351 |
| P-01123 | 11/29/2016 | Sample Risky Behavior Model.pdf | UBER000035352 | UBER000035353 |
| P-01124 | 12/4/2016 | Re: updating | UBER000035071 | UBER000035072 |
| P-01125 | 12/4/2016 | Re: updating | UBER000037972 | UBER000037972 |
| P-01126 | 12/4/2016 | Comments on Uber Taxonomy and Risk Model -AB Dec 3.docx | UBER000037973 | UBER000037974 |
| P-01127 | 12/9/2016 | Re: updating | UBER000035354 | UBER000035355 |
| P-01128 | 12/9/2016 | DRAFT- S.A. Leading Behaviors.pptx | UBER000035356 | UBER000035357 |
| P-01129 | 8/22/2016 | Sexual Misconduct Analysis_1ssPUW8TjSMkrUuIxXGwQ6cHl70VCXTFM-8NPt9xpBO0.docx | UBER_JCCP_MDL_000323562 | UBER_JCCP_MDL_000323562.0011 |
| P-01130 | 3/18/2017 | Liane_1XRNeKUVIdDguPbrZaspl_1fZ39p2CrBIeK8geFkMWyU.docx | UBER000040530 | UBER000040530 |
| P-01131 | 12/7/2016 | Re: S.A. Update from Alan | UBER000035066 | UBER000035068 |
| P-01132 | 10/31/2017 | DVSART- Empathy Session on Sexual Assault and_1vajoApHbrYCNiONmyP64hasVHZm-HlU7TNxHMEXddOI.pptx | UBER000024446 | UBER000024469 |
| P-01133 | 7/12/2016 | Safety H2 Plan (2016)_1BOPKGOQyQcEiuXL0zi4Mk9ENcEvYqR76J-lAFUbME5Go.docx | UBER_JCCP_MDL_000562614 | UBER_JCCP_MDL_000562616 |
| P-01134 | N/A | UBER-MDL3084-000062178.pdf | UBER-MDL3084-000062178 | UBER-MDL3084-000062179 |
| P-01135 | 12/14/2017 | Women Safety Overview - Tony West_1ddXNlCqmAcen9QTmdOSkMfDgu3fYM5fI_J3OBWaF5fo.pptx | UBER000024375 | UBER000024385 |
| P-01136 | 10/9/2017 | Marketing Brief- Turning the Reputation Page_1YX9bFVg8Twn4baeUJX3WQ9ESGUOC7gargq7P5vxVzUc.docx | UBER000024188 | UBER000024191 |
| P-01137 | 1/11/2018 | Red&Co Copy_Business Brief- RepForward -Safe_1N8THqWjawAmAZQOG4vZ1I-hEpLacIv6oZk-IgN6vXVs.docx | UBER000024402 | UBER000024412 |
| P-01138 | 8/4/2016 | Driver Safety- Problem Statements_1ueaCGmAnrA5UiWwfeKES8Y0eElNA5mk5L3Yu-k9f3EWWy.docx | UBER000040366 | UBER000040368 |
| P-01139 | 11/7/2017 | Re: Standing for Safety | UBER000021034 | UBER000021035 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01140 | 2/1/2018 | Driving Change work contributions_12ZE6s6STKw27vd7KPHdp4G0kqi8aVQjalIUFNdpQkVM.docx | UBER000034042 | UBER000034042 |
| P-01141 | 6/6/2017 | NSAC Plans | UBER000034937 | UBER000034938 |
| P-01142 | 7/21/2017 | Fwd: Collaboration opportunity | UBER000038011 | UBER000038012 |
| P-01143 | 7/21/2017 | Uber-Raliance Letter.pdf | UBER000038017 | UBER000038017 |
| P-01144 | 10/25/2017 | Fwd: Partnership timeline | UBER000035377 | UBER000035389 |
| P-01145 | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDI_001090433 | UBER_JCCP_MDI_001090436 |
| P-01146 | 1/10/2018 | Availability for important press call today | UBER000011484 | UBER000011484 |
| P-01147 | 1/17/2020 | Social media post from Uber - Ride Check | N/A | N/A |
| P-01148 | 1/16/2018 | Re: CNN blog post draft | UBER_JCCP_MDI_000315342 | UBER_JCCP_MDI_000315345 |
| P-01149 | 1/17/2018 | SA Blog (CNN) | UBER_JCCP_MDI_000264447 | UBER_JCCP_MDI_000264448 |
| P-01150 | 1/16/2018 | SA Blog (CNN) | UBER_JCCP_MDI_001082726 | UBER_JCCP_MDI_001082727 |
| P-01151 | 1/17/2018 | Re: CNN update | UBER000019738 | UBER000019740 |
| P-01152 | 1/26/2018 | Re: Update on CNN | UBER_JCCP_MDI_000923942 | UBER_JCCP_MDI_000923946 |
| P-01153 | 2/23/2018 | Re: Sexual Assault - uber.com homepage - adding banner | UBER_JCCP_MDI_000314462 | UBER_JCCP_MDI_000314473 |
| P-01154 | 4/6/2018 | Fwd: CNN/UBER | UBER000032607 | UBER000032608 |
| P-01155 | 4/6/2018 | Re: Bloomberg | UBER_JCCP_MDI_000313562 | UBER_JCCP_MDI_000313564 |
| P-01156 | 4/6/2018 | yQvtRAAAAAE-MBI-FLAT:2018-04-05T21:12:03.323631 | UBER_JCCP_MDI_001101506 | UBER_JCCP_MDI_001101506 |
| P-01157 | 1/24/2018 | Unknown | UBER_JCCP_MDI_001144360 | UBER_JCCP_MDI_001144360 |
| P-01158 | 4/30/2018 | Re: CNN 100+ drivers accused of sexual assault | UBER_JCCP_MDI_001257585 | UBER_JCCP_MDI_001257585 |
| P-01159 | 5/21/2018 | Re: Congressional letter re assaults and ridesharing | UBER_JCCP_MDI_000433971 | UBER_JCCP_MDI_000433975 |
| P-01160 | 5/14/2018 | 5-14 Uber Social_1KAnqLzd_epweQQ2sFv4mJ8ViIg4M5E3a0tttAiWaTt0.docx | UBER000024353 | UBER000024359 |
| P-01161 | 7/12/2017 | Fwd: Info on under-reporting | UBER000020774 | UBER000020775 |
| P-01162 | | | UBER_JCCP_MDI_001457705 | |
| P-01163 | | 2017-2024 Stats; Dep. Kate Parker, 30(b)(6) Uber Technologies, Inc., Feb. 14, 2025. Vol. II. Ex. 650 at 10. | N/A | N/A |
| P-01164 | 7/18/2017 | Re: ReputationForward! safety in your pillar | UBER000034932 | UBER000034934 |
| P-01165 | 6/15/2018 | NENA Booth FAQs_1k2RT6SFuyrm7zudQ-MUTfLX7SPeNXBrZDj5zpBMzo2M.docx | UBER000024329 | UBER000024335 |
| P-01166 | 8/16/2016 | Re: sexual assault reduction focus | UBER_JCCP_MDI_001743861 | UBER_JCCP_MDI_001743862 |
| P-01167 | 10/19/2016 | Re: Onboarding Program Team: GLH Trip Findings | UBER_JCCP_MDI_002715783 | UBER_JCCP_MDI_002715784 |
| P-01168 | 2/8/2018 | Re: (UBER) Goal setting - Safety Narrative | UBER000039419 | UBER000039422 |
| P-01169 | 8/8/2018 | Re: H1 Safety Data | UBER000039048 | UBER000039049 |
| P-01170 | 3/6/2018 | Re: Safety Chapter Positioning | UBER000035324 | UBER000035326 |
| P-01171 | 5/8/2019 | Forbes Women's Summit | UBER000038835 | UBER000038836 |
| P-01172 | 7/31/2019 | Re: Back to School headlines | UBER000038726 | UBER000038727 |
| P-01173 | 1/7/2019 | Transparency Plan (2019)_1B2DWdxP86kHA_YrZ8kzqSS71YkT_p4CIyEkvhlppj9U.docx | UBER000025808 | UBER000025812 |
| P-01174 | 4/8/2019 | Stand for Safety- Steering Commi_1uFCIhyFM8LRO4ZoqnCCS1XnommHMkhh_Y9qnZ0z4EIk.pptx | UBER_JCCP_MDI_000250635 | UBER_JCCP_MDI_000250635.0069 |
| P-01175 | 9/11/2019 | [A/C Privileged, ... - link to previous SfS or previous ELT ... | UBER_JCCP_MDI_001257965 | UBER_JCCP_MDI_001257965 |
| P-01176 | 9/16/2019 | -A-C Privileged, WIP- T-_1L3gJYQfru0y9fxbZBbytkHwOEHk79JR1eQKE56AD8_Q.docx | UBER_JCCP_MDI_002738160 | UBER_JCCP_MDI_002738164 |
| P-01177 | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WiJiqKzPmKkkhIkhakW0l-HGsW4X08c.pptx | UBER_JCCP_MDI_001720345 | UBER_JCCP_MDI_001720404 |
| P-01178 | #N/A | K. McDonald Exhibit 2 10/7/2024 | UBER000142692 | #N/A |
| P-01179 | 9/7/2018 | Global Sexual Assault Sta_1vfx7Nk-o8g3N3ZZKwoG0Yc7vJfwiF2xWqK-VRviQPiQ.xlsx | UBER000095335 | UBER000095335 |
| P-01180 | 4/9/2020 | Re: Impact of "Masturbation / Indecent Exposure" re-audit on serious SA/SM rate KPIs | UBER000031110 | UBER000031111 |
| P-01181 | 2/21/2024 | Unknown | UBER000066943 | UBER000066945 |
| P-01182 | 11/22/2019 | Brittany and Katy Briefing_1N5cDWdovg924KngMivtI6x3JjkkUlOqsC5TZgy_5m1E.docx | UBER000025800 | UBER000025807 |
| P-01183 | N/A | UBER-MDL3084-000138948.pdf | UBER-MDL3084-000138948 | UBER-MDL3084-000138953 |
| P-01184 | 4/27/2020 | Unknown | UBER000075998 | UBER000076001 |
| P-01185 | 2/9/2017 | Re: question for you... | UBER000132697 | UBER000132698 |
| P-01186 | 1/2/2019 | October Serious IPC Analysis Writeup_1LB8ZGedGs8oiOFDvT4b-t4I4fNgmCairdOV-f8dGiZg.docx | UBER000145684 | UBER000145690 |
| P-01187 | 2/21/2024 | Unknown | UBER000066855 | UBER000066863 |
| P-01188 | 10/4/2018 | Urgent help with NSVRC tickets | UBER000132483 | UBER000132483 |
| P-01189 | 5/16/2023 | Unknown | UBER000075408 | UBER000075409 |
| P-01190 | N/A | UBER-MDL3084-000089792.pdf | UBER-MDL3084-000089792 | UBER-MDL3084-000089799 |
| P-01191 | 4/12/2022 | -2022- Marketplace Safety Tech stra_1YNMslupmJsr1vYp7vwfqnLirI5UpeKv2yPWwEVDHEYdocx | UBER000226525 | UBER000226532 |
| P-01192 | N/A | Unknown | UBER000214307 | UBER000214323 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01193 | 3/13/2019 | Re: 2nd Query Review for Cancellation Rate and Rating Gender Discrepancy Analysis | UBER000031495 | UBER000031496 |
| P-01194 | 7/9/2020 | Unknown | UBER000075629 | UBER000075645 |
| P-01195 | 5/29/2024 | Unknown | UBER_JCCP_MDL_000540866 | UBER_JCCP_MDL_000540876 |
| P-01196 | 2/21/2024 | Unknown | UBER000066788 | UBER000066791 |
| P-01197 | 2/13/2017 | Re: Findings & potential action items for S.A. | UBER000035030 | UBER000035032 |
| P-01198 | | Katherine McDonald Deposition Exhibit 25 | N/A | N/A |
| P-01199 | | Katherine McDonald Deposition Exhibit 650 | N/A | N/A |
| P-01200 | | Katherine McDonald Deposition Exhibit 652 | N/A | N/A |
| P-01201 | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 653: Katherine McDonald Certification (3/6/25) | N/A | N/A |
| P-01202 | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 654: Katherine McDonald Certification (1/10/25) | N/A | N/A |
| P-01203 | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 655: Katherine McDonald Certification (2/25/25) | N/A | N/A |
| P-01204 | | Katherine McDonald Deposition Exhibit 656 | N/A | N/A |
| P-01205 | | Katherine McDonald Deposition Exhibit 657 | N/A | N/A |
| P-01206 | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 658: SAFE JIRA Tickets | N/A | N/A |
| P-01207 | | Katherine McDonald Deposition Exhibit 659 | N/A | N/A |
| P-01208 | | Katherine McDonald Deposition Exhibit 660 | N/A | N/A |
| P-01209 | | Katherine McDonald Deposition Exhibit 661 | N/A | N/A |
| P-01210 | | Katherine McDonald Deposition Exhibit 662 | N/A | N/A |
| P-01211 | | Katherine McDonald Deposition Exhibit 663 | N/A | N/A |
| P-01212 | | Katherine McDonald Deposition Exhibit 664 | N/A | N/A |
| P-01213 | | Katherine McDonald Deposition Exhibit 665 | N/A | N/A |
| P-01214 | | 30(b)(6) Deposition (Katy McDonald), 4/25/2025, Ex. 666: Information Provided by Defendants Pursuant to the Parties' Agreement, Dated April 4, 2025 | N/A | |
| P-01215 | | Katherine McDonald Deposition Exhibit 667 | N/A | N/A |
| P-01216 | | Number of Completed Rides Trips in the US by Month from July 2012 through Nov. 2024 | N/A | N/A |
| P-01217 | | Katherine McDonald Deposition Exhibit 669 | N/A | N/A |
| P-01218 | 10/31/2014 | ~Let's Get Critical~ | UBER_JCCP_MDL_000112416 | UBER_JCCP_MDL_000112418 |
| P-01219 | 12/17/2014 | Safety: Predicting Unsafe Partner's Behavior and Deactivating Risky Riders | UBER_JCCP_MDL_000148651 | UBER_JCCP_MDL_000148651 |
| P-01220 | 10/2/2020 | Unknown | UBER_JCCP_MDL_000056130 | UBER_JCCP_MDL_000056143 |
| P-01221 | 5/29/2024 | Unknown | UBER000239035 | UBER000239039 |
| P-01222 | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER_JCCP_MDL_000180779 | UBER_JCCP_MDL_000180796 |
| P-01223 | 2/21/2024 | Unknown | UBER_JCCP_MDL_000047121 | UBER_JCCP_MDL_000047126 |
| P-01224 | 2/5/2020 | UberUSSafetyReport_201718_FullReport_14A1Fy-G7iR5yncLJNZMUF-sqJ9FVeuVW.pdf | UBER_JCCP_MDL_000007083 | UBER_JCCP_MDL_000007166 |
| P-01225 | 2/21/2024 | Unknown | UBER_JCCP_MDL_000047337 | UBER_JCCP_MDL_000047342 |
| P-01226 | 10/12/2018 | [JIRA] (C360-633513) [Global Taxonomy] Vague Definition of Non-Consensual Touching of a Non-sexual Body Part Resulting in Overclassification of Sexual Assaults | UBER_JCCP_MDL_000030521 | UBER_JCCP_MDL_000030521 |
| P-01227 | 10/18/2019 | Email | UBER_JCCP_MDL_000356105 | UBER_JCCP_MDL_000356107 |
| P-01228 | 3/18/2021 | 2021-08 Safety Incident Management Report_1BPbgggwFMXJHm3DxhxdNtYDoFeAkK7YD.pdf | UBER_JCCP_MDL_000213758 | UBER_JCCP_MDL_000213760 |
| P-01229 | 5/16/2023 | Re: Question on Pot Misclassified SA Ticket | UBER_JCCP_MDL_000452095 | UBER_JCCP_MDL_000452099 |
| P-01230 | 10/18/2018 | Backlog Mitigation Efforts_1cXj7OCadHZtYV0VBI7vhGBSvnkCbYgEXqddYq89dcOQ.docx | UBER_JCCP_MDL_000033935 | UBER_JCCP_MDL_000033936 |
| P-01231 | 10/24/2018 | US & Can - Backlog Analysis_1eq7jrsCQ-hE2y-EpaktbsImC9aTmLbQfBrNyuWVJ-PA.docx | UBER_JCCP_MDL_000033937 | UBER_JCCP_MDL_000033942 |
| P-01232 | 9/9/2020 | Safety Narratives-MTR_1ko3T9B9iem9r_sAFQPqgupQ8_N1TtAAf7KGL6YLbG0.docx | UBER_JCCP_MDL_000118066 | UBER_JCCP_MDL_000118136 |
| P-01233 | | Katherine McDonald Deposition Exhibit 3101 | N/A | N/A |
| P-01234 | 2/3/2020 | -S&I- Ops - Secure_Safety Data Overview - Saf_1kn7Aw2qIsdBpto8yXOAgLE-I5K_SCTDzmLER2NCRtZkUpptx | UBER_JCCP_MDL_000031197 | UBER_JCCP_MDL_000031255 |
| P-01235 | 8/24/2020 | S&I Marketplace - Jam_1Q7B67aQ8Fa816gRaOeZO7sC-51zuL-rp5gsXliO6BKs.pptx | UBER_JCCP_MDL_001737720 | UBER_JCCP_MDL_001737720 |
| P-01236 | 9/22/2022 | October 14th 2022 SFS-ELT Review -_1p_9TNS2MD6tVGG44RyEptvVx3mZq995_Z0WrZ1uT0nIpptx | UBER_JCCP_MDL_000551407 | UBER_JCCP_MDL_000551455 |
| P-01237 | 1/20/2018 | Most common incidents - A/C PRIVILEGED - Prepared at the direction of counsel | UBER_JCCP_MDL_001106326 | UBER_JCCP_MDL_001106326 |
| P-01238 | 5/2/2018 | Re: Volume | UBER_JCCP_MDL_000020263 | UBER_JCCP_MDL_000020264 |
| P-01239 | | Katherine McDonald Deposition Exhibit 3109 | N/A | N/A |
| P-01240 | | Katherine McDonald Deposition Exhibit 3110 | N/A | N/A |
| P-01241 | | Katherine McDonald Deposition Exhibit 3111 | N/A | N/A |
| P-01242 | | Katherine McDonald Deposition Exhibit 3112 | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01243 | | Katherine McDonald Deposition Exhibit 3117 | N/A | N/A |
| P-01244 | | Katherine McDonald Deposition Exhibit 3118 | N/A | N/A |
| P-01245 | | Katherine McDonald Deposition Exhibit 3119 | N/A | N/A |
| P-01246 | | Katherine McDonald Deposition Exhibit 3120 | N/A | N/A |
| P-01247 | | Katherine McDonald Deposition Exhibit 3121 | N/A | N/A |
| P-01248 | | Katherine McDonald Deposition Exhibit 3122 | N/A | N/A |
| P-01249 | | Katherine McDonald Deposition Exhibit 3123 | N/A | N/A |
| P-01250 | | Katherine McDonald Deposition Exhibit 3124 | N/A | N/A |
| P-01251 | | Katherine McDonald Deposition Exhibit 3125 | N/A | N/A |
| P-01252 | | Katherine McDonald Deposition Exhibit 3126 | N/A | N/A |
| P-01253 | | Katherine McDonald Deposition Exhibit 3127 | N/A | N/A |
| P-01254 | 5/14/2024 | 2024 CSA KPI Template_17K2bogKIFJCrCmnonXn2rVwkjoQY9OsPgZv4Y4dnA1U.pptx | UBER_JCCP_MDL_003044660 | UBER_JCCP_MDL_003044660 |
| P-01255 | | Katherine McDonald Deposition Exhibit 3129 | N/A | N/A |
| P-01256 | 10/6/2016 | Understanding SV Escitation Guide_0B7N_JEnoRkjDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGiz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 |
| P-01257 | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopyScuXUmdxBlJjiBjTTWxSSjA.docx | UBER_JCCP_MDL_000032174 | UBER_JCCP_MDL_000032174 |
| P-01258 | | Katherine McDonald Deposition Exhibit 3134 | N/A | N/A |
| P-01259 | | Katherine McDonald Deposition Exhibit 3135 | N/A | N/A |
| P-01260 | 4/30/2018 | CNN Tech: CNN investigation: 103 Uber drivers accused of sexual assault or abuse | UBER_JCCP_MDL_000010235 | UBER_JCCP_MDL_000010239 |
| P-01261 | 1/10/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924490 | UBER_JCCP_MDL_000924492 |
| P-01262 | 4/30/2018 | Email | UBER_JCCP_MDL_001418261 | UBER_JCCP_MDL_001418267 |
| P-01263 | | Katherine McDonald Deposition Exhibit 3139 | N/A | N/A |
| P-01264 | | Katherine McDonald Deposition Exhibit 3140 | N/A | N/A |
| P-01265 | | Katherine McDonald Deposition Exhibit 3141 | N/A | N/A |
| P-01266 | | Katherine McDonald Deposition Exhibit 3100A | N/A | N/A |
| P-01267 | | Katherine McDonald Deposition Exhibit 3100B | N/A | N/A |
| P-01268 | | Katherine McDonald Deposition Exhibit 650A | N/A | N/A |
| P-01269 | | Katherine McDonald Deposition Exhibit 663A | N/A | N/A |
| P-01270 | 9/10/2016 | H2 Stories Killed - U.S. Safety Regional Team_1huvlxdSOM1kixmzvFMFfB2fW8Q3ZnN8BvQQFaQoGIu8.docx | UBER_JCCP_MDL_001280349 | UBER_JCCP_MDL_001280354 |
| P-01271 | | Kevin Phelan Deposition, Ex. 1: Phelan Deposition Notice | N/A | N/A |
| P-01272 | | Kevin Phelan Deposition, Ex. 3: Phelan Invoice | N/A | N/A |
| P-01273 | | Kevin Phelan Deposition, Ex. 4: Deposition Transcript, Sgt. Edith Fong | N/A | N/A |
| P-01274 | | Kevin Phelan Deposition, Ex. 5: L. Forensic Medical Report - SA Exam | N/A | N/A |
| P-01275 | | Kevin Phelan Deposition, Ex. 6: Arrest warrant - Edwin Castaneda Orozco | N/A | N/A |
| P-01276 | | Kevin Phelan Deposition, Ex. 7: Alloy Security Consultants - What We Do | N/A | N/A |
| P-01277 | | Kristen Zgoba Deposition, Ex. 1: Deposition Notice | N/A | N/A |
| P-01278 | | Kristen Zgoba Deposition, Ex. 3: Invoice | N/A | N/A |
| P-01279 | | Kristen Zgoba Deposition, Ex. 4: Appendix C to Expert Report (Amended List of Materials Cited and Considered) | N/A | N/A |
| P-01280 | | Kristen Zgoba Deposition, Ex. 5: National Intimate Partner and Sexual Violence Survey | N/A | N/A |
| P-01281 | | Lindsay Orchowski Deposition, Ex. 2: Orchowski Deposition Notice | N/A | N/A |
| P-01282 | | Lindsay Orchowski Deposition, Ex. 3: Orchowski Invoice | N/A | N/A |
| P-01283 | 1/9/2020 | Email from Uber - We've updated our dedicated law enforcement portal | N/A | N/A |
| P-01284 | | Lindsay Orchowski Deposition, Ex. 6: Integrating Sexual Assault Resistance, Bystander, and Men's Social Norms Strategies to Prevent Sexual Violence on College Campuses: A Call to Action | N/A | N/A |
| P-01285 | | Mariana Esteves Deposition Exhibit 1578 | N/A | N/A |
| P-01286 | | Mariana Esteves Deposition Exhibit 1579 | N/A | N/A |
| P-01287 | 9/2/2021 | RideCheck (Anomaly Detection) - Heuristics_1sCH6tcsICtRPBvgXF-eyqw_2aS-wSUKfSvVbH6DMP9c.docx | UBER_JCCP_MDL_003211390 | UBER_JCCP_MDL_003211394 |
| P-01288 | | Mariana Esteves Deposition Exhibit 1581 | N/A | N/A |
| P-01289 | 1/24/2024 | -ACP - Running Deck- Global Personal Safety Program R_1a5KH3xROxSPy3O8h0WHIvH-COi4zG97yTjGMgEwgqjWn0l.pptx | UBER_JCCP_MDL_003039568 | UBER_JCCP_MDL_003039966 |
| P-01290 | 12/24/2019 | -RideCheck- PRD - Route Deviation_1BVje4jEz5f_r6klMbvFq3DU_nekJYpqFrkhFg1F0sKo.docx | UBER_JCCP_MDL_000149273 | UBER_JCCP_MDL_000149273.0005 |
| P-01291 | 4/17/2020 | RideCheck 2021 & Beyond_1ukQiFOtktlNgAQs4pgerJfWnIh8-vIBg2FQ0r_x_v_o.pptx | UBER_JCCP_MDL_000516734 | UBER_JCCP_MDL_000516808 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01292 | 5/10/2021 | Re: Weekly Report - Serious Safety Incidents (5/1 - 5/7/2021 | UBER_JCCP_MDL_002026377 | UBER_JCCP_MDL_002026388 |
| P-01293 | 6/21/2023 | H2 2023 S&I Tech Planning - Tech CP_1wrjH3jwz2flyvmARRV8Pj3IITAkqLCSiwE6ArvExCNU.pptx | UBER_JCCP_MDL_002057225 | UBER_JCCP_MDL_002057342 |
| P-01294 | 11/3/2019 | (Old Version) Safety Marketing Women's Safety_1bvnp5gMRoYRry21U7ALBm8YhWWIK0dg52oj8M4d-iGg.pptx | UBER_JCCP_MDL_000254469 | UBER_JCCP_MDL_000254540 |
| P-01295 | 8/23/2024 | [RideCheck - Anomaly Progressions] CP1+2: Solution overview | UBER_JCCP_MDL_003064958 | UBER_JCCP_MDL_003064959 |
| P-01296 | 5/17/2024 | 1046_40_Dean, Jaylynn - req 9_1.pdf | UBER-MDL3084-DFS00003684 | UBER-MDL3084-DFS00003684 |
| P-01297 | | Mariana Esteves Deposition Exhibit 1592 | N/A | N/A |
| P-01298 | | Mariana Esteves Deposition Exhibit 1593 | N/A | N/A |
| P-01299 | 12/18/2024 | 2699_40_B.L. (L., B.) - req 31d_9.png | UBER-MDL3084-DFS00061382 | UBER-MDL3084-DFS00061382 |
| P-01300 | | Mariana Esteves Deposition Exhibit 1595 | N/A | N/A |
| P-01301 | 5/12/2025 | 2699_B.L. (B. L.) Rider B. L. Mobile Events (08-11-2022 to 08-13-2022) (DOI 08-12-2022) | UBER-MDL3084-BW-00006317 | UBER-MDL3084-BW-00006317 |
| P-01302 | | Mariana Esteves Deposition Exhibit 1597 | N/A | N/A |
| P-01303 | | Mariana Esteves Deposition Exhibit 1598 | N/A | N/A |
| P-01304 | 6/30/2025 | Driver Hassan Turay Ride Check (12-07-2016 to 06-30-2025) (DOI 11-15-2023) | UBER-MDL3084-BW-00048883 | UBER-MDL3084-BW-00048883 |
| P-01305 | | Mariana Esteves Deposition Exhibit 1601 | N/A | N/A |
| P-01306 | | Mariana Esteves Deposition Exhibit 1602 | N/A | N/A |
| P-01307 | | Mariana Esteves Deposition Exhibit 1603 | N/A | N/A |
| P-01308 | | Mariana Esteves Deposition Exhibit 1604 | N/A | N/A |
| P-01309 | | Communication Logs with Driver in Dean Case | N/A | N/A |
| P-01310 | | Mariana Esteves Deposition Exhibit 1606 | N/A | N/A |
| P-01311 | | Mariana Esteves Deposition Exhibit 1990 | N/A | N/A |
| P-01312 | | Mariana Esteves Deposition Exhibit 1991 | N/A | N/A |
| P-01313 | | Mariana Esteves Deposition Exhibit 1992 | N/A | N/A |
| P-01314 | | Mariana Esteves Deposition Exhibit 1993 | N/A | N/A |
| P-01315 | N/A | UBER_JCCP_MDL_005783619.pdf | UBER_JCCP_MDL_005783619 | UBER_JCCP_MDL_005783622 |
| P-01316 | 7/29/2024 | -Source of Truth- Safety Planning 2025_1y1JG0lAlVWENEx51XBqBDeJGoXUIcKCjVgMNAnjPSGY.pptx | UBER_JCCP_MDL_002655853 | UBER_JCCP_MDL_002655853 |
| P-01317 | 5/28/2020 | Uber Safety Product Overview | UBER_JCCP_MDL_000418088 | UBER_JCCP_MDL_000418198 |
| P-01318 | | Mariana Esteves Deposition Exhibit 1997 | N/A | N/A |
| P-01319 | 11/27/2016 | Copy _1oPKd5bm6QVLhQWIFta2vupahDqGCWDoEO4_jGauiYYM.pptx | UBER_JCCP_MDL_002258173 | UBER_JCCP_MDL_002258173 |
| P-01320 | 8/10/2018 | Closed-door Guidelines.pdf | UBER_JCCP_MDL_000234361 | UBER_JCCP_MDL_000234361 |
| P-01321 | 1/12/2023 | Recording Update - MTD_1euLm-bsWhKL8UOC8dlT-O6QXyveO-L_ZICJvAciqhNg.pptx | UBER_JCCP_MDL_000516118 | UBER_JCCP_MDL_000516179 |
| P-01322 | 5/17/2016 | Social media post from Uber - Go safe this summer | N/A | N/A |
| P-01323 | 10/28/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000145013 | UBER_JCCP_MDL_000145015 |
| P-01324 | | | UBER_JCCP_MDL_004574121 | |
| P-01325 | 12/4/2018 | Andrew Beinstein -- PM Trial Prod_1F-Bpol8EINqDIdI21kIE0dg9orc-lt04rjKZTcaamk.pptx | UBER_JCCP_MDL_005176144 | UBER_JCCP_MDL_005176144.171 |
| P-01326 | 2/28/2018 | Re: Briefing for Thursday 3/1 1pm meeting with Nauto | UBER_JCCP_MDL_005266819 | UBER_JCCP_MDL_005266821 |
| P-01327 | 5/31/2018 | Esteves, Ex. 2016 | UBER_JCCP_MDL_000163313 | UBER_JCCP_MDL_000163314 |
| P-01328 | 2/8/2022 | -ACP- Safety Marketplace Opportunit_1JmFPH V0aMuLDVA6wzH A1R2uXLN-i28yDYExLd65HYo0.docx | UBER_JCCP_MDL_000454691 | UBER_JCCP_MDL_000454695 |
| P-01329 | | Mariana Esteves Deposition Exhibit 2018 | N/A | N/A |
| P-01330 | 2/7/2024 | RideCheck - SOT - 2024_1XhzT9M1e40H3czhKsQupx_mKfV2gF-ujFRiVdEhoe1Y.pptx | UBER_JCCP_MDL_003603034 | UBER_JCCP_MDL_003603034.48 |
| P-01331 | 1/26/2024 | ACP Global Safety Assurance Program Review 2024_1dRL8BaCyJeaRPoHWJff1lew5Z17CYtybcSWKqanWJJE.pptx | UBER_JCCP_MDL_003017771 | UBER_JCCP_MDL_003018048 |
| P-01332 | | Esteves Ex. 2022 (8/28/25) Uber Newsroom, US, Uber's record on safety is clear, August 6, 2025: https://www.uber.com/newsroom/ubers-safety-record/ | N/A | N/A |
| P-01333 | | Mariana Esteves Deposition Exhibit 2023 | N/A | N/A |
| P-01334 | | Mariana Esteves Deposition Exhibit 2026 | N/A | N/A |
| P-01335 | | Mariana Esteves Deposition Exhibit 2027 | N/A | N/A |
| P-01336 | | Mariana Esteves Deposition Exhibit 2030 | N/A | N/A |
| P-01337 | 5/20/2022 | Email from Uber - Enjoy 10% (up to $5) off your rides this week | N/A | N/A |
| P-01338 | 5/18/2022 | Email from Uber - Spotlight on Cafe Maddy Cab | N/A | N/A |
| P-01339 | 10/12/2018 | Safety Tech Shareout Day - Initial Thoughts_1ADC3dgJX9Szfja_SkqtrBVfNeSOgWZ8XK7vtoetI9Ss.pptx | UBER000234361 | UBER000234396 |
| P-01340 | | Katherine McDonald Deposition Exhibit 3117 | N/A | N/A |
| P-01341 | 1/11/2016 | Safety | UBER_JCCP_MDL_002135569 | UBER_JCCP_MDL_002135573 |
| P-01342 | 11/13/2015 | Re: Follow-up on IRTs -- not for dissem | UBER_JCCP_MDL_001950471 | UBER_JCCP_MDL_001950473 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01343 | N/A | UBER_JCCP_MDL_005710238.pdf | UBER_JCCP_MDL_005710238 | UBER_JCCP_MDL_005710241 |
| P-01344 | | Michael Akamine Deposition Exhibit 865 | N/A | N/A |
| P-01345 | 12/18/2018 | Uber Product Management Competencies _1tDPFxhiwD5lMSHSPGbq2ZzLmTgtqKy2PrvJKjfzjNDs.xlsx | UBER_JCCP_MDL_000551104 | #N/A |
| P-01346 | 10/10/2024 | Re: Prep for Tues sync | UBER_JCCP_MDL_003061573 | UBER_JCCP_MDL_003061581 |
| P-01347 | 6/1/2016 | Global Ops Top Problems June 201_1DaW-ALNHA70ZKVRJvPYS4dnAH8MD0JidC_9vxywGJP0.xlsx | UBER_JCCP_MDL_000876363 | UBER_JCCP_MDL_000876363 |
| P-01348 | 5/16/2018 | H2 2018 Tech Strategy - Guidance for Area Lea_1DjyCoq_8yUWzIBTgbg9CnX3Pi-sFUdqPdiywDsszTow.docx | UBER_JCCP_MDL_003755115 | UBER_JCCP_MDL_003755119 |
| P-01349 | 10/1/2018 | H1 2019 Tech Strategy - Guidance for Area Leads - Hi_1nYZFOxIJjSjBBYSo_sYsL80DOupCkLa3MuUFR5fX6yeo.docx | UBER_JCCP_MDL_001858358 | UBER_JCCP_MDL_001858360 |
| P-01350 | 9/4/2019 | Safety Products (Sept 2019) _1w2SJeYsGdRBZBZZLZevuKZdnMr2bTZLEgQ7Q1MKg2p8.docx | UBER_JCCP_MDL_002060933 | UBER_JCCP_MDL_002060937 |
| P-01351 | 6/1/2020 | -H2 Safety Controls- Stop, Start, Continue_19DQJLa49dpFfvxDKmvURoqwA0LG8Z_7IU9H-jm4eVzM.docx | UBER_JCCP_MDL_001808225 | UBER_JCCP_MDL_001808228 |
| P-01352 | 6/7/2016 | 2016 H2 - Safety - OKR Narrative_1--3rK3HMC3vI44Gayfc7GA2KNySEz2D-QM553yqgc75s.docx | UBER_JCCP_MDL_000551951 | UBER_JCCP_MDL_000551962 |
| P-01353 | | Michael Akamine Deposition Exhibit 875 | N/A | N/A |
| P-01354 | | Michael Akamine Deposition Exhibit 876 | N/A | N/A |
| P-01355 | | Michael Akamine Deposition Exhibit 877 | N/A | N/A |
| P-01356 | | Michael Akamine Deposition Exhibit 878 | N/A | N/A |
| P-01357 | 7/21/2020 | Safety & Insurance Tech Review (Ins_1o2iLdIYey6eOMpC2JAyGDtllo52sPzhjOtLKsSZO-Uw.pptx | UBER_JCCP_MDL_002296864 | UBER_JCCP_MDL_002296927 |
| P-01358 | 10/30/2018 | Safety UX- Dashcam Learnings (Nov 2018) _1R3QWzdQyvo29B49nxyZuvn9McQcyN3i6M9LMZD9DkVY.pptx | UBER000144759 | UBER000144863 |
| P-01359 | N/A | Safety Brand Tracker Global Report | UBER000169814 | UBER000169814.0081 |
| P-01360 | 5/26/2018 | H2 2018 Tech Planning - P0 Safety Percept_1qCH6mNoHeUkzhBZe7TaZvM9tgTxvyatzlsnWFd8jc4U.docx | UBER_JCCP_MDL_002095535 | UBER_JCCP_MDL_002095537 |
| P-01361 | 6/13/2022 | Mike weekly, Jun 10 | UBER_JCCP_MDL_002025554 | UBER_JCCP_MDL_002025559 |
| P-01362 | 7/9/2020 | How Rides Matching Works_1DoFhbrLUkD9doDlJBFSyZRAVPWc4SeaIIKEdYgAybw.docx | UBER_JCCP_MDL_002296949 | UBER_JCCP_MDL_002297003 |
| P-01363 | 1/11/2021 | Mike Weekly One Pager (2021) _1MbuK2SvRxyLen4ZgNJq6oDxme_0wqPxbUDQfeQrDEa0.docx | UBER_JCCP_MDL_002624257 | UBER_JCCP_MDL_002624288 |
| P-01364 | 1/8/2022 | Mike Weekly One Pager (2022) _1Np1AJcx1s99xWqbPiSm4qsRV1NMkQNpjKOsMFPwBgfs.docx | UBER_JCCP_MDL_000897033 | UBER_JCCP_MDL_000897168 |
| P-01365 | 1/16/2023 | Mike Weekly One Pager (2023) _1AWaOlHvps__Tw4roPnyAmoDNYnVX2k_gxWWI.p_qXsv0.docx | UBER_JCCP_MDL_001856383 | UBER_JCCP_MDL_001856456 |
| P-01366 | 8/2/2021 | -ACP- S-RAD - Leadership Reviews_16AUIQf2Bej1ztnbwx6v9yu4hoESV67aTzdqi537Puk.pptx | UBER_JCCP_MDL_003274193 | UBER_JCCP_MDL_003274487 |
| P-01367 | 9/10/2024 | -Main Deck- Safety Meet - Oct 15-17 2024_1Ux17-Hq5U8t2MSgvRHlWTzhDOV4-wxOKR_4kyCnBuY0.pptx | UBER_JCCP_MDL_003212951 | UBER_JCCP_MDL_003212951 |
| P-01368 | 10/4/2021 | -Sunny- 2022 Safety Planning - Incident Insights Fact Ba_1R21d_FinHW0FdaTxMrNtul0H28csnvJ9Za_bt-uiEBI.pptx | UBER_JCCP_MDL_000479715 | UBER_JCCP_MDL_000479729 |
| P-01369 | 10/14/2020 | Safety Design 2021 Planning_1grTiSiX7Tod7MgXFgX1tqGY6Dm1FU-GD6f_QQ3Gkc6k0.pptx | UBER_JCCP_MDL_000207451 | UBER_JCCP_MDL_000207491 |
| P-01370 | 10/17/2023 | Re: Safety feature asks | UBER_JCCP_MDL_002024004 | UBER_JCCP_MDL_002024005 |
| P-01371 | 5/4/2015 | Global Comms Meeting - May 6-2015_1J8OQWQDjqqHR_vY_hG4y4DMMW4P3AcI1SO3veUMdhV4.pptx | UBER_JCCP_MDL_002249540 | UBER_JCCP_MDL_002249540 |
| P-01372 | 7/16/2015 | 3526 Uber US Economic Impact Deck_c2 DRAFT.pdf | UBER_JCCP_MDL_001576573 | UBER_JCCP_MDL_001576611 |
| P-01373 | N/A | Re: Update re safety webpage | UBER-MDL3084-000046507 | UBER-MDL3084-000046507 |
| P-01374 | N/A | UBER-MDL3084-000043264.pdf | UBER-MDL3084-000043264 | UBER-MDL3084-000043266 |
| P-01375 | | Class Action Complaint and Jury Demand, Philliben v. Uber | N/A | N/A |
| P-01376 | 2/10/2016 | Untitled document_1fiKWYU_yL9I4F_g8gq6I4kQJxU1XCx1Kr2C-vCv5G2M.docx | UBER_JCCP_MDL_002249462 | UBER_JCCP_MDL_002249463 |
| P-01377 | 1/7/2016 | A-C Privileged- SRF Settlement Filing Proposed Comms_1LoD-sBBTPUbuGID6H0eoCd_hDhzEh9EZBKp7M4kSJU0.docx | UBER_JCCP_MDL_001731878 | UBER_JCCP_MDL_001731885 |
| P-01378 | 11/23/2015 | Re: USC | UBER_JCCP_MDL_001867012 | UBER_JCCP_MDL_001867012 |
| P-01379 | | Warzel & Bhulyan, "Internal Data Offers Glimpse At Uber Sex Assault Complaints," Buzzfeed (Mar. 6, 2016) https://www.buzzfeednews.com/article/charliewarzel/internal-data-offers-glimpse-at-uber-sex-assault-complaints | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01380 | | Honan, "Uber Responds To Buzzfeed News Story On Sex Assault Complaints," Buzzfeed (Mar. 6, 2016) https://www.buzzfeednews.com/article/mathonan/uber-responds-to-buzzfeed-news-story-on-sex-assault-complain | N/A | N/A |
| P-01381 | 9/10/2014 | Re: [Time Sensitive] Please Read: Uber + White House Partnership | UBER_JCCP_MDL_000570220 | UBER_JCCP_MDL_000570223 |
| P-01382 | #N/A | Deposition Exhibit 109 to Hourdajian Deposition | Uber_JCCP_MDL_000017904 | Uber_JCCP_MDL_000017907 |
| P-01383 | | | UBER_JCCP_MDL_001468752 | |
| P-01384 | | Filipovic, "The Ride-Sharing Battle for Female Passengers," Cosmopolitan (June 29, 2016) | N/A | N/A |
| P-01385 | 1/31/2015 | Uber_Exercise_Christoff.docx | UBER_JCCP_MDL_001869888 | UBER_JCCP_MDL_001869891 |
| P-01386 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000010 | #N/A |
| P-01387 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000046 | #N/A |
| P-01388 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000050 | #N/A |
| P-01389 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000055 | #N/A |
| P-01390 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000092 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000093 |
| P-01391 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000100 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000101 |
| P-01392 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000108 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000109 |
| P-01393 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000126 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000131 |
| P-01394 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000199 | #N/A |
| P-01395 | | DV police report | N/A | N/A |
| P-01396 | 11/11/2018 | NSVRC_HelpingIndustries.pdf | UBER000001197 | UBER000001249 |
| P-01397 | 12/3/2019 | Uber-SafetyReport-11-jp.pdf | UBER000236715 | UBER000236796 |
| P-01398 | 6/30/2022 | UberUSSafetyReport_20192020_FullReport.pdf.pdf | UBER000001386 | UBER000001387 |
| P-01399 | 11/14/2019 | Copy of US Safety Campaign Phase 2 Audience Targeti_1qK66o2CYGjLyfZelDl19yeGhub0zz23UbU4p5kqLF_Y.pptx | UBER000124790 | UBER000124792 |
| P-01400 | 12/7/2019 | | UBER000093603 | UBER000093619 |
| P-01401 | 1/31/2018 | US Executive Summary - Women's Safety Section_11jCCjMPzj_9q97Q3_K1oSN2WQzq8bXBeobC2BNbvHZA.pptx | UBER000091731 | UBER000091737 |
| P-01402 | 4/11/2019 | Executive Update - Safety Narrative -Final-_1JrM4pHQNQo6WUo-OTgkq74DUxiXzzvutQAx8cQfxMmY.pptx | UBER000140390 | UBER000140441 |
| P-01403 | #N/A | #N/A | UBER JANE DOE 30201212416 | #N/A |
| P-01404 | | Nicholas Silver Deposition Exhibit 532 Uber Ad | N/A | N/A |
| P-01405 | 5/8/2022 | Email from Uber - Marriot Bonvoy and Uber have teamed up | N/A | N/A |
| P-01406 | 8/5/2022 | Women-s Safety Qualitative Research Report_Topline_1VjKuSM3kpgYtTfD-UTIHibmsOK6ENAsTtqWqLRyNnH8.pptx | UBER000198551 | UBER000198572 |
| P-01407 | 9/16/2021 | Unknown | UBER000074659 | UBER000074662 |
| P-01408 | | Nicholas Silver Deposition Exhibit 552 | N/A | N/A |
| P-01409 | | Nicole Lentini Deposition, Ex. 2: Lentini Deposition Notice | N/A | N/A |
| P-01410 | | Nicole Lentini Deposition, Ex. 3: Lentini CV | N/A | N/A |
| P-01411 | | Nicole Lentini Deposition, Ex. 5: UIC Law Review - Expert Testimony Re Typical or Counterintuitive Adule SA Behavior | N/A | N/A |
| P-01412 | | Nicole Lentini Deposition, Ex. 6: Title IX and "Trauma Focused" Investigations | N/A | N/A |
| P-01413 | | Nicole Lentini Deposition, Ex. 7: Fear and the Defense Cascade: Clinical Implications and Management | N/A | N/A |
| P-01414 | | Nicole Lentini Deposition, Ex. 8: Statement of APA President re the Science Behind Why Women May Not Report SA | N/A | N/A |
| P-01415 | | Nicole Lentini Deposition, Ex. 9: The Multiple Roles of Emotion in Interpretation and Memory of Sexual Consent | N/A | N/A |
| P-01416 | 10/28/2014 | #N/A | UBER-MDI-3084-000122386 | UBER-MDI3084-000122395 |
| P-01417 | 10/25/2014 | Rudy Giuliani Update | UBER_JCCP_MDL_001773711 | UBER_JCCP_MDL_001773711 |
| P-01418 | 10/29/2014 | Re: Giuliani Blog Post | UBER_JCCP_MDL_000084521 | UBER_JCCP_MDL_000084523 |
| P-01419 | 12/3/2015 | Safety Advisory Board - Raw Notes_19OYMwq46lmxw3G4pf_zEiz9IPUOia4ZnweHgc-EaaRI.docx | UBER_JCCP_MDL_001115339 | UBER_JCCP_MDL_001115347 |
| P-01420 | 3/5/2016 | Buzzfeed letter_1cX7V4036RvrF6ILKVxssPXOJ8Np2NwYUOBIgwNjyRoc.docx | UBER_JCCP_MDL_000035077 | UBER_JCCP_MDL_000035078 |
| P-01421 | 3/4/2016 | Re: Crowdflower Results | UBER_JCCP_MDL_000017703 | UBER_JCCP_MDL_000017703 |
| P-01422 | 10/29/2014 | uber_Giuliani.pdf | UBER_JCCP_MDL_001099760 | UBER_JCCP_MDL_001099760 |
| P-01423 | | Lee, "Uber 'obtained rape victim's medical records,'" BBC (June 8, 2017) https://www.bbc.com/news/technology-40196055 | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01424 | 11/2/2015 | Trust & Safety - RGM update | UBER_JCCP_MDI_000148326 | UBER_JCCP_MDI_000148326 |
| P-01425 | 12/5/2018 | Re: Pilot Launch of Women Preferred View in KSA | UBER_JCCP_MDI_004227518 | UBER_JCCP_MDI_004227522 |
| P-01426 | 7/11/2017 | Re: State of Safety Snapshot | UBER_JCCP_MDI_000464515 | UBER_JCCP_MDI_000464517 |
| P-01427 | | 5/2/2025 Declaration of Rebecca Payne | N/A | N/A |
| P-01428 | | 1006 Summary: Sexual Assault and Sexual Misconduct Incident Report Audit Summary | N/A | N/A |
| P-01429 | 11/8/2017 | Video safety device - summary and next steps | UBER_JCCP_MDI_003686599 | UBER_JCCP_MDI_003686600 |
| P-01430 | | Rebecca Payne Deposition Exhibit 8 | N/A | N/A |
| P-01431 | | Rebecca Payne Deposition Exhibit 2500 | N/A | N/A |
| P-01432 | | Rebecca Payne Deposition Exhibit 2501 | N/A | N/A |
| P-01433 | | Rebecca Payne Deposition Exhibit 2503 | N/A | N/A |
| P-01434 | | Rebecca Payne Deposition Exhibit 2504 | N/A | N/A |
| P-01435 | | Rebecca Payne Deposition Exhibit 2505 | N/A | N/A |
| P-01436 | | Rebecca Payne Deposition Exhibit 2506 | N/A | N/A |
| P-01437 | 5/31/2022 | 2022 KPI Safety incident Tracking_1R8ClVxUGWf7akKu0b4eSyDLd5dm7RAZMGW-10VG3QfU.xlsx | UBER_JCCP_MDI_000864972 | UBER_JCCP_MDI_000864972 |
| P-01438 | 10/9/2020 | #N/A | UBER_JCCP_MDI_000255019 | UBER_JCCP_MDI_000255019 |
| P-01439 | 11/27/2023 | Uber 2023 Year to Date (through 1126).pdf | UBER_JCCP_MDI_000278333 | UBER_JCCP_MDI_000278333 |
| P-01440 | 10/4/2023 | S&I Analytics Monthly Reviews - Safety Tools_1Uk_DKG9NhiKKj5mOdQco6NogrTjRVGQaF56hzlOKF_M.pptx | UBER_JCCP_MDI_002656939 | UBER_JCCP_MDI_002656939 |
| P-01441 | 9/9/2019 | Playbook, Principles, and Guidance - Safety E_1oT8BXKht9RWDGE6XT80UYKipoDd34x3odBtSASMLpDI.pptx | UBER_JCCP_MDI_000960738 | UBER_JCCP_MDI_000960738.0025 |
| P-01442 | 7/23/2021 | WIP- 8-5 2021 SFS-ELT Program Review - A-C Pr_1friLqMn5nglHagVeYDsXpvq3Ddhh3L0J0I58KxXWJY48.pptx | UBER_JCCP_MDI_000120466 | UBER_JCCP_MDI_000120466.0049 |
| P-01443 | | Rebecca Payne Deposition Exhibit 2514 | N/A | N/A |
| P-01444 | | Rebecca Payne Deposition Exhibit 2515 | N/A | N/A |
| P-01445 | 3/14/2017 | In-app emergency button_1MxITR9IRLeW08lty8ziOuRx194co4WMY_zuubPy3SOU.docx | UBER_JCCP_MDI_000553520 | UBER_JCCP_MDI_000553520.0005 |
| P-01446 | 3/3/2020 | Re: Request for data on impact of address anonymization | UBER_JCCP_MDI_001728728 | UBER_JCCP_MDI_001728733 |
| P-01447 | 7/30/2024 | -CPD- RideCheck Holdout Group_1nIMfEmQPHQB9WvAJ3jly_hB5J6onyADBoiy4bLBOVk.pptx | UBER_JCCP_MDI_003019132 | UBER_JCCP_MDI_003019132 |
| P-01448 | 3/1/2020 | S&I Data Analytics / Ops DS Newsletter - Feb 2020 | UBER_JCCP_MDI_001431857 | UBER_JCCP_MDI_001431880 |
| P-01449 | 10/21/2019 | Verify Your Ride PIN - Marketing Brief_1Of-wNGhPtPHQa6pRNgcDLM5anLLdMq6-PJbfNZQtVcA.docx | UBER_JCCP_MDI_000095989 | UBER_JCCP_MDI_000095991 |
| P-01450 | 3/13/2024 | CP Deck- Earner PIN_1CbZmb8B4NfgQcxeOsmv_gjM1CzJvx1NrnNzL_qZJxFM.pptx | UBER_JCCP_MDI_002656378 | UBER_JCCP_MDI_002656378 |
| P-01451 | 12/13/2023 | Safety Live Agent 2023 Review (ADT) _1GKQ01JQCYo8m9RGGpQNesSRhx3xpxRNalzjZFbNTzlM.pptx | UBER_JCCP_MDI_002657950 | UBER_JCCP_MDI_002657950 |
| P-01452 | 4/5/2024 | -Safety Media- US Driver Audio Recording Analysis R_1Fp3Wlqvsbn1Eit9fOFsfi7ffG_5LHwXemRafeireIFw.pptx | UBER_JCCP_MDI_002701721 | UBER_JCCP_MDI_002701721 |
| P-01453 | 3/18/2021 | Dashcams & VS_1Y3VLK0A3Nalh6xZmGM_LK33e3EeDssp-Sbir3eKg2vg.pptx | UBER_JCCP_MDI_000209369 | UBER_JCCP_MDI_000209379 |
| P-01454 | 9/14/2024 | Re: Personal Safety Tech Monthly Newsletter - August 2024 | UBER_JCCP_MDI_003069910 | UBER_JCCP_MDI_003069915 |
| P-01455 | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uu1TEBLWeGYlyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDI_001755017 | UBER_JCCP_MDI_001755017 |
| P-01456 | 7/1/2024 | Women Preferences - 2024 Plan_1DBXQtKAdhAX-tuNhR07lW97VcuW2jkPnm79CkdT4nyk.pptx | UBER_JCCP_MDI_003273009 | UBER_JCCP_MDI_003273039 |
| P-01457 | 8/28/2016 | Copy of Women's safety engagement plan_1FQ1nSDdG-FeqnecV1xSG2Uj0O3dxhrU3mf0dV1s6mwZng.docx | UBER_JCCP_MDI_000959841 | UBER_JCCP_MDI_000959843 |
| P-01458 | 12/14/2017 | WdW - Uber Product Exploration_1R7SjwxsfDKIGgaRs47RFBhS7yGukUtFOTbfam1MEiOI.pptx | UBER_JCCP_MDI_001546044 | UBER_JCCP_MDI_001546058 |
| P-01459 | 11/2/2018 | Executive Committee Presentation_1nuH8V6KwQZSHqpBADjCFRYKkBWlU9_pNFHBQu2tSZTs.pptx | UBER_JCCP_MDI_000250672 | UBER_JCCP_MDI_000250672.0047 |
| P-01460 | 9/11/2019 | Copy of Women Driving Women- Analysis and Recommenda_1r256nl_BDb4oUHymZkoB8aJhlC1dMsCMJa00V6mgRno.docx | UBER_JCCP_MDI_002627669 | UBER_JCCP_MDI_002627686 |
| P-01461 | | Rebecca Payne Deposition Exhibit 2533 | N/A | N/A |
| P-01462 | 10/21/2019 | Safety Product Jam with Chris Cox - Takeaways_1tdrKf2t_xnsemVoJAKicH4LNB_JgqbK45cTRFMjgj4g.docx | UBER000181228 | UBER000181228 |
| P-01463 | 6/30/2020 | A-C Privilege - WRP US Launch Decision_1-PL2NTrD7XegqxRUMe9-FonIkdzv1HGLszwmZXzbs7I.docx | UBER_JCCP_MDI_003233092 | UBER_JCCP_MDI_003233102 |
| P-01464 | 7/2/2020 | Re: Jill's thoughts on Women Rider Preferred. | UBER_JCCP_MDI_004160506 | UBER_JCCP_MDI_004160508 |
| P-01465 | 3/5/2021 | Re: S&I Data Analytics / Ops DS Newsletter - Feb 2021 | UBER_JCCP_MDI_000371151 | UBER_JCCP_MDI_000371172 |
| P-01466 | 3/2/2021 | 3-1 SFS-ELT Program Review Meeting - For Rout_1IoDagD173JqLex5HHvdBmG4726u2aasJkpR9clZgX6g.pptx | UBER_JCCP_MDI_002991197 | UBER_JCCP_MDI_002991265 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01467 | 4/2/2021 | Re: [For DK] ELT Meeting Agenda 4/6 | UBER_JCCP_MDL_001163716 | UBER_JCCP_MDL_001163716 |
| P-01468 | 3/1/2021 | Email | UBER_JCCP_MDL_001715523 | UBER_JCCP_MDL_001715525 |
| P-01469 | 3/1/2021 | AAAA23Nb1Jk-sHDPXmwNXyU | UBER_JCCP_MDL_003664790 | UBER_JCCP_MDL_003664797 |
| P-01470 | 5/29/2024 | Unknown | UBER_JCCP_MDL_000498290 | UBER_JCCP_MDL_000498298 |
| P-01471 | 3/25/2021 | Re: Women Rider Preferred Supply Benefit | UBER_JCCP_MDL_003671804 | UBER_JCCP_MDL_003671806 |
| P-01472 | | Rebecca Payne Deposition Exhibit 2544 | N/A | N/A |
| P-01473 | 3/29/2021 | WRP Executive Meeting, 4-6 -ACP & Confidentia_1gVTBuxMgCzfz4Nk8U2BVT7VDE980r18wNCasI v-HV14.pptx | UBER_JCCP_MDL_003342821 | UBER_JCCP_MDL_003342821.0013 |
| P-01474 | 4/7/2021 | Re: WRP US decision | UBER_JCCP_MDL_001709709 | UBER_JCCP_MDL_001709710 |
| P-01475 | 10/11/2022 | Re: Women Rider Preference - US Context | UBER_JCCP_MDL_003375025 | UBER_JCCP_MDL_003375032 |
| P-01476 | 12/10/2022 | Re: [A/C Privilege] Women Rider Preferred - US Decision | UBER_JCCP_MDL_003918074 | UBER_JCCP_MDL_003918077 |
| P-01477 | 12/12/2022 | Re: Invitation: Connect on WRP Data @ Tue Dec 13, 2022 7pm - 7:30pm (EST) (rebecca.payne@uber.com) | UBER_JCCP_MDL_003922272 | UBER_JCCP_MDL_003922274 |
| P-01478 | 12/16/2022 | WRP ELT meeting notes_1XEy1phJIDU4L9mA45noV14tC1bZgY2mAmlOINDZ6zAA.docx | UBER_JCCP_MDL_002248047 | UBER_JCCP_MDL_002248050 |
| P-01479 | 12/19/2022 | -ACP & CONFIDENTIAL- Women Rider Preferred - ELT US _1aKzCr7orIIXZQfhP0krQphiBOY2d00KpDRD_47AWa_s.docx | UBER_JCCP_MDL_001858327 | UBER_JCCP_MDL_001858331 |
| P-01480 | 3/14/2023 | Re: Women nider preferred | UBER_JCCP_MDL_003374988 | UBER_JCCP_MDL_003374995 |
| P-01481 | 3/15/2023 | Fwd: [ACP] Women Rider Preferred - US Decision | UBER_JCCP_MDL_003682972 | UBER_JCCP_MDL_003682975 |
| P-01482 | 9/8/2023 | AAAAO88FdKo-MBI-FLAT:2023-09-08T01:52:28.939193 | UBER_JCCP_MDL_001462106 | UBER_JCCP_MDL_001462115 |
| P-01483 | 9/13/2023 | Fwd: ACP - Lyft announcement heads up | UBER_JCCP_MDL_003382219 | UBER_JCCP_MDL_003382232 |
| P-01484 | 6/9/2024 | Unknown | UBER_JCCP_MDL_001683396 | UBER_JCCP_MDL_001683398 |
| P-01485 | 2/28/2024 | -ACP- Women Earners - Women preferences Launch Discus_12Tk4J6JN6BVytoGEkUIsL3T5ojTIq6bpq2fTa3XUMCl.pptx | UBER_JCCP_MDL_003272500 | UBER_JCCP_MDL_003272568 |
| P-01486 | 5/15/2024 | -ACP- Women Preferences (ELT discussion) _1JBSoyR7GnH8Gj8kPHygDkWTkeKHW5QAkaIPBGfcigP0.pptx | UBER_JCCP_MDL_003045480 | UBER_JCCP_MDL_003045547 |
| P-01487 | 6/26/2024 | -Women Earners- Monthly Review - June -24 _1Weh_qkV_Ja9NTSuFPhYtf7U7Ddrj_afdcZLWqWL12e0.pptx | UBER_JCCP_MDL_003042814 | UBER_JCCP_MDL_003042814 |
| P-01488 | 6/9/2024 | Unknown | UBER_JCCP_MDL_004012740 | UBER_JCCP_MDL_004012744 |
| P-01489 | 4/5/2024 | -ACP- WRP Incident Rate Analysis Assumptio_1VrNijbQQc12uAZdZNM616IeU_8MIglbhnUibcvR1Ktw.docx | UBER_JCCP_MDL_005584317 | UBER_JCCP_MDL_005584319 |
| P-01490 | 10/7/2022 | Women Drivers - US Opportunity Sizing_1L02bRBE9WBQadBNL45kfoVjSyRO-sqfHfmurCsjVUM4m.pptx | UBER_JCCP_MDL_002321306 | UBER_JCCP_MDL_002321338 |
| P-01491 | 5/29/2024 | -ACP- WRP-WDP Analysis May15 2024 -Appendix Spreads_1YcuucWET61i1TqYZACsgyY7nh7LiUjbHPhvGz2YmIMX.xlsx | UBER_JCCP_MDL_003292716 | UBER_JCCP_MDL_003292716 |
| P-01492 | 4/1/2024 | Women Preferences - Product internal_1G-1WgmryWJCQ6E1KsICjS8sCkgoJWLC_EIIbEQiA8Mg.pptx | UBER_JCCP_MDL_003040649 | UBER_JCCP_MDL_003041452 |
| P-01493 | | "Uber Trips with Report of Sexual Assault and Sexual Misconduct (U.S. Only)" | N/A | N/A |
| P-01494 | 10/16/2019 | 7DhdTAAAAAE-MBI-FLAT:2019-10-16T00:09:49.520687 | UBER_JCCP_MDL_001857999 | UBER_JCCP_MDL_001858005 |
| P-01495 | 6/1/2020 | Women Rider Preferred - Policy Playbook_1IB4V0OELF1npQyJaAMsqPdnhaZ5tmUD-hGwOVMNtXyE.docx | UBER_JCCP_MDL_000960287 | UBER_JCCP_MDL_000960297 |
| P-01496 | 7/27/2020 | Mkt Playbook - Women Rider Preference_1ViToduRgLfXpcXRuBQA32H9jcTVxITTSmL2_F4KP5j8.pptx | UBER_JCCP_MDL_000183932 | UBER_JCCP_MDL_000183978 |
| P-01497 | 10/18/2024 | Women Preferred US - CRM - Pilot GTM - FINAL_1TDRjCEvWjQGfXFVNpjenSsYvivOsywK-tBbz3dnzIiY.pptx | UBER_JCCP_MDL_003214626 | UBER_JCCP_MDL_003214626 |
| P-01498 | 10/3/2024 | Women+ preferred - Reactive Comms Plan_1OWKPsUNt_rmUTxTTYEZeoFtX9Haz88Eyn1axKN1rHEU.docx | UBER_JCCP_MDL_003212921 | UBER_JCCP_MDL_003212925 |
| P-01499 | 11/9/2024 | Re: Women+ preferred pilot - launch plans | UBER_JCCP_MDL_003048125 | UBER_JCCP_MDL_003048126 |
| P-01500 | 11/9/2024 | TPs on WRP Delay_1n2eWNWgolouMznyiGM45rMttWs-f-zDkJNYm0Sm:EoKc.docx | UBER_JCCP_MDL_003294209 | UBER_JCCP_MDL_003294209 |
| P-01501 | 11/12/2024 | Re: Action Required [Driver] Women+ preferred US XP Plan Sign off by Nov, 12th | UBER_JCCP_MDL_002668955 | UBER_JCCP_MDL_002668957 |
| P-01502 | 12/31/2024 | Unknown | UBER_JCCP_MDL_003323481 | UBER_JCCP_MDL_003323482 |
| P-01503 | 3/31/2021 | Re: WRP in upcoming ELT Leadership Meeting [input needed] | UBER_JCCP_MDL_005222017 | UBER_JCCP_MDL_005222020 |
| P-01504 | 4/6/2021 | Re: Women Rider Preferred Supply Benefit | UBER_JCCP_MDL_005239726 | UBER_JCCP_MDL_005239728 |
| P-01505 | 4/28/2021 | Re: WRP in Canada? | UBER_JCCP_MDL_005471213 | UBER_JCCP_MDL_005471215 |
| P-01506 | 10/25/2024 | Unknown | UBER_JCCP_MDL_002348245 | UBER_JCCP_MDL_002348249 |
| P-01507 | 11/29/2022 | ACP - _1WBeSxzQowxPSDBBoDbeRRd4Vwzp6nPhLUreY38G7IYYs.lsx | UBER_JCCP_MDL_005550300 | UBER_JCCP_MDL_005550300 |
| P-01508 | 10/25/2024 | Unknown | UBER_JCCP_MDL_005354493 | UBER_JCCP_MDL_005354501 |
| P-01509 | | Rebecca Payne Deposition Exhibit 3400 | N/A | N/A |
| P-01510 | 12/15/2014 | Re: Follow up... | UBER_JCCP_MDL_001563463 | UBER_JCCP_MDL_001563464 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01511 | | Rebecca Payne Deposition Exhibit 3402 | N/A | N/A |
| P-01512 | 11/3/2015 | Re: 3rd Party Rider Video Recorder: TripCam Startup | UBER_JCCP_MDI_001739175 | UBER_JCCP_MDI_001739183 |
| P-01513 | 2/9/2016 | Re: cameras and insurance companies | UBER000104517 | UBER000104517 |
| P-01514 | 4/8/2016 | Re: Possible partnership and pilot in SF to improve safety | UBER000036983 | UBER000036983 |
| P-01515 | 7/11/2016 | T&S Development- A-V Monitoring Deck_1upPJYiVms_pfKkzLSdYAUKfgp3PrAX2hEMEPPh4LdIs.pptx | UBER_JCCP_MDI_000121333 | UBER_JCCP_MDI_000121382 |
| P-01516 | 10/28/2017 | Re: Camera brainstorm | UBER000165093 | UBER000165096 |
| P-01517 | 10/30/2017 | Uber Safety Device_1yOINwMTwK4CD84MgJUCVHIBkAUveg51MomEMqc1tD3U.pptx | UBER000192968 | UBER000193020 |
| P-01518 | 4/19/2022 | Email from Uber- Changes to COVID safety policies | N/A | N/A |
| P-01519 | 11/28/2017 | Re: Camera Safety and Migo | UBER_JCCP_MDI_003726987 | UBER_JCCP_MDI_003726988 |
| P-01520 | 8/7/2022 | Email from Uber - Get it done and get home | N/A | N/A |
| P-01521 | 11/13/2022 | Email from Uber - Make your commute easier | N/A | N/A |
| P-01522 | 2/9/2018 | Re: Safety Camera follow up | UBER_JCCP_MDI_003381614 | UBER_JCCP_MDI_003381616 |
| P-01523 | 2/20/2018 | Re: Safety camera - aligning | UBER_JCCP_MDI_000448423 | UBER_JCCP_MDI_000448425 |
| P-01524 | 2/27/2018 | Video Safety Devices | UBER_JCCP_MDI_003222018 | UBER_JCCP_MDI_003222018 |
| P-01525 | 10/25/2018 | Dashcam Strategy_1zAsdeR77AlOaEJOAzkT65aNdWmQPMTigO2957iUBcTE.pptx | UBER_JCCP_MDI_000505173 | UBER_JCCP_MDI_000505260 |
| P-01526 | 4/1/2019 | Dashcam & audio exec reviews_1hLL_yJYhzukooqVwHv7FVk514_earB-jO36AgR5OpDQ.pptx | UBER_JCCP_MDI_000509993 | UBER_JCCP_MDI_000510108 |
| P-01527 | 5/28/2020 | Dashcam exec update June 2020_1MeneG4FmSisr0Pfypf65ag4GrGtKp4X1QIPjuq6z86M.pptx | UBER_JCCP_MDI_000261329 | UBER_JCCP_MDI_000261377 |
| P-01528 | 9/8/2022 | -2023 Planning- Fact Base Deck _1PeCqNfkOJYtdpmwhuuVAs8mkGm4WBslZboI2q4ebNoM.pptx | UBER_JCCP_MDI_002289722 | UBER_JCCP_MDI_002289722.0524 |
| P-01529 | 5/20/2019 | DPJ -- Dashcam Notes_1j5aJp8DCr5BtBgsyqKZ1YslRVK2c9JJ6jxfwNX0AFYw.docx | UBER_JCCP_MDI_002286376 | UBER_JCCP_MDI_002286379 |
| P-01530 | | Rebecca Payne Deposition Exhibit 2505B | N/A | N/A |
| P-01531 | | Rebecca Payne Deposition Exhibit 2507B | N/A | N/A |
| P-01532 | | Robert Osgood Deposition, Ex. 2081: Osgood Deposition Notice | N/A | N/A |
| P-01533 | | Robert Osgood Deposition, Ex. 2082: Osgood CV | N/A | N/A |
| P-01534 | 7/29/2015 | Re: Fingerprint BGC -- expert | UBER000086117 | UBER000086118 |
| P-01535 | 7/14/2017 | Support logic when questioned about BGC? | UBER_JCCP_MDI_000514613 | UBER_JCCP_MDI_000514613 |
| P-01536 | 1/19/2022 | Re: [For Sign-Off] 2022 Safety KPI Target Setting for Mobility | UBER000154300 | UBER000154302 |
| P-01537 | 9/4/2019 | Email | UBER_JCCP_MDI_001117455 | UBER_JCCP_MDI_001117457 |
| P-01538 | 1/14/2022 | Re: Safety Metrics/Results for ELT Incentives | UBER000154313 | UBER000154317 |
| P-01539 | 12/4/2020 | Safety volume by Ancestor 3_1YDTvnNwwLR_4JjHDibLWvMHVQCayjFdc5B9Cff0pdzY.xlsx | UBER_JCCP_MDI_000418655 | UBER_JCCP_MDI_000418655 |
| P-01540 | | Roger Kaiser Deposition Exhibit 407 | N/A | N/A |
| P-01541 | 5/29/2024 | Unknown | UBER000239243 | UBER000239243 |
| P-01542 | 5/29/2024 | Unknown | UBER000239202 | UBER000239208 |
| P-01543 | 2/21/2024 | Unknown | UBER_JCCP_MDI_000490919 | UBER_JCCP_MDI_000490931 |
| P-01544 | 2/21/2024 | Unknown | UBER000236251 | UBER000236260 |
| P-01545 | 5/3/2018 | Project C- Commops ldrship_1JpijF1jlWYwvMwO3hhg9bDEOJBdYIDQ17ALoqKOyIEw.docx | UBER000025909 | UBER000025910 |
| P-01546 | 1/25/2021 | Unknown | UBER000074327 | UBER000074328 |
| P-01547 | 8/17/2018 | Re: found some issues with new Taxonomy mapper | UBER000041619 | UBER000041620 |
| P-01548 | 2/21/2024 | Unknown | UBER000066896 | UBER000066896 |
| P-01549 | 2/22/2024 | Unknown | UBER000067073 | UBER000067076 |
| P-01550 | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopyScuXUmdxBljJjBjTTWxSSjA.docx | UBER000051856 | UBER000051856 |
| P-01551 | 5/14/2018 | Re: Meeting with Tony | UBER000044007 | UBER000044009 |
| P-01552 | 3/1/2021 | Safety & Dashcam Stats_1iCyXw-wAO5P-Snc93J_Jgxsl8eTE0UsGM9ovvqZ0QtM.docx | UBER000040386 | UBER000040387 |
| P-01553 | 10/24/2016 | Fwd: IRT Issue: Reviewing drivers' safety incident history | UBER000060446 | UBER000060447 |
| P-01554 | 7/18/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Philadelphia - United States - 18-Jul-2019 - [SAFE-1775910] | UBER_JCCP_MDI_000375702 | UBER_JCCP_MDI_000375704 |
| P-01555 | 8/13/2019 | JIRA review of L3 physical assault | UBER000057471 | UBER000057472 |
| P-01556 | 4/29/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Los Angeles - United States - 28-Apr-2019 - [SAFE-1606112] | UBER000042877 | UBER000042880 |
| P-01557 | 9/14/2016 | Idea for Pilot in Seattle | UBER_JCCP_MDI_000389500 | UBER_JCCP_MDI_000389500 |
| P-01558 | 2/9/2018 | NSVRC Weekly Call_1GAHl_Dx9WhX4_zD5-9ThGD8SSVCx8efT7bTsRWsJ9kXg.docx | UBER000024063 | UBER000024080 |
| P-01559 | 8/23/2016 | Re: Uber Incident Response - ACEDSV Partnership - Invitation to edit | UBER_JCCP_MDI_000389567 | UBER_JCCP_MDI_000389571 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01560 | 5/2/2018 | Re: 2017 Transparency Report | UBER0001296606 | UBER0001296607 |
| P-01561 | 2/2/2021 | Re: S&I Data Analytics / Ops DS Newsletter - Jan 2021 | UBER_JCCP_MDL_000369623 | UBER_JCCP_MDL_000369641 |
| P-01562 | 9/19/2018 | Copy of 11 - Day 1 - Dara Internal event bne_13INU6s6bLDnqEBKXFUKnR9TxllhQPKS3rDU6iu376wQ.docx | UBER000051288 | UBER000051291 |
| P-01563 | 9/27/2018 | 54wmjAAAAAE-MBI-FLAT:2018-09-26T05:44:22.865362 | UBER000063066 | UBER000063066 |
| P-01564 | 1/20/2019 | Re: CNN update | UBER000042937 | UBER000042945 |
| P-01565 | 6/4/2018 | Re: 2017 Transparency Report | UBER_JCCP_MDL_000223907 | UBER_JCCP_MDL_000223923 |
| P-01566 | 11/19/2015 | WhitePaper -- IRT (L3-L4) Adjudication Proccs_1Mlci5jK-Ki0Tc3Ffij7mgNypYd0rw_Pn2l9yVX5lM9fQ.docx | UBER000053261 | UBER000053262 |
| P-01567 | #N/A | #N/A | UBER000035030 | #N/A |
| P-01568 | 9/15/2018 | Re: August 2018 Monthly Insights | UBER000128249 | UBER000128251 |
| P-01569 | 11/13/2015 | Re: Follow-up on IRTs -- not for dissem | UBER-MDL3084-000119000 | UBER-MDL3084-000119002 |
| P-01570 | 8/13/2019 | Re: Lyft | UBER_JCCP_MDL_000022789 | UBER_JCCP_MDL_000022790 |
| P-01571 | 3/7/2016 | Re: FW: Buzzfeed Safety Story | UBER_JCCP_MDL_000389122 | UBER_JCCP_MDL_000389125 |
| P-01572 | 12/13/2017 | -FINAL- Stand for Safety - 2018 Strategy and Plan_1jLZt1_6-Ri18iyCrIIjV3hCVermzb2pTWacU0rKhb0s.pptx | UBER_JCCP_MDL_000157415 | UBER_JCCP_MDL_000157415.0185 |
| P-01573 | | Roger Kaiser Depositio Exhibit 611 | N/A | N/A |
| P-01574 | 5/17/2016 | L3-L4 Allegations_1tOZU2wLDZh6Ss1G4adhDQsRPBVg5AJHqU2VdgPa_qNM.xlsx | UBER_JCCP_MDL_000006154 | UBER_JCCP_MDL_000006154 |
| P-01575 | 2/10/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Milwaukee - United States - 18-Mar-2017 - [SAFE-2615717] | UBER_JCCP_MDL_000371418 | UBER_JCCP_MDL_000371419 |
| P-01576 | 4/7/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Touching - NYC Suburbs - United States - 29-Mar-2019 - [SAFE-1543177] | UBER_JCCP_MDL_000374781 | UBER_JCCP_MDL_000374783 |
| P-01577 | 4/21/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Attempted Non-Consensual Sexual Penetration - Washington D.C. - United States - 20-Apr-2021 - [SAFE-2688611] | UBER_JCCP_MDL_000372215 | UBER_JCCP_MDL_000372218 |
| P-01578 | 4/3/2023 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Los Angeles - United States - 25-Mar-2023 - [SAFE-3655484] | UBER_JCCP_MDL_000278773 | UBER_JCCP_MDL_000278774 |
| P-01579 | 8/13/2019 | JIRA review of L3 physical assault | UBER_JCCP_MDL_000037789 | UBER_JCCP_MDL_000037790 |
| P-01580 | 3/12/2021 | Re: [LIVE] Deactivation Sharing with US Industry | UBER_JCCP_MDL_000559361 | UBER_JCCP_MDL_000559364 |
| P-01581 | 1/7/2025 | 2749_40_T.L. (L., T.) - req 31d_10.pdf | UBER-MDL3084-DFS00065291 | UBER-MDL3084-DFS00065296 |
| P-01582 | 3/25/2022 | Re: Pleaser Prioritize | UBER_JCCP_MDL_000134142 | UBER_JCCP_MDL_000134147 |
| P-01583 | | Roger Kaiser Depositio Exhibit 623 | N/A | N/A |
| P-01584 | 11/20/2019 | Media Training Info. | UBER-MDL3084-000149105 | UBER-MDL3084-000149109 |
| P-01585 | | Gillespie, "California prosecutors sue Uber for misleading customers," CNN Money, Dec. 10, 2014 | N/A | N/A |
| P-01586 | 6/12/2018 | Diligence RP_NY_UBER_150612_Gascon, Lives_0B_k-d5Yxt6XEQTN2V3hRZUZiUWozVzUzYWladnIzcFhoaVg4.pdf | UBER_JCCP_MDL_000885861 | UBER_JCCP_MDL_000885877 |
| P-01587 | 6/12/2015 | Revised Report | UBER_JCCP_MDL_004518826 | UBER_JCCP_MDL_004518826 |
| P-01588 | 2/1/2016 | Fwd: Safety | UBER_JCCP_MDL_000386776 | UBER_JCCP_MDL_000386780 |
| P-01589 | 2/26/2018 | Stand For Safety Functional Working Sessions _10Fvtza930NRNDuuuBskBe33cP6xscu9a_7LzH4M0TirA.pptx | UBER_JCCP_MDL_000031767 | UBER_JCCP_MDL_000031802 |
| P-01590 | 8/2/2015 | -Attorney-Client Privilege- July 25 2015 - Da_1gAHQOw7YRK7lfKThYEO7FcVuWZhk5HohNTD7gfzSE8E.docx | UBER_JCCP_MDL_000959851 | UBER_JCCP_MDL_000959853 |
| P-01591 | 6/15/2023 | URC-357 - JIRA Engagement Audit Delivery_1HfT3aj1Vsl8kYG0zaGGKEtzyo4t97OR4btpmKbxVbZ0x8.docx | UBER_JCCP_MDL_000572919 | UBER_JCCP_MDL_000572925 |
| P-01592 | 9/16/2022 | 2023 Planning Kick Off for Personal Safety | UBER_JCCP_MDL_000434193 | UBER_JCCP_MDL_000434197 |
| P-01593 | 4/17/2018 | IG Story 6 Storyboard.png | UBER_JCCP_MDL_002835536 | UBER_JCCP_MDL_002835536 |
| P-01594 | 3/30/2015 | UberFamily - Master Narrative_1ThS63DuAuj3k06rjqvwQMRhCOMUjQT6y2qpX2o78NKc.docx | UBER_JCCP_MDL_002304885 | UBER_JCCP_MDL_002304922 |
| P-01595 | 5/5/2023 | Re: Trip Recording Rate | UBER_JCCP_MDL_000722229 | UBER_JCCP_MDL_000722232 |
| P-01596 | 8/15/2023 | -DRAFT- Competitive Safety Benchmar_1tyemWhn8hx9yHWEVpHqJlFWCt0F1o0l41Kt3xO0B_I.pptx | UBER_JCCP_MDL_000183690 | UBER_JCCP_MDL_000183783 |
| P-01597 | 1/20/2023 | February 10th 2023 SFS-ELT Review - _17ewI6s_aGDyIWk2CgYdejnz0zOvkRBlRH_4ogu20Hv0.pptx | UBER_JCCP_MDL_001284776 | UBER_JCCP_MDL_001284776.0068 |
| P-01598 | 11/21/2023 | Email from Uber - 60% off Uber one | N/A | N/A |
| P-01599 | | Ryan Graves Deposition Exhibit 820 | N/A | N/A |
| P-01600 | 4/22/2011 | Guide to Ubering blog d_1EuX1lMTWhAcehXmxiuLnco1SD_PAM3nQ8vvPZ0_pUww.docx | UBER_JCCP_MDL_004980939 | UBER_JCCP_MDL_004980939 |
| P-01601 | | Condliffe, "Uber Banned in Delhi Following Rape Allegations," Gizmodo (Dec. 8, 2014) https://gizmodo.com/uber-banned-in-dehli-following-rape-allegations-1668145813 | N/A | N/A |
| P-01602 | 12/10/2014 | Re: Public Safety Talking Points | UBER_JCCP_MDL_001074866 | UBER_JCCP_MDL_001074870 |
| P-01603 | | MacMillan, "Uber Agrees to Pay $28.5 Million to Settle False Advertising Case," The Wallstreet Journal, Feb. 12, 2016 | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01604 | 6/8/2017 | Fwd: The Verge: Uber executive could face criminal charges over handling of rape victim's records, experts say | UBER_JCCP_MDL_004162276 | UBER_JCCP_MDL_004162278 |
| P-01605 | 6/9/2017 | Uber_Converson_Daily Holder Report Analysis_Rpt 17_2017-06-08.pdf | UBER_JCCP_MDL_004554864 | UBER_JCCP_MDL_004554879 |
| P-01606 | 5/30/2015 | Re: Weekly Incident Analysis | UBER_JCCP_MDL_001067609 | UBER_JCCP_MDL_001067611 |
| P-01607 | 2/28/2014 | Re: Project Safety | UBER_JCCP_MDL_001704490 | UBER_JCCP_MDL_001704500 |
| P-01608 | 6/1/2014 | Project Safety - 3 month progress report | UBER_JCCP_MDL_000326520 | UBER_JCCP_MDL_000326522 |
| P-01609 | | Sachin Kansal Deposition Exhibit 891 | N/A | N/A |
| P-01610 | N/A | UBER_JCCP_MDL_005749640.pdf | UBER_JCCP_MDL_005749640 | UBER_JCCP_MDL_005749658 |
| P-01611 | 12/17/2020 | SK Write-up YE 2020_1lunDdhfVZhP1hCqsgSTb5w87_Q7Gp4ztnK-3Zdg4o_8.docx | UBER_JCCP_MDL_002252424 | UBER_JCCP_MDL_002252434 |
| P-01612 | 8/12/2017 | Meeting Peter on Tuesday | UBER000097107 | UBER000097107 |
| P-01613 | 9/11/2015 | Mayday Analysis- Assumptions & Hypotheses_1mpFVAumU0jWmn6ciA-rPPXN5tV62ZHhrf:uzXpTPeWME.docx | UBER_JCCP_MDL_000478368 | UBER_JCCP_MDL_000478369 |
| P-01614 | N/A | Unknown | UBER000182868 | UBER000182874 |
| P-01615 | 7/7/2017 | Re: Handshake / Matching | UBER000097167 | UBER000097179 |
| P-01616 | 8/31/2021 | Re: Safety Awareness metric | UBER_JCCP_MDL_002026151 | UBER_JCCP_MDL_002026154 |
| P-01617 | 8/31/2021 | Safety KPIs_1bmW1epfR4BepA7D0PnphMTWElb4g4E1quLgLPyAH9To.docx | UBER_JCCP_MDL_000043200 | UBER_JCCP_MDL_000043203 |
| P-01618 | 5/25/2018 | Re: Question: should "Insurance costs" be a P0 cross-org goal? | UBER000101823 | UBER000101824 |
| P-01619 | 10/24/2018 | Safety Tech Shareout Day - Initial Thoughts | UBER000101568 | UBER000101568 |
| P-01620 | 9/10/2018 | Re: July metrics for crash and IPC? | UBER000101624 | UBER000101624 |
| P-01621 | | Sachin Kansal Deposition Exhibit 905 | N/A | N/A |
| P-01622 | 8/5/2019 | [WIP] Internal SR... - i thought the goal was to somehow com... | UBER_JCCP_MDL_000215334 | UBER_JCCP_MDL_000215334 |
| P-01623 | 3/1/2019 | Stand for Safety-Steerin_1K4tuzMQYNlmF3dhBPcHNCerNb3Z-RIvbecU4VcEg4A8.pptx | UBER_JCCP_MDL_000125612 | UBER_JCCP_MDL_000125612.0063 |
| P-01624 | | Various ads from Complaint Appendix A | N/A | N/A |
| P-01625 | | Sachin Kansal Deposition Exhibit 910 | N/A | N/A |
| P-01626 | 10/31/2018 | H1 2019 Tech Planning - P0- Safety Perception_1TMosSXEklK4W9so5hulUq7yJX0vkOL1TrPIVXwOsM-Q.docx | UBER_JCCP_MDL_000201902 | UBER_JCCP_MDL_000201905 |
| P-01627 | 11/26/2019 | Women's Safety Memo | UBER_JCCP_MDL_000185540 | UBER_JCCP_MDL_000185542 |
| P-01628 | 3/17/2019 | Re: [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Los Angeles - United States - 16-Mar-2019 - [SAFE-1500461] | UBER_JCCP_MDL_001819339 | UBER_JCCP_MDL_001819341 |
| P-01629 | 6/13/2019 | H2 OKRs: S&d 2019... - Delete: "Deliver RideSense (SRAD/SDM,... | UBER_JCCP_MDL_000310469 | UBER_JCCP_MDL_000310469 |
| P-01630 | 4/13/2021 | -ACP- S-RAD questions from Sukumar_1F8_riGCNKGjp3LSm1dMuN9_NdHK8Co28r6NwHvpBP8g.docx | UBER_JCCP_MDL_005620999 | UBER_JCCP_MDL_005621001 |
| P-01631 | 4/13/2021 | Re: [ACP] S-RAD Model P/R curves | UBER_JCCP_MDL_003384226 | UBER_JCCP_MDL_003384230 |
| P-01632 | 12/18/2020 | S-RAD Phase-7: Very early results | UBER_JCCP_MDL_001840672 | UBER_JCCP_MDL_001840673 |
| P-01633 | 6/16/2022 | Email from Uber - Celebrating dads everywhere | N/A | N/A |
| P-01634 | 10/7/2019 | Global All Hands- Safety & Insurance Slido Q-s_1JLsMBJaZwCLIiNC4s1RFEFy6wOUV5RJjVtCERYgsiI8.docx | UBER_JCCP_MDL_000483519 | UBER_JCCP_MDL_000483526 |
| P-01635 | | 1006 Summary: Chart depicting Uber Sexual Violence incident rates including Driver/Rider and gender breakdown. | N/A | N/A |
| P-01636 | 6/21/2018 | Safety & Insurance - H2 2018 Pla_1Hw3CWkjxPz1SggTzU8EzvgQFeq-rg5ziTDvgXMwdNXA.pptx | UBER_JCCP_MDL_000186497 | UBER_JCCP_MDL_000186552 |
| P-01637 | 1/10/2022 | [New initiative] safety signal store | UBER_JCCP_MDL_000128048 | UBER_JCCP_MDL_000128049 |
| P-01638 | 12/6/2019 | Re: Our first US Safety Report | UBER_JCCP_MDL_000002688 | UBER_JCCP_MDL_000002690 |
| P-01639 | 4/7/2016 | Notes- Business Reviews_1VcfWwVv3s7rSqJoDLzSVWigKdTdbZoTnQaCoJSmoEgo.docx | UBER_JCCP_MDL_000417411 | UBER_JCCP_MDL_000417480 |
| P-01640 | 12/2/2018 | Re: Women are having #MeToo issues with their Uber and Lyft drivers, survey says | UBER_JCCP_MDL_000369474 | UBER_JCCP_MDL_000369474 |
| P-01641 | 2/22/2021 | Re: Ridechecks | UBER_JCCP_MDL_001840632 | UBER_JCCP_MDL_001840635 |
| P-01642 | 11/9/2018 | Re: SRAD project. | UBER_JCCP_MDL_001975789 | UBER_JCCP_MDL_001975790 |
| P-01643 | 2/4/2019 | Re: Top headline from S-RAD experiment. | UBER_JCCP_MDL_001819351 | UBER_JCCP_MDL_001819351 |
| P-01644 | 3/28/2019 | FW: [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Phoenix - United States - 26-Mar-2019 - [SAFE-1536753] | UBER_JCCP_MDL_001819314 | UBER_JCCP_MDL_001819315 |
| P-01645 | 3/19/2023 | Re: Safety Media Bi-Weekly Update - March 14, 2023 | UBER000153828 | UBER000153830 |
| P-01646 | 1/18/2021 | Re: WRP - checking in for SFS-ELT | UBER_JCCP_MDL_004791129 | UBER_JCCP_MDL_004791132 |
| P-01647 | 9/18/2017 | Re: Women<>Women Dispatch | UBER_JCCP_MDL_002219263 | UBER_JCCP_MDL_002219269 |
| P-01648 | 1/27/2020 | Re: UX input | UBER_JCCP_MDL_005256876 | UBER_JCCP_MDL_005256876 |
| P-01649 | 11/2/2018 | Re: ACTION REQUIRED: Redact content for 2019 Strategy Learning Session | UBER_JCCP_MDL_002207185 | UBER_JCCP_MDL_002207187 |
| P-01650 | 5/8/2018 | FW: 30-45 minutes with Sachin | UBER_JCCP_MDL_001980056 | UBER_JCCP_MDL_001980059 |
| P-01651 | 2/2/2018 | Re: Recap & Action Items on Safety Feature Set discussion | UBER_JCCP_MDL_000010051 | UBER_JCCP_MDL_000010054 |
| P-01652 | 11/8/2020 | Re: [Update] Latest WRP Data + Launches Next Week | UBER_JCCP_MDL_003694609 | UBER_JCCP_MDL_003694611 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01653 | 10/30/2024 | Unknown | UBER_JCCP_MDI_002353376 | UBER_JCCP_MDI_002353378 |
| P-01654 | | Sara G. West Deposition, Ex.1: Deposition Notice | N/A | N/A |
| P-01655 | | Sara G. West Deposition, Ex. 2: Itemized Bill of Services of Sara G. West | N/A | N/A |
| P-01656 | | Sara G. West Deposition, Ex. 4: CV of Sara G. West | N/A | N/A |
| P-01657 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_Scott_McLaughlin_000001 (native) | #N/A |
| P-01658 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_Scott_McLaughlin_000002 (native) | #N/A |
| P-01660 | | CDC - Lightning and Your Safety | N/A | N/A |
| P-01661 | | Tapp, Susannah "Criminal Victimization" | N/A | N/A |
| P-01662 | | Sunny Wong Deposition Exhibit 1235 | N/A | N/A |
| P-01663 | | Sunny Wong Deposition Exhibit 1236 | N/A | N/A |
| P-01664 | | Sunny Wong Deposition Exhibit 1237 | N/A | N/A |
| P-01665 | N/A | UBER_JCCP_MDI_004249538.pdf | UBER_JCCP_MDI_004249538 | UBER_JCCP_MDI_004249544 |
| P-01666 | 12/2/2024 | Social media post from NFL, MADD, and Uber - Fantasy Football | N/A | N/A |
| P-01667 | 7/5/2023 | S&I H2 2023 plans - Tech CP3 narrative_1mjYLSFZR2k3cv91MnH5x0chPWCh8flQZMZ3vGBDRJk.docx | UBER_JCCP_MDI_000474564 | UBER_JCCP_MDI_000474569 |
| P-01668 | | Sunny Wong Deposition Exhibit 1242 | N/A | N/A |
| P-01669 | 11/6/2022 | Email from Uber - Your to-do list, our ride | N/A | N/A |
| P-01670 | | Sunny Wong Deposition Exhibit 1246 | N/A | N/A |
| P-01671 | 11/10/2022 | -ACP- Teens Safety Standard - Mobil_1h8ZwKgVXNzMPRmflgoNvkZue9k-2zavKksFKWVRNyp4.docx | UBER_JCCP_MDI_000366558 | UBER_JCCP_MDI_000366564 |
| P-01672 | 9/9/2024 | -PRD- S-RAD 2.0_1ZuUTTAu-KD8B38idLif-PQ3iFTTc89tm7MeXRlOTLfE.docx | UBER_JCCP_MDI_003304037 | UBER_JCCP_MDI_003304045 |
| P-01673 | 2/1/2024 | -Abstract- Automated michelangelo model deployment_1LjPR1MzCj4TKjmfAv7tEiwt5wpswphoBHsx2a87RSV0r.docx | UBER_JCCP_MDI_003306364 | UBER_JCCP_MDI_003306380 |
| P-01674 | | Sunny Wong Deposition Exhibit 1815 | N/A | N/A |
| P-01675 | | Sunny Wong Deposition Exhibit 1816 | N/A | N/A |
| P-01676 | | Sunny Wong Deposition Exhibit 1817 | N/A | N/A |
| P-01677 | | Sunny Wong Deposition Exhibit 1818 | N/A | N/A |
| P-01678 | 7/17/2025 | 2589_40_SRAD Data - LCHB 128.xlsx | UBER-MDL3084-BW-00048904 | UBER-MDL3084-BW-00048904 |
| P-01679 | | Sunny Wong Deposition Exhibit 1820 | N/A | N/A |
| P-01680 | | Sunny Wong Deposition Exhibit 1821 | N/A | N/A |
| P-01681 | | 30(b)(6) Deposition (Sunny Wong), 7/23/2025, Ex. 1822: Uber Presentation "Baseline S-RAD Global Model" | N/A | N/A |
| P-01682 | | Sunny Wong Deposition Exhibit 1823 | N/A | N/A |
| P-01683 | | Sunny Wong Deposition Exhibit 1824 | N/A | N/A |
| P-01684 | 7/17/2025 | 2659_40_SRAD Data - A.R. 2.xlsx | UBER-MDL3084-BW-00048905 | UBER-MDL3084-BW-00048905 |
| P-01685 | 8/22/2023 | Re-Introduction to S-RAD_1gEU8a-xrptR7jvVKR2yWxcQWqqdgsWOJ8jnIkN_3Ig4.pptx | UBER_JCCP_MDI_003503729 | UBER_JCCP_MDI_003503780 |
| P-01686 | | Sunny Wong Deposition Exhibit 2066 | N/A | N/A |
| P-01687 | 7/17/2025 | 1046_40_SRAD Data - Jaylynn Dean.xlsx | UBER-MDL3084-BW-00048903 | UBER-MDL3084-BW-00048903 |
| P-01688 | | Sunny Wong Deposition Exhibit 2068 | N/A | N/A |
| P-01689 | 11/17/2020 | Copy of WORKING SLIDES - 11.18.20 Stand for S_1Z7vF-jL9A1TiXjjpS67Ux4dKkhb-alD1_Jh6n2rpg0k.pptx | UBER_JCCP_MDI_000908749 | UBER_JCCP_MDI_000908749.0088 |
| P-01691 | | Sunny Wong Deposition Exhibit 2071 | N/A | N/A |
| P-01692 | | Sunny Wong Deposition Exhibit 2800 | N/A | N/A |
| P-01693 | | PMK (Sunny Wong) Deposition, 4/16/2025, Ex. 2801: Plaintiffs Fourth Am. Notice of Deposition of Person Most Knowledgable re Safety Product Features | N/A | N/A |
| P-01694 | | Sunny Wong Deposition Exhibit 2802 | N/A | N/A |
| P-01695 | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDI_000964270 | UBER_JCCP_MDI_000964270 |
| P-01696 | 2/6/2017 | Preventing Sexual Assaults_1GeDnIvXXMYPPgX15ueCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDI_000031720 | UBER_JCCP_MDI_000031720.0028 |
| P-01697 | | Sunny Wong Deposition Exhibit 2805 | N/A | N/A |
| P-01698 | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hF1o69BGT51q7zOSCJrOcHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDI_001687315 | UBER_JCCP_MDI_001687325 |
| P-01699 | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFrQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 |
| P-01700 | | | UBER_JCCP_MDI_000417723 | |
| P-01701 | 3/12/2016 | Bouncer v3_1y4jv644kF23DXdWrpNaVqiXpVgft1vxyt5ss5cPHUgY.docx | UBER_JCCP_MDI_003231342 | UBER_JCCP_MDI_003231369 |
| P-01702 | | PMK (Sunny Wong) Deposition, 4/16/2025, Ex. 2812: Variable List for Bouncer | N/A | N/A |
| P-01703 | 10/10/2019 | Timely Messaging Final Deck_15F1LO8rmVJj0Lj2ihUKLtSUPtoqLJW2hCO1G8-hpAjo.pptx | UBER_JCCP_MDI_001105062 | UBER_JCCP_MDI_001105077 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01704 | 11/15/2016 | Cerebro Communication (Internal) _1TsgQLr7RUQSFZTO8fUeucZI9YEsgKP_AHYcFRox6Xrs.docx | UBER_JCCP_MDI_001115040 | UBER_JCCP_MDI_001115042 |
| P-01705 | 1/14/2016 | Cerebro Implemention Plan - U.S. _1cfThjmtq72wbt3kyeC4WpiNN9x2uQMpVBdABMpC76uI.docx | UBER_JCCP_MDI_000476020 | UBER_JCCP_MDI_000476025 |
| P-01706 | 7/22/2016 | USA Cerebro Pilot Analysis INDEF _1BExyOrxeatlkIoc_5BmFlHdiuf_5OiEq52ZcDf97Eoo.docx | UBER_JCCP_MDI_002473346 | UBER_JCCP_MDI_002473356 |
| P-01707 | 9/25/2016 | Cerebro V2 LatAm Pilot Analysis_1eWPPRT1G-S2b7YA2LqN51xHvkS7OBEqJ5Qu1DwhCzMY.docx | UBER_JCCP_MDI_000553924 | UBER_JCCP_MDI_000553934 |
| P-01708 | 3/3/2017 | Cerebral Overview_1SwQfJTw1JIveLD-3W3lM4_7hgPpKAtRWst9ASykSrvQ.pptx | UBER_JCCP_MDI_002253930 | UBER_JCCP_MDI_002253930 |
| P-01709 | 9/11/2019 | uSights Playbook_1Bz_kGKtax4NMg6zVANwVD97MkonTdwSPqokSmWt09U4.docx | UBER_JCCP_MDI_003353448 | UBER_JCCP_MDI_003353497 |
| P-01710 | | Sunny Wong Deposition Exhibit 2822 | N/A | N/A |
| P-01711 | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3tEPw.docx | UBER_JCCP_MDI_003306684 | UBER_JCCP_MDI_003306713 |
| P-01712 | 11/10/2018 | S-RAD Predictive Performance Overview - Nov_1x2z7VGMjDQeAQ8qB-1rn4EVRZMGMtGgw0u8bNbrZsKM.pptx | UBER_JCCP_MDI_002266899 | UBER_JCCP_MDI_002266917 |
| P-01713 | 1/14/2021 | -ACP- Safety Risk Assessed Dispatch (S-RAD) P_112v8HNreHnp3ITTsvvHhwI3QxysUp51uGO17boU-bD1o.pptx | UBER_JCCP_MDI_003224079 | UBER_JCCP_MDI_003224079 |
| P-01714 | 3/19/2021 | PREP- 4-12 SFS-ELT Program Review Meeting_13d5Pgebjnwb XRDlDPsOYZC2SHwwQ35wjvLMtsrc7tk.pptx | UBER_JCCP_MDI_000503752 | UBER_JCCP_MDI_000503752.0065 |
| P-01715 | 4/7/2022 | SRAD SOFT FILTERING FAQ FOR MTR_19kfxoyBOjksRNTM0eIVCdrGF5EyMwky_Sdxw85zwRY.docx | UBER_JCCP_MDI_002340895 | UBER_JCCP_MDI_002340907 |
| P-01716 | 5/22/2024 | -PRD- SRAD nudges to trigger Safety preferences confi_1BaYQK55wqBmhKfA5P5MJ1SL6y0Elbknipmcz2dthMFU.docx | UBER_JCCP_MDI_002658347 | UBER_JCCP_MDI_002658363 |
| P-01717 | 5/3/2019 | S-RAD Comms Recommendation_1gpL_XCg8dqD6b3bQnbBX5ennZyKGY5UYhHh-WjZaHSc.docx | UBER_JCCP_MDI_001738115 | UBER_JCCP_MDI_001738116 |
| P-01718 | 10/23/2018 | POLICY S-RAD FEEDBACK_1ZDsLfl_WM0Qbv4pvaajdWhjb0qn-jTP_1C7FXZEUjvU.docx | UBER_JCCP_MDI_002302309 | UBER_JCCP_MDI_002302313 |
| P-01719 | 5/27/2022 | June 10th 2022 SFS-ELT Review - A-C_1e98waKQkLp6GH0MTdQHCrn9Tey--BDasizfDW144S58.pptx | UBER_JCCP_MDI_001730324 | UBER_JCCP_MDI_001730324 |
| P-01720 | | Sunny Wong Deposition Exhibit 1820-A | N/A | N/A |
| P-01721 | | Sunny Wong Deposition Exhibit 1825-A | N/A | N/A |
| P-01722 | | | UBER_JCCP_MDI_000866100 | |
| P-01723 | 12/14/2021 | Taxonomy- Incident Grouping Update_1gOeNdqeoiwuwppngIedl3m5hBAqsnkE_aF0ZlzcPqtc.xlsx | UBER_JCCP_MDI_001730535 | UBER_JCCP_MDI_001730535 |
| P-01724 | | PMK (Sunny Wong) Deposition, 4/16/2025, Ex. 2810-B: Spreadsheet re Incident Data Classification | N/A | N/A |
| P-01725 | 9/21/2015 | Untitled document_1TXxwFnFtsBlOH8zqdHfaNy2QcOVlByLrYODZ4r0ps1M.docx | UBER_JCCP_MDI_000031164 | UBER_JCCP_MDI_000031167 |
| P-01726 | 10/27/2022 | Email from Uber - Every Halloween party needs you there | N/A | N/A |
| P-01727 | | Sunny Wong Deposition Exhibit 2821B | N/A | N/A |
| P-01728 | #N/A | #N/A | UBER_JCCP_MDI_003274193 | UBER_JCCP_MDI_003274687 |
| P-01731 | | Todd Gaddis Deposition Exhibit 1555 | N/A | N/A |
| P-01732 | | Todd Gaddis Deposition Exhibit 1556 | N/A | N/A |
| P-01733 | | Todd Gaddis Deposition Exhibit 1557 | N/A | N/A |
| P-01734 | | Todd Gaddis Deposition Exhibit 1558 | N/A | N/A |
| P-01735 | 12/14/2012 | FW: Rape early Friday morning in Cleveland Park | UBER_JCCP_MDI_001594583 | UBER_JCCP_MDI_001594583 |
| P-01736 | 8/20/2015 | Re: Fwd: Supplementary Analysis for Bouncer - Invitation to edit | UBER_JCCP_MDI_001709879 | UBER_JCCP_MDI_001709885 |
| P-01737 | 4/23/2020 | Refinery29 Briefing Doc- Safety Story_1O22zNuBqaEh1GTMlLmWI-dGPl6VzI0b-m-l-znWUVyo.docx | UBER000093154 | UBER000093158 |
| P-01738 | | Todd Gaddis Deposition Exhibit 1564 | N/A | N/A |
| P-01739 | | Todd Gaddis Deposition Exhibit 1566 Incident Report Classification for 2023-2024 | N/A | N/A |
| P-01740 | | Todd Gaddis Deposition Exhibit 1567 | N/A | N/A |
| P-01741 | | Todd Gaddis Deposition Exhibit 1568 | N/A | N/A |
| P-01742 | 11/15/2019 | CONFIDENTIAL Chertoff Res_1X9NSNsLHfeluBZDFRamBVFrKWwvKxPKVl4bWn1miOxk.pptx | UBER_JCCP_MDI_001721133 | UBER_JCCP_MDI_001721224 |
| P-01743 | 11/16/2021 | Re: Sexual Misconduct Thresholds | UBER_JCCP_MDI_000298504 | UBER_JCCP_MDI_000298507 |
| P-01744 | | Todd Gaddis Deposition Exhibit 1573 | N/A | N/A |
| P-01745 | | 30(b)(6) Deposition (Todd Gaddis), 7/11/2025, Ex. 1574: Trip Request Data Sorted by State from 2012-2024 | N/A | N/A |

Exhibit 1

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01746 | | Todd Gaddis Deposition Exhibit 1575 | N/A | N/A |
| P-01747 | | Todd Gaddis Deposition Exhibit 1576 | N/A | N/A |
| P-01748 | | Todd Gaddis Deposition Exhibit 1577 | N/A | N/A |
| P-01749 | | Todd Gaddis Deposition Exhibit 2086 | N/A | N/A |
| P-01750 | 7/27/2020 | Re: Safety Incidents: Zendesk tickets - do we will need them? | UBER_JCCP_MDI_004202739 | UBER_JCCP_MDI_004202741 |
| P-01751 | 9/7/2018 | Stand for Safety - Executive Committee - 09-1_16ZHGp4bYmmZcDKnSsUTk7SMdD9BJEwWj2uEitvZF01k.pptx | UBER_JCCP_MDI_000006602 | UBER_JCCP_MDI_000006670 |
| P-01752 | | Todd Gaddis Deposition Exhibit 2089 | N/A | N/A |
| P-01753 | | Todd Gaddis Deposition Exhibit 2090 | N/A | N/A |
| P-01754 | | Todd Gaddis Deposition Exhibit 2091 | N/A | N/A |
| P-01755 | | Todd Gaddis Deposition Exhibit 2092 | N/A | N/A |
| P-01756 | | Todd Gaddis Deposition Exhibit 4901 | N/A | N/A |
| P-01757 | | Todd Gaddis Deposition Exhibit 4902 | N/A | N/A |
| P-01758 | | Todd Gaddis Deposition Exhibit 4903 | N/A | N/A |
| P-01759 | | Todd Gaddis Deposition Exhibit 4904 | N/A | N/A |
| P-01760 | | Todd Gaddis Deposition Exhibit 4905 | N/A | N/A |
| P-01761 | | Todd Gaddis Deposition Exhibit 4906 | N/A | N/A |
| P-01762 | | Todd Gaddis Deposition Exhibit 4907 | N/A | N/A |
| P-01763 | | Todd Gaddis Deposition Exhibit 4908 | N/A | N/A |
| P-01764 | | Todd Gaddis Deposition Exhibit 4909 | N/A | N/A |
| P-01765 | | Todd Gaddis Deposition Exhibit 4910 | N/A | N/A |
| P-01766 | | Todd Gaddis Deposition Exhibit 4911 | N/A | N/A |
| P-01767 | | Todd Gaddis Deposition Exhibit 4912 | N/A | N/A |
| P-01768 | | Todd Gaddis Deposition Exhibit 4913 | N/A | N/A |
| P-01769 | | Todd Gaddis Deposition Exhibit 4914 | N/A | N/A |
| P-01770 | | Todd Gaddis Deposition Exhibit 4915 | N/A | N/A |
| P-01771 | 1/17/2024 | Attachment E - Counting it is the first step towards ending it. pdf | UBER-MDL3084-000162843 | UBER-MDL3084-000162853 |
| P-01772 | 1/14/2022 | Re: Safety Metrics/Results for ELT Incentives | UBER_JCCP_MDI_000134201 | UBER_JCCP_MDI_000134205 |
| P-01773 | | Todd Gaddis Deposition Exhibit 4919 | N/A | N/A |
| P-01774 | | Todd Gaddis Deposition Exhibit 4920 | N/A | N/A |
| P-01775 | | Todd Gaddis Deposition Exhibit 4921 | N/A | N/A |
| P-01776 | | Todd Gaddis Deposition Exhibit 4922 | N/A | N/A |
| P-01777 | | Todd Gaddis Deposition Exhibit 4923 | N/A | N/A |
| P-01778 | | Todd Gaddis Deposition Exhibit 4924 | N/A | N/A |
| P-01779 | | Todd Gaddis Deposition Exhibit 4925 | N/A | N/A |
| P-01780 | | Todd Gaddis Deposition Exhibit 4926 | N/A | N/A |
| P-01781 | | Todd Gaddis Deposition Exhibit 4927 | N/A | N/A |
| P-01782 | 5/29/2024 | Unknown | UBER000239151 | UBER000239159 |
| P-01783 | 2/2/2024 | [#SAFE-2531195] 05-Jul-2020 - Los Angeles _ 12 _ United States _ West _ US West _ US & Canada - L4 - Non-Consensual Sexual Penetration.pdf | UBER000001518 | UBER000001520 |
| P-01784 | | Todd Gaddis Deposition Exhibit 4930 | N/A | N/A |
| P-01785 | | Todd Gaddis Deposition Exhibit 4931 | N/A | N/A |
| P-01786 | 1/31/2024 | [#SAFE-2874884] 30-Sep-2021 - Los Angeles _ 12 _ United States _ West _ US West _ US & Canada - L3 - Active Investigation _ Information Requested by Authorities.pdf | UBER000016054 | UBER000016056 |
| P-01787 | 1/27/2024 | Skillman - Response to Search Warrant_2021-234195.pdf | UBER000015018 | UBER000015045 |
| P-01788 | | Todd Gaddis Deposition Exhibit 2085 | N/A | N/A |
| P-01789 | | Todd Gaddis Deposition Exhibit 4900A | N/A | N/A |
| P-01790 | | Todd Gaddis Deposition Exhibit 4900B | N/A | N/A |
| P-01791 | | Todd Gaddis Deposition Exhibit 4900C | N/A | N/A |
| P-01792 | | Todd Gaddis Deposition Exhibit 4900D | N/A | N/A |
| P-01793 | | Todd Gaddis Deposition Exhibit 4916-B | N/A | N/A |
| P-01794 | 11/19/2020 | Safety Metrics - Exec _1VoOfaGApC-CSa_FU1SyKPxEe64C8IT6osGbUGxQaK0Q.xlsx | UBER_JCCP_MDI_002285451 | UBER_JCCP_MDI_002285451 |
| P-01795 | | Tracey Breeden Deposition Exhibit 263 | N/A | N/A |
| P-01796 | N/A | UBER_JCCP_MDI_003341441.pdf | UBER_JCCP_MDI_003341441 | UBER_JCCP_MDI_003341449 |
| P-01797 | 8/22/2016 | Re: Uber Incident Response - ACEDSV Partnership - Invitation to edit | UBER_JCCP_MDI_000242898 | UBER_JCCP_MDI_000242900 |
| P-01798 | 12/8/2017 | Copy of Marketing Brief- Turning the Reputati_1A10pTNT8wHVtGYcX0-BwmuW3SyfAiqGZYLzSq8v91QM.docx | UBER000206930 | UBER000206933 |
| P-01799 | 4/5/2019 | Re: #DontStandBy | UBER_JCCP_MDI_000112742 | UBER_JCCP_MDI_000112745 |
| P-01800 | 1/12/2018 | Re: CNN safety update | UBER_JCCP_MDI_000003432 | UBER_JCCP_MDI_000003433 |
| P-01801 | 12/5/2019 | JJAtwgAAAAE-2019.12.04 | UBER_JCCP_MDI_000262825 | UBER_JCCP_MDI_000262831 |
| P-01802 | 11/13/2019 | 0VcF9gAAAAE-MBI-FLAT-2019-11-12T10:11:53.734133 | UBER_JCCP_MDI_001101530 | UBER_JCCP_MDI_001101534 |
| P-01803 | 1/19/2018 | Stand for Safety -- Confidential_111RPzenr-t4egFS7kqboXYzMsfyu3uoSbgA1DJxWFfE.pptx | UBER_JCCP_MDI_000416750 | UBER_JCCP_MDI_000416896 |
| P-01804 | 2/23/2018 | 5 - Day 2 - SF Stand for Safety Summit - Safe_12kJgY_YZ8C1PMMUcbsVzF5qM4bfTEQLcyquMlBdf4d4.pptx | UBER_JCCP_MDI_000182173 | UBER_JCCP_MDI_000182193 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01805 | 2/17/2017 | Sexual Misconduct Reeducation - Long-Term Stra_1vaQfLyRsQGuD_ThFmIjEGiR2ZHd9xgm4Go6_4cAYDVg.docx | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 |
| P-01806 | 11/30/2017 | Re: Customer Service Concerns | UBER_JCCP_MDL_000925757 | UBER_JCCP_MDL_000925758 |
| P-01807 | 11/25/2017 | CSL-BPO Opportunities_1mfWiQ3RuTvZ35OFVBz8uCcfTJeqaI--MD8HsmCN1nr4.xlsx | UBER_JCCP_MDL_000251960 | UBER_JCCP_MDL_000251960 |
| P-01808 | 9/26/2016 | Re: Background screening | UBER_JCCP_MDL_001098011 | UBER_JCCP_MDL_001098016 |
| P-01809 | 9/26/2016 | Fwd: Background screening | UBER_JCCP_MDL_001098004 | UBER_JCCP_MDL_001098010 |
| P-01810 | N/A | UBER-MDL3084-000065692.pdf | UBER-MDL3084-000065692 | UBER-MDL3084-000065698 |
| P-01811 | 3/15/2017 | Copy of S.A. Strategy_1fBeIbXFqa6VPZNK-klYfXhF5LWL38WbJtIZDSTfX2ao.pptx | UBER_JCCP_MDL_001741616 | UBER_JCCP_MDL_001741669 |
| P-01812 | 2/9/2017 | Spring Break Safety Comms Doc_1jwWe7OKJr0UNNfj04p4EbqkmUHZiHAhDUszQlbBJUhk.docx | UBER_JCCP_MDL_000257975 | UBER_JCCP_MDL_000257983 |
| P-01813 | 7/11/2017 | State of Safety Snapshot | UBER_JCCP_MDL_001555582 | UBER_JCCP_MDL_001555583 |
| P-01814 | 11/4/2017 | Re: CBS This Morning | UBER000032725 | UBER000032734 |
| P-01815 | 12/1/2017 | Re: CNN | UBER_JCCP_MDL_000239066 | UBER_JCCP_MDL_000239073 |
| P-01816 | 12/4/2017 | CNN Investigation Comms Doc_1h3j-mmrTk7IjiljmZTCtjReFxlr2e92uwmtJWAsXKv8.docx | UBER_JCCP_MDL_000502746 | UBER_JCCP_MDL_000502754 |
| P-01817 | 1/10/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000112808 | UBER_JCCP_MDL_000112810 |
| P-01818 | 1/10/2018 | Fwd: CNN On-Camera Interview Request | UBER_JCCP_MDL_000169442 | UBER_JCCP_MDL_000169444 |
| P-01819 | 1/10/2018 | Fwd: CNN On-Camera Interview Request | UBER000102185 | UBER000102187 |
| P-01820 | 1/11/2018 | Aaron CNN Points_1F0CDtmRNax5ewT69Ps8lGjvKV8Bd80rM9XG93fNDrA.docx | UBER_JCCP_MDL_000252410 | UBER_JCCP_MDL_000252410 |
| P-01821 | 1/11/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924474 | UBER_JCCP_MDL_000924478 |
| P-01822 | 1/11/2018 | Re: CNN On-Camera Interview Request | UBER_JCCP_MDL_000924485 | UBER_JCCP_MDL_000924487 |
| P-01823 | 1/18/2018 | Re: CNN update | UBER000019757 | UBER000019760 |
| P-01824 | 1/22/2018 | yQvtRAAAAAE-MBI-FLAT:2018-01-21T23:00:58.769061 | UBER_JCCP_MDL_000321450 | UBER_JCCP_MDL_000321456 |
| P-01825 | 2/27/2018 | Re: LA Meetings | UBER000032625 | UBER000032627 |
| P-01826 | | O'Brien, et al., "CNN investigation: 103 Uber drivers accused of sexual assault or abuse," CNN (Apr. 30, 2018 | N/A | N/A |
| P-01827 | | 1006 Summary: Visual Overview of Jaylynn Dean's Uber Ride, Nov. 15, 2023 | N/A | N/A |
| P-01828 | 5/14/2018 | zOhDJAAAAAE-MBI-FLAT:2018-05-14T03:28:32.046175 | UBER_JCCP_MDL_000321469 | UBER_JCCP_MDL_000321470 |
| P-01829 | 5/15/2018 | Re: US Comm/Policy Call | UBER000032513 | UBER000032514 |
| P-01830 | 5/18/2018 | Transparency Report Release Concerns-Notes_1YhCBGolhvtwopw6OF4C9JZX102d1X691YgXbwdRFU0U.docx | UBER_JCCP_MDL_000251952 | UBER_JCCP_MDL_000251953 |
| P-01831 | 5/31/2018 | One-pager- Late night Uber_1LlFFdnCu-wfiNaPKOct1TDcoEbtjbasAZi4g5n-en6MU.docx | UBER000183415 | UBER000183416 |
| P-01832 | 9/4/2018 | Driving Change Partners 2018-19 Grant Recomme_1N3wmdpEBx6u0UR-En9IJWWfvqhDS0sMB0ZT0UoDtuj0.docx | UBER000024194 | UBER000024203 |
| P-01833 | 8/23/2018 | Re: Metrics for SA Prevention Pilot | UBER_JCCP_MDL_001085484 | UBER_JCCP_MDL_001085488 |
| P-01834 | 2/5/2019 | USL - Sexual Assault_1vnzQv5bcMY6Fz4PS4PH1VTpRX2UVCQGhl1.docx | UBER_JCCP_MDL_000257407 | UBER_JCCP_MDL_000257410 |
| P-01835 | 10/29/2019 | Chat between threeden@uber.com and andrew.hasbun@uber.com dated 10/29/2019 | UBER_JCCP_MDL_000304914 | UBER_JCCP_MDL_000304914 |
| P-01836 | 10/29/2019 | xxAhIAAAAAE-MBI-FLAT:2019-10-29T01:00:23.465471 | UBER_JCCP_MDL_000321438 | UBER_JCCP_MDL_000321440 |
| P-01837 | 10/29/2019 | 68fh1AAAAAE-2019.10.29 | UBER000221725 | UBER000221725 |
| P-01838 | 11/26/2019 | Fwd: Upcoming SM Standard Update | UBER_JCCP_MDL_000914568 | UBER_JCCP_MDL_000914569 |
| P-01839 | 12/20/2019 | xxAhIAAAAAE-MBI-FLAT:2019-12-20T00:48:02.671839 | UBER_JCCP_MDL_000321441 | UBER_JCCP_MDL_000321442 |
| P-01840 | 2/6/2020 | Re: Your thoughts on advocates for SRAD | UBER_JCCP_MDL_000269374 | UBER_JCCP_MDL_000269376 |
| P-01841 | 12/12/2018 | Preview of Campaign Assets For Partners.pdf | UBER_JCCP_MDL_000001984 | UBER_JCCP_MDL_000002007 |
| P-01842 | | Travis Kalanick Deposition Exhibit 1331 | N/A | N/A |
| P-01843 | | Travis Kalanick Deposition Exhibit 1332 | N/A | N/A |
| P-01844 | | Travis Kalanick Deposition Exhibit 1333 | N/A | N/A |
| P-01845 | | Travis Kalanick Deposition Exhibit 1334 | N/A | N/A |
| P-01846 | 6/3/2013 | Re: Uber Boston - Free UBERx Week Q&A | UBER_JCCP_MDL_004226663 | UBER_JCCP_MDL_004226666 |
| P-01847 | 6/3/2013 | BOSTON FREE UBERX WEEK 6-2013.docx | UBER_JCCP_MDL_004226667 | UBER_JCCP_MDL_004226672 |
| P-01848 | 8/19/2013 | Re: FYI - another article | UBER_JCCP_MDL_002987021 | UBER_JCCP_MDL_002987024 |
| P-01849 | 2/23/2024 | Unknown | UBER_JCCP_MDL_004240802 | UBER_JCCP_MDL_004240807 |
| P-01850 | 9/16/2013 | Mise à jour de [Uber] : Media inquiry from Valleywag about choking incident in D.C. | UBER_JCCP_MDL_001866649 | UBER_JCCP_MDL_001866651 |
| P-01851 | | Travis Kalanick Deposition Exhibit 1340 | N/A | N/A |
| P-01852 | | Travis Kalanick Deposition Exhibit 1341 | N/A | N/A |
| P-01853 | 12/12/2012 | RE: Draft | UBER_JCCP_MDL_005730063 | UBER_JCCP_MDL_005730068 |
| P-01854 | 12/22/2012 | Re: wtop | UBER_JCCP_MDL_001690643 | UBER_JCCP_MDL_001690643 |
| P-01855 | 3/14/2013 | RE: arrest apparently made in DC case | UBER_JCCP_MDL_003387404 | UBER_JCCP_MDL_003387406 |
| P-01856 | | Travis Kalanick Deposition Exhibit 1345 | N/A | N/A |
| P-01857 | | Warzel, "Sexist French Uber Promotion Pairs Riders with 'Hot Chick' Drivers," Buzzfeed (Oct. 21, 2014) https://www.buzzfeednews.com/article/charliewarzel/french-uber-bird-huntingpromotion-pairs-lyon-riders-with-a | N/A | N/A |

Exhibit 1

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01858 | | Efrati, "Uber Group's Visit to Seoul Escort Bar Sparked HR Complaint," The Information (Mar. 25, 2017) https://www.theinformation.com/articles/uber-groups-visit-to-seoulescort- | N/A | N/A |
| P-01859 | | Travis Kalanick Deposition Exhibit 1348 | N/A | N/A |
| P-01860 | | Newcomer & Rosenblatt, "Here's the Uber Investor Letter That Forced Travis Kalanick Out," Yahoo Finance (Jan. 28, 2019) https://finance.yahoo.com/news/uber-investor-letter-forcedtravis-201528295.html?guccounter=1 | N/A | N/A |
| P-01861 | | Travis Kalanick Deposition Exhibit 1350 | N/A | N/A |
| P-01862 | 8/17/2014 | UBER-MDL3084-000045388.pdf | UBER-MDL3084-000045388 | UBER-MDL3084-000045389 |
| P-01863 | 12/23/2016 | Safety Notes (attorney-client privileged_1-0D5VBCynvNPJyevRSUG6O65ymQ3kn0ukZp726IQiTw.docx | UBER_JCCP_MDL_001741846 | UBER_JCCP_MDL_001741857 |
| P-01864 | | Travis Kalanick Deposition Exhibit 1353 | N/A | N/A |
| P-01865 | | Travis Kalanick Deposition Exhibit 4800 | N/A | N/A |
| P-01866 | | Travis Kalanick Deposition Exhibit 4801 | N/A | N/A |
| P-01867 | | Travis Kalanick Deposition Exhibit 4802 | N/A | N/A |
| P-01868 | | Travis Kalanick Deposition Exhibit 4803 | N/A | N/A |
| P-01869 | | Travis Kalanick Deposition Exhibit 4804 | N/A | N/A |
| P-01870 | | Travis Kalanick Deposition Exhibit 4805 | N/A | N/A |
| P-01871 | | Travis Kalanick Deposition Exhibit 4806 | N/A | N/A |
| P-01872 | | Travis Kalanick Deposition Exhibit 4807 | N/A | N/A |
| P-01873 | 6/7/2017 | Fwd: on the terminal | UBER_JCCP_MDL_005260897 | UBER_JCCP_MDL_005260898 |
| P-01874 | 6/14/2018 | S-RAD Business Overview -June 2018-_1-5mUPKg0wYhuhKs0xHBLUfMGiLg1HkGVm9ptrfK9_kw.pptx | UBER_JCCP_MDL_000120998 | UBER_JCCP_MDL_000120998.0044 |
| P-01875 | 6/12/2018 | Personal Safety - H2 2018 Planning - Safety &_1xhtpkCul3v6pa2q_OmWhhqDiUnJc4mGSfMdi8j52z9s.pptx | UBER_JCCP_MDL_000509298 | UBER_JCCP_MDL_000509329 |
| P-01876 | 11/13/2018 | S-RAD - November Pilot_1FEjJq9Zk6D-Fp6c80boAwC4asKoq85ZduS-kBvdpMOo.pptx | UBER_JCCP_MDL_000960333 | UBER_JCCP_MDL_000960333.0044 |
| P-01877 | 7/23/2019 | LIM IRT Feedback - Global Sexual Assault Poli_1xrl2wNFOHO5Tzn7E-YSdaVWZ9GI_QMBL-25tsBsDlf8.docx | UBER_JCCP_MDL_000908994 | UBER_JCCP_MDL_000909002 |
| P-01878 | 10/20/2019 | Valerie Shuping, Ex. 597 | UBER_JCCP_MDL_001719586 | UBER_JCCP_MDL_001719586 |
| P-01879 | #N/A | Valerie Shuping, Ex. 2913 | UBER_JCCP_MDL_000258743 | #N/A |
| P-01880 | 10/23/2018 | 2019 Planning Narrative - US&C Safety & Stand_1E0AgxZho7aUKCBRX6BWv3ZVY3eDtgnf5h-uL5JLnF7k.docx | UBER_JCCP_MDL_000258743 | UBER_JCCP_MDL_000258743.0007 |
| P-01881 | | Victoria Stodden Deposition Ex. 2073: Stodden Declaration, UPS Store | N/A | N/A |
| P-01882 | | Victoria Stodden Deposition Ex. 2074: Stodden Invoices | N/A | N/A |
| P-01883 | | Victoria Stodden Deposition Ex. 2075: Stodden Invoices | N/A | N/A |
| P-01884 | | Victoria Stodden Deposition Ex. 2076: Stodden Invoices | N/A | N/A |
| P-01885 | | Victoria Stodden Deposition Ex. 2077: Stodden Work Paper (Spreadsheet) | N/A | N/A |
| P-01886 | | Victoria Stodden Deposition Ex. 2078: Incident Report Classification 2023-2024 | N/A | N/A |
| P-01887 | | Victoria Stodden Deposition Ex. 2079: LA County MTA Street Harassment Survey Report | N/A | N/A |
| P-01888 | | Victoria Stodden Deposition Ex. 2080: MTS Transit Safety Survey Report | N/A | N/A |
| P-01889 | | Vida Thomas Deposition, Ex. 1: Thomas deposition notice | N/A | N/A |
| P-01890 | 9/26/2019 | 20191009 Safety Support at Uber_1OUrxbQv-vFmPtjKwtPfdkUG0TPYjMdB7DR-_2JTfffY.pptx | UBER_JCCP_MDL_000323792 | UBER_JCCP_MDL_000323792 |
| P-01891 | 12/5/2019 | UberUSSafetyReport_201718_FullReport.pdf | UBER_JCCP_MDL_001103507 | UBER_JCCP_MDL_001103590 |
| P-01892 | 8/28/2024 | UberUSSafetyReport_20212022.pdf | UBER_JCCP_MDL_003561529 | UBER_JCCP_MDL_003561561 |
| P-01893 | | Vida Thomas Deposition, Ex. 11: Invoice | N/A | N/A |
| P-01894 | 4/25/2017 | Video_How to Use the Uber Partner App, 15min - Taboada_0229.MP4 | #11300.1 | #11300.1 |
| P-01895 | 1/12/2015 | Video_How to be a Five Star Driver - UBER_TABOADA_0003505.MP4 | #11315.1 | #11315.1 |
| P-01896 | 7/15/2022 | Freivogel071422_full_ex_COPY.pdf | #11478.1 | #11478.175 |
| P-01897 | 6/17/2022 | Freivogel 7-14-22 Ex (51).pdf | #11734.1 | #11734.45 |
| P-01898 | 5/1/2025 | EX 0685 Henry (Gus) Fuldner, Vol. III 042925.pdf | #32428.1 | #32428.83 |
| P-01899 | 11/1/2021 | Uber_DOE_0011248.pdf | #5363.1 | #5363.84 |
| P-01901 | #N/A | #N/A | ACCURATE001 | ACCURATE005 |
| P-01902 | #N/A | #N/A | BW_DEAN_MESA_000097 | BW_DEAN_MESA_000097 |
| P-01903 | #N/A | #N/A | BW_DEAN_MESA_000098 | BW_DEAN_MESA_000102 |
| P-01904 | #N/A | #N/A | BW_DEAN_MESA_000165 | BW_DEAN_MESA_000169 |
| P-01905 | #N/A | #N/A | BW-DEAN_JAYLYNN_000005 | BW-DEAN_JAYLYNN_000013 |
| P-01906 | #N/A | #N/A | BW-DEAN_JAYLYNN_000014 | BW-DEAN_JAYLYNN_000014 |
| P-01907 | #N/A | #N/A | BW-DEAN_JAYLYNN_000015 | BW-DEAN_JAYLYNN_000015 |
| P-01908 | #N/A | #N/A | BW-DEAN_JAYLYNN_000016 | BW-DEAN_JAYLYNN_000043 |
| P-01909 | #N/A | #N/A | BW-DEAN_JAYLYNN_000044 | BW-DEAN_JAYLYNN_000053 |
| P-01910 | #N/A | #N/A | BW-DEAN_JAYLYNN_000054 | BW-DEAN_JAYLYNN_000055 |

Exhibit 1

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01911 | #N/A | #N/A | BW-DEAN_JAYLYNN_000056 | BW-DEAN_JAYLYNN_000076 |
| P-01912 | #N/A | #N/A | BW-DEAN_JAYLYNN_000077 | BW-DEAN_JAYLYNN_000080 |
| P-01913 | #N/A | #N/A | BW-DEAN_JAYLYNN_000081 | BW-DEAN_JAYLYNN_000081 |
| P-01914 | #N/A | #N/A | BW-DEAN_JAYLYNN_000082 | BW-DEAN_JAYLYNN_000082 |
| P-01915 | #N/A | #N/A | BW-DEAN_JAYLYNN_000083 | BW-DEAN_JAYLYNN_000085 |
| P-01916 | #N/A | #N/A | BW-DEAN_JAYLYNN_000086 | BW-DEAN_JAYLYNN_000088 |
| P-01917 | #N/A | #N/A | BW-DEAN_JAYLYNN_000089 | BW-DEAN_JAYLYNN_000089 |
| P-01918 | #N/A | #N/A | BW-DEAN_JAYLYNN_000090 | BW-DEAN_JAYLYNN_000186 |
| P-01919 | #N/A | #N/A | BW-DEAN_JAYLYNN_000278 | BW-DEAN_JAYLYNN_000280 |
| P-01920 | #N/A | #N/A | BW-DEAN_JAYLYNN_000289 | BW-DEAN_JAYLYNN_000374 |
| P-01921 | #N/A | #N/A | BW-DEAN_JAYLYNN_000375 | BW-DEAN_JAYLYNN_000375 |
| P-01922 | #N/A | #N/A | BW-DEAN_JAYLYNN_000376 | BW-DEAN_JAYLYNN_000376 |
| P-01923 | #N/A | #N/A | BW-DEAN_JAYLYNN_000377 | BW-DEAN_JAYLYNN_000377 |
| P-01924 | #N/A | #N/A | BW-DEAN_JAYLYNN_000378 | #N/A |
| P-01925 | #N/A | #N/A | BW-DEAN_JAYLYNN_000380 | BW-DEAN_JAYLYNN_000380 |
| P-01926 | #N/A | #N/A | BW-DEAN_JAYLYNN_000381 | BW-DEAN_JAYLYNN_000381 |
| P-01927 | #N/A | #N/A | BW-DEAN_JAYLYNN_000382 | BW-DEAN_JAYLYNN_000382 |
| P-01928 | #N/A | #N/A | BW-DEAN_JAYLYNN_000383 | BW-DEAN_JAYLYNN_000383 |
| P-01929 | #N/A | #N/A | BW-DEAN_JAYLYNN_000384 | #N/A |
| P-01930 | #N/A | #N/A | BW-DEAN_JAYLYNN_000386 | #N/A |
| P-01931 | #N/A | #N/A | BW-DEAN_JAYLYNN_000388 | #N/A |
| P-01932 | #N/A | #N/A | BW-DEAN_JAYLYNN_000392 | #N/A |
| P-01933 | #N/A | #N/A | BW-DEAN_JAYLYNN_000397 | #N/A |
| P-01934 | #N/A | #N/A | BW-DEAN_JAYLYNN_000398 | #N/A |
| P-01935 | #N/A | #N/A | BW-DEAN_JAYLYNN_000399 | #N/A |
| P-01936 | #N/A | #N/A | BW-DEAN_JAYLYNN_000400 | #N/A |
| P-01937 | #N/A | #N/A | BW-DEAN_JAYLYNN_000402 | #N/A |
| P-01938 | #N/A | #N/A | BW-DEAN_JAYLYNN_000403 | #N/A |
| P-01939 | #N/A | #N/A | BW-DEAN_JAYLYNN_000404 | #N/A |
| P-01940 | #N/A | #N/A | BW-DEAN_JAYLYNN_000405 | #N/A |
| P-01941 | #N/A | #N/A | BW-DEAN_JAYLYNN_000406 | #N/A |
| P-01942 | #N/A | #N/A | BW-DEAN_JAYLYNN_000407 | #N/A |
| P-01943 | #N/A | #N/A | BW-DEAN_JAYLYNN_000409 | #N/A |
| P-01944 | #N/A | #N/A | BW-DEAN_JAYLYNN_000410 | #N/A |
| P-01945 | #N/A | #N/A | BW-DEAN_JAYLYNN_000411 | #N/A |
| P-01946 | #N/A | #N/A | BW-DEAN_JAYLYNN_000412 | #N/A |
| P-01947 | #N/A | #N/A | CHECKR000746 | CHECKR000747 |
| P-01948 | #N/A | #N/A | CHECKR000748 | CHECKR000751 |
| P-01949 | #N/A | #N/A | CHECKR000752 | CHECKR000755 |
| P-01950 | #N/A | #N/A | CHECKR000756 | CHECKR000759 |
| P-01951 | #N/A | #N/A | CHECKR000760 | CHECKR000763 |
| P-01952 | #N/A | #N/A | CHECKR000764 | CHECKR000765 |
| P-01953 | #N/A | #N/A | CHECKR000766 | CHECKR000769 |
| P-01954 | #N/A | #N/A | CHECKR000770 | CHECKR000771 |
| P-01955 | #N/A | #N/A | CHECKR000772 | CHECKR000775 |
| P-01956 | #N/A | #N/A | CHECKR000776 | CHECKR000777 |
| P-01957 | #N/A | #N/A | CHECKR000778 | CHECKR000781 |
| P-01958 | #N/A | #N/A | CHECKR000891 | CHECKR000893 |
| P-01959 | #N/A | #N/A | CHECKR000894 | #N/A |
| P-01960 | #N/A | #N/A | Confidential-Attorney Eyes Only- JDean-BSAHS-MD-000001 | Confidential-Attorney Eyes Only- JDean-BSAHS-MD-000014 |
| P-01961 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-APC-000001 | Confidential-Attorney Eyes Only-JDean-APC-000088 |
| P-01962 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-APC-BD-000001 | Confidential-Attorney Eyes Only-JDean-APC-BD-000038 |
| P-01963 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-BSAHS-BD-000001 | Confidential-Attorney Eyes Only-JDean-BSAHS-BD-000007 |
| P-01964 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-CVS-000001 | Confidential-Attorney Eyes Only-JDean-CVS-000003 |
| P-01965 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-H&HH-000001 | Confidential-Attorney Eyes Only-JDean-H&HH-000012 |
| P-01966 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-H&HH-BD-000001 | Confidential-Attorney Eyes Only-JDean-H&HH-BD-000003 |
| P-01967 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-HTMC-MD-000001 | Confidential-Attorney Eyes Only-JDean-HTMC-MD-000002 |
| P-01968 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-Hy-Vee-000001 | Confidential-Attorney Eyes Only-JDean-Hy-Vee-000003 |
| P-01969 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-LCAmerica-000009 | Confidential-Attorney Eyes Only-JDean-LCAmerica-000017 |
| P-01970 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-LCAmerica-BD-000001 | Confidential-Attorney Eyes Only-JDean-LCAmerica-BD-000008 |
| P-01971 | #N/A | #N/A | Confidential-Attorney Eyes Only-Jdean-TempePD-000001 | Confidential-Attorney Eyes Only-Jdean-TempePD-000086 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-01972 | #N/A | #N/A | Confidential-Attorney Eyes Only-JDean-WTPT-BD-000001 | Confidential-Attorney Eyes Only-JDean-WTPT-BD-000005 |
| P-01973 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000187 | CONFIDENTIAL-BW-DEAN_JAYLYNN_000207 |
| P-01974 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000208 | CONFIDENTIAL-BW-DEAN_JAYLYNN_000277 |
| P-01975 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000278 | CONFIDENTIAL-BW-DEAN_JAYLYNN_000280 |
| P-01976 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000285 | CONFIDENTIAL-BW-DEAN_JAYLYNN_000288 |
| P-01977 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_000285 | CONFIDENTIAL-BW-DEAN_JAYLYNN_000288 |
| P-01978 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000001 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000002 |
| P-01979 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000005 | #N/A |
| P-01980 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000009 | #N/A |
| P-01981 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000011 | #N/A |
| P-01982 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000015 | #N/A |
| P-01983 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000016 | #N/A |
| P-01984 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000017 | #N/A |
| P-01985 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000044 | #N/A |
| P-01986 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000048 | #N/A |
| P-01987 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000049 | #N/A |
| P-01988 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000051 | #N/A |
| P-01989 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000057 | #N/A |
| P-01990 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000060 | #N/A |
| P-01991 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000063 | #N/A |
| P-01992 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000067 | #N/A |
| P-01993 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000068 | #N/A |
| P-01994 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000069 | #N/A |
| P-01995 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000112 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000113 |
| P-01997 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000114 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000115 |
| P-01999 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000118 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000119 |
| P-02001 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000120 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000121 |
| P-02003 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000134 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000135 |
| P-02005 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000142 | #N/A |
| P-02006 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000169 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000170 |
| P-02008 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000200 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000201 |
| P-02010 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000202 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000203 |
| P-02011 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000205 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000206 |
| P-02013 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000207 | #N/A |
| P-02014 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000210 | #N/A |
| P-02015 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000213 | #N/A |
| P-02016 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000215 (linked in message) | #N/A |
| P-02017 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000217 | |
| P-02018 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000218 | |
| P-02019 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000222 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000223 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02020 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000226 | #N/A |
| P-02021 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000228 | #N/A |
| P-02022 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000236 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000237 |
| P-02024 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000238 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000239 |
| P-02026 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000249 (BW-DEAN_JAYLYNN_SM_000249 - 000857) | #N/A |
| P-02027 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000447 | #N/A |
| P-02028 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000455 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000456 |
| P-02030 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000458 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000461 |
| P-02031 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000512 | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000517 |
| P-02033 | #N/A | #N/A | CONFIDENTIAL-BW-DEAN_JAYLYNN_S.M._000793 | #N/A |
| P-02034 | | Thomas Tremblay Deposition Ex. 3: Ex. A to Tremblay Report (CV) | N/A | N/A |
| P-02035 | | Mariana Esteves Deposition Exhibit 1581 | N/A | N/A |
| P-02036 | | Jaylynn Dean SANE Exam Report | N/A | N/A |
| P-02037 | | Photo | N/A | N/A |
| P-02038 | | Photo | N/A | N/A |
| P-02039 | | Photo | N/A | N/A |
| P-02040 | | Photo | N/A | N/A |
| P-02041 | | Photo | N/A | N/A |
| P-02042 | | Photo | N/A | N/A |
| P-02043 | | Photo | N/A | N/A |
| P-02044 | | Photo | N/A | N/A |
| P-02045 | | Photo | N/A | N/A |
| P-02046 | | Photo | N/A | N/A |
| P-02047 | | Photo | N/A | N/A |
| P-02048 | | Photo | N/A | N/A |
| P-02049 | | Photo | N/A | N/A |
| P-02050 | | Photo | N/A | N/A |
| P-02051 | | Photo | N/A | N/A |
| P-02052 | | Photo | N/A | N/A |
| P-02053 | | Photo | N/A | N/A |
| P-02054 | | Photo | N/A | N/A |
| P-02055 | | Photo | N/A | N/A |
| P-02056 | | Photo | N/A | N/A |
| P-02057 | | Photo | N/A | N/A |
| P-02058 | | Photo | N/A | N/A |
| P-02059 | | Photo | N/A | N/A |
| P-02060 | | Photo | N/A | N/A |
| P-02061 | | Photo | N/A | N/A |
| P-02062 | | Photo | N/A | N/A |
| P-02063 | | Photo | N/A | N/A |
| P-02064 | | Photo | N/A | N/A |
| P-02065 | | Photo | N/A | N/A |
| P-02066 | | Photo | N/A | N/A |
| P-02067 | | Photo | N/A | N/A |
| P-02068 | | Photo | N/A | N/A |
| P-02069 | | Photo | N/A | N/A |
| P-02070 | | Photo | N/A | N/A |
| P-02071 | | Photo | N/A | N/A |
| P-02072 | | Photo | N/A | N/A |
| P-02073 | | Photo | N/A | N/A |
| P-02074 | | Photo | N/A | N/A |
| P-02075 | | Photo | N/A | N/A |
| P-02076 | | Photo | N/A | N/A |
| P-02077 | | Photo | N/A | N/A |
| P-02078 | | Photo | N/A | N/A |
| P-02079 | | Photo | N/A | N/A |
| P-02080 | | Photo | N/A | N/A |
| P-02081 | | Photo | N/A | N/A |
| P-02082 | | Turay 2016 GA license | N/A | N/A |
| P-02083 | | Data Uber produced into the Amazon Web Services (AWS) Secure Environment administered by BDO | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02084 | | https://www.ama.org/ama-code-of-conduct/?_gl=1*157x4dj*_gcl_au*MTkwMjgzNDQ1NS4xNzUyNzA0MDk0*_ga*OTI4NjY3.ODY5LjE3NTI3MDQwOTQ.*_ga_VZ6FMZZPER*czE3NTI3ODQ5MDUkbzIkZzEkdDE3NTIOTEzMTEkajYwJGwwJGgw | N/A | N/A |
| P-02085 | | "Direct Marketing Association Guidelines for Ethical Business Practice," https://repository.globethics.net/bitstream/handle/20.500.12424/209969/DMA-Ethics-Guidelines.pdf?sequence=1&isAllowed=y | | |
| P-02086 | | "Principles & Practices," https://www.iaethics.org/principles-and-practices | N/A | N/A |
| P-02087 | | "PRSA Code of Ethics," https://www.prsa.org/about/prsa-code-of-ethics | N/A | N/A |
| P-02088 | | https://www.vava.com/blogs/dash-cam/dash-cam-usage-a-quick-country-wise-breakdown | N/A | N/A |
| P-02089 | | Long story short: the evolution of dash cams https://www.anirobot.com/2021/01/01/long-story-shortthe-evolution-of-dash-cams/ | N/A | N/A |
| P-02090 | | https://www.businesscar.co.uk/news/2016/dash-cam-sales-grow-faster-than-tablets-and-digitalcameras-in-2015 | N/A | N/A |
| P-02091 | | Garmin Manual https://www8.garmin.com/manuals/webhelp/GUID-C06CAB37-73B1-4AE2-88A4-3B9EEA73CC17/EN-US/Dash_Cam_Tandem_OM_EN-US.pdf | N/A | N/A |
| P-02092 | | Cobra Dashcams SC-201 Intended for rideshare $179.95 manual w/specs | N/A | N/A |
| P-02093 | | Samsara wired vs wireless dashcams https://kb.samsara.com/hc/en-us/articles/360042766772-Install-a-Dash-Cam-Standard-Instructions | N/A | N/A |
| P-02094 | | Vatrue N2S User Manual https://vantrue.net/Support/detail/id/147.html | N/A | N/A |
| P-02095 | | Cairo, A. (2019). "How Charts Lie: Getting smarter about visual information." WW Norton & Company. | N/A | N/A |
| P-02096 | | American Marketing Association. AMA Statement of Ethics (Updated May 2021). Accessed July 13, 2025. https://www.ama.org/ama-statement-of-ethics/. ("AMA Ethics") | N/A | N/A |
| P-02097 | | ANA. ANA Ethics Code of Marketing Best Practices. Accessed July 28, 2025.  https://www.ana.net/content/show/id/accountability-chan-ethicscode-final. | N/A | N/A |
| P-02098 | | FTC, Bureau of Consumer Protection. Advertising and Marketing on the Internet. Accessed July 31, 2025. https://www.ftc.gov/system/files/ftc.gov/pdf/bus28-rulesroad-2023 508.pdf | N/A | N/A |
| P-02099 | | MacMillan, Douglas. "Uber Agrees to Pay $28.5 Million Over Safety Claims Lawsuits."  MarketWatch (Feb. 13, 2016). Accessed July 10, 2025. https://www.marketwatch.com/story/uberagrees-to-pay-285-million-over-safety-claims-lawsuits-2016-02-13# | N/A | N/A |
| P-02100 | | Isaac, Mike. "Uber Settles Suit  Over Driver Background Checks." The New York Times (Apr. 7, 2016). Accessed July 10, 2025.  https://www.nytimes.com/2016/04/08/technology/uber-settles-suit-over-driver-backgroundchecks.html; | N/A | N/A |
| P-02101 | | Isaac, Mike. "How Uber Got Lost." The New York Times (Aug. 23, 2019). Accessed July 13, 2025.  https://www.nytimes.com/2019/08/23/business/how-uber-got-lost.html. | N/A | N/A |
| P-02102 | | Uber Newsroom. #WhyIRide–Ramona (Nov. 24, 2016).  Accessed July 29, 2025.  https://www.uber.com/newsroom/why-i-ride-ramona/ | N/A | N/A |
| P-02103 | | Warzel, C, and Bhuiyan , J. "Internal Data Offers Glimpse at Uber Sex Assault Complaints ." BuzzFeed News (Mar. 6, 2016). Accessed July 13, 2025.  https://www.buzzf eednews .com/ article/ch arliewar zel/internal -data -offer s-glimpse-a t -uber-sex -assault-complaints | N/A | N/A |
| P-02104 | | Uber. "Safety at Uber." Medium (Mar. 6, 2016). Accessed July 13, 2015. https://medium.com/uberunder-the-hood/safety-at-uber-6c638616bd 4a. | N/A | N/A |
| P-02105 | | Tracy, A. "Uber Admits 'Don Draper' Is Not a Good Way to Explain 'Rape' Reports." Forbes (Mar. 8, 2016). Accessed July 13, 2025. https://www.forbes.com/sites/abigailtracy/2016/03/08/uber-sexualassa ult-rape-report-rebuttal-customer-support-tickets/. | N/A | N/A |
| P-02106 | | Fowler, S. "Reflecting on One Very, Very Strange Year at Uber." Accessed July 29, 2025.  https://www.susanjfowler.com/blog/2017/2/19/reflecting-on-one-very-strange-year-at-uber. | N/A | N/A |
| P-02107 | | MacMillan, D. "Uber Agrees to Pay $28.5 Million to Settle False Advertising Case." The Wall Street Journal. (Feb. 12, 2016). Accessed July 13, 2025. https://www.wsj.com/articles/uber-agrees-topay- 28-5-million-to-settle-rider-safety-case-1455228038# | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02108 | | O'Brien, Sara A., et al. "CNN Investigation: 103 uber drivers accused of sexual assault or abuse." CNN (Sept. 28, 2018). Accessed September 9, 2025. https://www.cnn.com/2018/09/28/tech/uberdriver-sexual-assault | N/A | N/A |
| P-02109 | | *How Charts Lie, Cairo, A. (2019)* | | |
| P-02111 | | RAINN. The Criminal Justice System: Statistics. Accessed Aug. 17, 2025. https://rainn.org/statistics/criminal-justice-system | N/A | N/A |
| P-02113 | | Uber Safety Report (2019-2020) | | |
| P-02114 | | Bradshaw, C., & Blei, D. M. (2024). A Bayesian Model of Underreporting for Sexual Assault on College Campuses. The Annals of Applied Statistics, vol. 18, no. 4, pgs. 3146-3164. | N/A | N/A |
| P-02115 | | Sunny Wong Declaration (9/24/25) | N/A | N/A |
| P-02116 | | Bradshaw, C., & Blei, D. M. (2024). Bayesian Hierarchial Model | N/A | N/A |
| P-02117 | | Bureau of Justice Statistics (Dec. 2018). Criminal Victimization, 2017. Accessed Sept. 18, 2025. https://bjs.ojp.gov/content/pub/pdf/cv17.pdf | N/A | N/A |
| P-02118 | | Bureau of Justice Statistics (Sept. 2019). Criminal Victimization, 2018. Accessed Sept. 18, 2025. https://bjs.ojp.gov/content/pub/pdf/cv18.pdf | N/A | N/A |
| P-02119 | | Bureau of Justice Statistics (Sept. 2020). Criminal Victimization, 2019. Accessed Sept. 18, 2025. https://bjs.ojp.gov/content/pub/pdf/cv19.pdf | N/A | N/A |
| P-02120 | | Bureau of Justice Statistics (Oct. 2021). Criminal Victimization, 2020. Accessed Sept. 18, 2025. https://bjs.ojp.gov/media/65271/download | N/A | N/A |
| P-02121 | | Bureau of Justice Statistics (Sept. 2022). Criminal Victimization, 2021. Accessed Sept. 18, 2025. https://bjs.ojp.gov/content/pub/pdf/cv21.pdf | N/A | N/A |
| P-02122 | | Bureau of Justice Statistics (Sept. 2023). Criminal Victimization, 2022. Accessed Sept. 18, 2025. https://bjs.ojp.gov/document/cv22.pdf | N/A | N/A |
| P-02123 | | Bureau of Justice Statistics (Sept. 2024). Criminal Victimization, 2023. Accessed Sept. 18, 2025. | N/A | N/A |
| P-02124 | | Kaye, D. H., & D. A. Freedman (2011), "Reference Guide on Statistics," in Reference Manual on Scientific Evidence, Washington, D.C. National Academies Press, pgs. 211–302. https://nap.nationalacademies.org/read/13163/chapter/7. ("Kaye & Freedman (2011)") | N/A | N/A |
| P-02125 | | Los Angeles DOT Transit. "Safety & Security Survey Findings and Recommendation," Dec. 16, 2024. Accessed Oct. 24, 2025. https://cityclerk.lacity.org/onlinedocs/2024/24-0562_rpt_dot_4-2-25.pdf | N/A | N/A |
| P-02126 | | Long Beach Transit. "Transit Safety Survey Final Report," Feb. 3, 2025. | N/A | N/A |
| P-02127 | | Los Angeles Metro. "Interactive Estimated Ridership Stats," undated. Accessed Oct. 24, 2025. https://opa.metro.net/MetroRidership/. | N/A | N/A |
| P-02128 | | Los Angeles County Metro. Transit. Authority. "Street Harassment Survey and Focus Groups," Mar. 2025. Accessed Oct. 24, 2025. https://edn.beta.metro.net/wpcontent/uploads/2025/04/04091252/Street-Harassment-Survey-Focus-Group-Report-March-2025.pdf | N/A | N/A |
| P-02129 | | Orange County Transportation Authority. "Rider Safety Perception Survey," Dec. 19, 2024. Accessed Oct. 24, 2025. https://www.octa.net/news/publications/market-research/2024-rider-safety-perceptionsurvey/ | N/A | N/A |
| P-02130 | | Santa Clara Valley Transportation Authority. "VTA Safety & Harassment Survey," 2024. Accessed Oct. 24, 2025. www.vta.org/sites/default/files/2024-10/Street-Harassment-Survey-Results.pdf | N/A | N/A |
| P-02131 | | San Diego MTS. "Transit Safety Survey Findings Report," 2024. Accessed Oct. 24, 2025. www.sdmts.com/sites/default/files/attachments/mts-harassment-survey-findings-report.pdf | N/A | N/A |
| P-02132 | | Long Beach Transit. "Transit Safety Survey Final Report," Feb. 3, 2025; Alameda Contra Costa Transit. "Understanding Rider Perceptions on Safety," Dec. 2024. Accessed Oct. 24, 2025. www.actransit.org/sites/default/files/2024-12/AC%20Transit_Transit%20Safety%20Survey%20Prelim%20Findings%20Final.pdf | N/A | N/A |
| P-02133 | | BART. "BART Street Harassment Survey (SB 434)," Nov. 2024. Accessed Oct. 24, 2025. https://www.bart.gov/sites/default/files/2024-11/BARTStreetHarassmentSurveySummary2024%28SB%20434%29.pdf | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02134 | | Los Angeles DOT Transit, "Safety & Security Survey Findings and Recommendation," Dec. 16, 2024. Accessed Oct. 24, 2025. https://cityclerk.lacity.org/onlinedocs/2024/24-0562_rpt_dot_4-2-25.pdf | N/A | N/A |
| P-02135 | | Wasserman, J. et. al. "Capturing Transit Rider Perspectives on Safety and Harassment: Lessons from San Francisco," Feb. 2025. Accessed Oct. 24, 2025. https://escholarship.org/uc/item/82g7152f. (collectively, "Transportation Surveys") | N/A | N/A |
| P-02136 | | Uber's Community Guidelines, "Safety and Respect for All" https://www.uber.com/us/en/safety/uber-community-guidelines/ | N/A | N/A |
| P-02137 | | Uber's Business Conduct Guide, "Doing the Right Thing. Period" https://www.uber.com/us/en/about/integrity/ | N/A | N/A |
| P-02138 | | Uber's mission, "About us," https://www.uber.com/us/en/about/ | N/A | N/A |
| P-02139 | | Uber's "Our Values," https://www.uber.com/us/en/careers/values/ | N/A | N/A |
| P-02140 | | 2018 Uber and No More's YouTube video on Uber's Community Guidelines https://www.youtube.com/watch?v=aCSPG-HUInE | N/A | N/A |
| P-02141 | | Uber's current Community Guidelines, "Help keep one another safe" https://www.uber.com/us/en/safety/uber-community-guidelines/keep-safe/ | N/A | N/A |
| P-02142 | | Uber's current Community Guidelines, "Follow the law," https://www.uber.com/us/en/safety/uber-community-guidelines/follow-law/ | N/A | N/A |
| P-02143 | | 2024 Business Conduct Guide (BCG) https://www.uber.com/us/en/about/integrity/ linking to Business Conduct Guide at https://drive.google.com/file/d/1bFfZ1mzZ4Tg97mL6HUBrrGCLoib3Lhaf/view?usp=sharing | N/A | N/A |
| P-02144 | | Isaac, Uber Settles Suit Over Driver Background Checks, The New York Times (Apr. 7, 2016) https://www.nytimes.com/2016/04/08/technology/uber-settles-suit-over-driver-background-checks.html | N/A | N/A |
| P-02145 | | Uber Settles Lawsuit Over Driver Background Checks for $10 Million, CBS News (Apr. 8, 2016) https://www.cbsnews.com/sanfrancisco/news/uber-settles-lawsuit-background-checks/ | N/A | N/A |
| P-02146 | | Maiolino, "Driving Change: Partnering to End Gender-Based Violence," Uber Newsroom (Dec. 15, 2022) https://www.uber.com/newsroom/driving-change-to-end-gender-based-violence/ | N/A | N/A |
| P-02147 | | Tweet and Video (Sheridan Exs. 2303B and 2304B | N/A | N/A |
| P-02148 | | "Don't Stand By" Website, https://dontstandby.org/?ref=nomore.org; No More, "Stand Up, Don't Stand By— Continuing to Drive Change with Uber (Feb. 6, 2019) https://www.nomore.org/stand-up-dont-stand-by-continuing-to-drive-change-with-uber/ | N/A | N/A |
| P-02149 | | Parker, "Uber & MADD Announce Campaign to Eliminate Any Excuse for Drinking and Driving," Uber Newsroom (Nov. 15, 2018) https://www.uber.com/newsroom/reasons-to-ride/ | N/A | N/A |
| P-02150 | | MADD Website https://madd.org/decide-to-ride/ | N/A | N/A |
| P-02151 | N/A | 1006 Summary: Chart depicting frequency of Sexual Violence reports to Uber | | |
| P-02152 | N/A | Relevant Documents belatedly produced by Uber | | |
| P-02153 | | Uber's website, "Driving women's safety forward," https://www.uber.com/us/en/safety/womens-safety/ | N/A | N/A |
| P-02154 | | female pairing option - Saudi Arabia https://www.uber.com/en-SA/newsroom/saudi-preferred-view-en/ | N/A | N/A |
| P-02155 | | female pairing option - Brazil https://www.noitmesonline.com/brazil-news/miscellaneous/uber-will-enable-female-drivers-to-run-tripsexclusively-with-female-passengers-in-brazil/ | N/A | N/A |
| P-02156 | | female pairing option - Australia https://www.uber.com/en-AU/blog/women-rider-preference/ | N/A | N/A |
| P-02157 | | female pairing option - Canada https://www.uber.com/en-CA/newsroom/women-rider-preference-canada/ | N/A | N/A |
| P-02158 | | Women Preferences pilot program - US https://www.uber.com/newsroom/women-preferences/ | N/A | N/A |
| P-02159 | | Uber website re safety features https://www.uber.com/gb/en/ride/safety/rider-safety-features/ | N/A | N/A |
| P-02160 | | "Helping Industries to Classify Reports of Sexual Harassment, Sexual Misconduct, and Sexual Assault," https://www.nsvrc.org/resource/helping-industries-classify-reports/ , https://www.raliance.org/wp-content/uploads/2018/11/helping-industries.pdf | N/A | N/A |
| P-02161 | | Bensinger, Greg, "Uber Faces Federal Investigation Over Alleged Gender Discrimination," Wall Street Journal (July 16, 2018) https://www.wsj.com/articles/uber-faces-federal-investigation-over-alleged-gender-discrimination-1531753191?mod=breakingnews | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02162 | | Fowler, "Reflecting On One Very, Very Strange Year At Uber" (Feb. 19, 2017) https://www.susanjfowler.com/blog/2017/2/19/reflecting-on-one-very-strange-year-at-uber | N/A | N/A |
| P-02163 | | "AMA Statement of Ethics" https://www.ama.org/ama-statement-of-ethics/ | N/A | N/A |
| P-02164 | | "The ICC Advertising and Marketing Communications Code," https://iccwbo.org/wpcontent/ uploads/sites/3/2018/09/icc-advertising-and-marketing-communications-code-int.pdf | N/A | N/A |
| P-02165 | | "Principles & Practices," https://www.iaethics.org/principles-and-practices | N/A | N/A |
| P-02166 | | "PRSA Code of Ethics," https://www.prsa.org/about/prsa-code-of-ethics | N/A | N/A |
| P-02167 | | "Code of Conduct," https://www.digitalmarketers.org/code-of-conduct/ | N/A | N/A |
| P-02168 | | "Direct Marketing Association Guidelines for Ethical Business Practice," https://repository.globethics.net/bitstream/handle/20.500.12424/209969/DMA-Ethics-Guidelines.pdf | N/A | N/A |
| P-02169 | | "Guiding Principles on Business and Human Rights," https://www.ohchr.org/sites/default/files/Documents/Publications/GuidingPrinciplesBusinessHR_EN.pdf | N/A | N/A |
| P-02170 | | Cunningham, Peggy, Minette E. Drumwright, and William K. Foster (2019), "Networks of Complicity: Social Networks and Sex Harassment" Equality, Diversity and Inclusion, DOI 10.1108/EDI-04-2019-0117 | N/A | N/A |
| P-02172 | | https://www.raliance.org/wp-content/uploads/2019/12/Examining-Ubers-Use_102021.pdf at 11 | N/A | N/A |
| P-02173 | | https://www.ehange.org/p/demand-resignation-of-scott-berkowitz-president-of-rainn-for-harming-survivors | N/A | N/A |
| P-02174 | | https://www.instagram.com/rainnsurvivors/ | N/A | N/A |
| P-02175 | | https://www.uber.com/newsroom/driving-change-together/ | N/A | N/A |
| P-02176 | | https://www.uber.com/en-BE/newsroom/driving-change-together/. | N/A | N/A |
| P-02177 | | tweets from non-profit before receiving funding from Uber - NSVRC https://x.com/NSVRC/status/546012060895547392. | N/A | N/A |
| P-02178 | | tweets from non-profit before receiving funding from Uber - PCAR https://x.com/PCARORG/status/872532434558091264. | N/A | N/A |
| P-02179 | | tweets from non-profit before receiving funding from Uber - PCAR https://x.com/PCARORG/status/838829647152443393. | N/A | N/A |
| P-02180 | | tweets from non-profit before receiving funding from Uber - PCAR https://x.com/PCARORG/status/535840713414819841. | N/A | N/A |
| P-02181 | | tweets from non-profit before and after receiving funding from Uber - NSVRC https://x.com/NSVRC/status/116414527533584382 | N/A | N/A |
| P-02182 | | https://www.wusa9.com/article/features/producers-picks/uber-releases-safety-report/65-7e8482d7-d286-4a97-ad30-094f9569efd7. | N/A | N/A |
| P-02183 | | Karen Baker linkedin profile - CEO of the National Sexual Violence Resource Center (NSVRC), PCAR and Managing Partner of Raliance https://www.linkedin.com/in/karen-baker-4bbb0723 | N/A | N/A |
| P-02184 | | Uber Newsroom, "Business account privacy and security" https://help.uber.com/en/business/article/business-account-privacy-and-security?nodeId=e5573317-bb81-4db9-b1a2-c392edc7f802 | N/A | N/A |
| P-02185 | | PPT: Operation Compliance Framework. | UBER_JCCP-MDL_005137366 | |
| P-02186 | | Uber, Help, "How does the SOS Option Work?" "https://help.uber.com/en/riders/article/how-does-the-sos-option-work?nodeId=70365f59-c6f8-475b-827a-e85cebc9a0f9" | N/A | N/A |
| P-02188 | | American Express 1993 10-K Filings. Sec.gov. [accessed 2025 Aug 25]. https://www.sec.gov/Archives/edgar/data/4962/0000004962-94-000010.txt | N/A | N/A |
| P-02189 | | United Airlines 2005 10-K Filings. Sec.gov. [accessed 2025 Aug 25]. https://www.sec.gov/Archives/edgar/data/100517/000010051706000021/ualtenk.htm | N/A | N/A |
| P-02191 | | Federal Reserve Balance Sheet: Factors Affecting Reserve Balances – H.4.1. The Federal Reserve. [accessed 2025 Aug 25]. https://www.federalreserve.gov/releases/h41/current/ (showing the H.4.1 table 1) | N/A | N/A |
| P-02192 | | Developing Standards. ISO. [accessed 2025 Sep 6]. https://www.iso.org/developing-standards.html; | N/A | N/A |
| P-02193 | | How are Standards Developed? IEEE SA. [accessed 2025 Sep 6]. https://standards.ieee.org/beyond-standards/how-standards-are-made/ | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02195 | | University of Massachusetts. 2021. Enterprise Risk Management Report [Report]. https://www.umassp.edu/sites/default/files/publications/FY20%20ERM%20Report_FINAL%201.0_0.pdf#:~:text=institutions%20of%20higher%20education,transparency%2C%20integration%2C%20and%20continual%20improvement. | N/A | N/A |
| P-02196 | | CBRE. 2023. Corporate Responsibility Report [Report]. https://mediaassets.cbre.com/-/media/project/cbre/dotcom/global/about/corporate-responsibility/report-2023/cbre-2023-corporate-responsibility-report.pdf?rev=b2a1a75ea1ae400dba1e1ea9cb9ef6fe. | N/A | N/A |
| P-02197 | | ISO/IEC Guide 51:2014 – Safety aspects – Guidelines for their inclusion in standards. (3d Ed., 2014). | N/A | N/A |
| P-02198 | | Doerr J. (2018). Measure What Matters: How Google, Bono, and the Gates Foundation Rock the World with OKRs. Penguin. | N/A | N/A |
| P-02200 | | Simon History. [accessed 2025 May 11]. https://simoneer.githubio/history/ | N/A | N/A |
| P-02201 | | Luo J. Portable Computing in Psychiatry. CAN. J. PSYCHIATRY, 2004; 49(1):24-30. https://journals.sagepub.com/doi/pdf/10.1177/070674370400900104 | N/A | N/A |
| P-02204 | | Fertali K, Horvat M. Comparing Architectures of Mobile Applications. arXiv:cs/0703041v1 [cs. OH]. 2007. [accessed 2025 Aug 15]. http://arxiv.org/abs/cs/0703041 | N/A | N/A |
| P-02205 | | Evstafev E. The birth of mobile gaming: Java edition — from java 1 to Principe Persih: A journey through early mobile games. Medium. 2024 Apr 2 [accessed 2025 Aug 15]. https://medium.com/%40chigwel/the-birth-of-mobile-gaming-java-edition-from-java-1-to-pr%C3%ADncipe-persih-a-journey-through-early-0b0204e3a858 | N/A | N/A |
| P-02206 | | Research in Motion Limited 2002 Annual Report [Report]. [accessed 2025 Aug 15]. https://www.annualreports.com/HostedData/AnnualReportArchive/B/TSX_BB_2002.pdf | N/A | N/A |
| P-02207 | | Competition in the Mobile Application Ecosystem. Department of Commerce. 2023 Feb [accessed 2025 Aug 15]. https://www.ntia.gov/sites/default/files/publications/mobileappecosystemreport.pdf | N/A | N/A |
| P-02208 | | Apple statistics — users, devices, and revenue. Backlinko. 2025 Mar 31 [accessed 2025 Aug 15]. https://backlinko.com/apple-statistics | N/A | N/A |
| P-02209 | | Elad B. Android statistics 2024 – by market share, revenue generation, country, RAM size and usage. EnterpriseAppsToday. 2024 Feb 26 [accessed 2025 Aug 15]. https://www.enterpriseappstoday.com/stats/android-statistics.html | N/A | N/A |
| P-02210 | | Uberworld. THE ECONOMIST. 2016 Sep 3 [accessed 2025 Sep 7]. https://www.economist.com/leaders/2016/09/03/uberworld | N/A | N/A |
| P-02211 | 4/11/2019 | Form S-1 Registration Statement. 2019 Apr 11 https://www.sec.gov/Archives/edgar/data/1543151/000119312519103850/d647752ds1.htm | N/A | N/A |
| P-02212 | | Working Together: Priorities to Enhance the Quality and Security of Independent Work in the United States. Uber Newsroom [accessed 2025 May 11]. https://ubernewsroomapi.10upcdn.com/wp-content/uploads/2020/08/Working-Together-Priorities.pdf | N/A | N/A |
| P-02214 | | Uber Technologies, Inc. 2024 Form 10-K Annual Report." U.S. Securities and Exchange Commission. 2025 Feb 14. | N/A | N/A |
| P-02216 | | Top Technology Breakthroughs of 2008. WIRED. 2008 Dec 25 [accessed 2025 Sep 6]. https://www.wired.com/2008/12/top-technology-breakthroughs-of-2008/ | N/A | N/A |
| P-02217 | | Google Announces Launch of Google Maps for Mobile with "My Location" Technology. 2007 Nov 28 [accessed 2025 Sep 6]. https://googlepress.blogspot.com/2007/11/google-announces-launch-of-google-maps_28.html | N/A | N/A |
| P-02218 | | Google Maps Shows Real-Time Traffic Data. 2007 Feb 8 [accessed 2025 Sep 6]. https://googlesystem. blogspot.com/2007/02/google-maps-shows-real-time-traffic.html | N/A | N/A |
| P-02219 | | App-Powered Car Service Leaves Cabs in the Dust. WIRED. 2011 Apr 5 [accessed 2025 Sep 6]. https://www.wired.com/2011/04/app-stars-uber/; | N/A | N/A |
| P-02220 | | Yan C, Zhu H, Korolko N & Woodward D. Dynamic Pricing and Matching in Ride-Hailing Platforms. 2018 Oct 30 [accessed 2025 Sep 6]. https://papers.ssrn.com/ sol3/papers.cfm?abstract_id=3258234&uclick_id=5308917f-6eb1-483f-9c9a-78e85965114a | N/A | N/A |
| P-02222 | | Rao J.. UberCab takes the hassle out of booking A car service. TechCrunch. 2010 July 5 [accessed 2025 Aug 25]. https://techcrunch.com/2010/07/05/ubercab-takes-the-hassle-out-of-booking-a-car-service/ | N/A | N/A |
| P-02223 | | Gogol F. Complete Guide to Uber Health Insurance Options. Stilt. [accessed 2025 May 11]. https://stilt.com/immigrants/uber-health-insurance/ | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02224 | | Uber: Insurance to Help Protect you. [accessed 2025 May 11]. https://www.uber.com/us/en/drive/insurance/ | N/A | N/A |
| P-02225 | | App-Powered Car Service Leaves Cabs in the Dust. WIRED. 2011 Apr 5 [accessed 2025 Sep 8]. https://www.wired.com/2011/04/app-stars-uber/ | N/A | N/A |
| P-02226 | | How Trip Inferences and Machine Learning Optimize Delivery Times on Uber Eats. 2018 Jun 15 [accessed 2025 May 12]. https://www.uber.com/blog/uber-eats-trip-optimization/ | N/A | N/A |
| P-02228 | | Lee H. Taxi driver sent to mental hospital for murder. Sfgate. com. 2009 Aug 4 [accessed 2025 Aug 24]. https://www.sfgate.com/bayarea/article/taxi-driver-sent-to-mental-hospital-for-murder-3221341.php | N/A | N/A |
| P-02229 | | Herel S. Cabbie accused of raping fare. Sfgate.com. 2005 Sep 23 [accessed 2025 Aug 24]. https://www.sfgate.com/bayarea/article/cabbie-accused-of-raping-fare-2606654.php | N/A | N/A |
| P-02230 | | Sexual Assault by Limousine Driver. 2008 [Letter] San Francisco Police Department [accessed 2025 Aug 24]. https://archives.sfmta.com/cms/ctaxicomm/documents/2008/agenga2.pdf | N/A | N/A |
| P-02232 | | Luca M. Designing Online Marketplaces: Trust and Reputation Mechanisms. INNOVATION POLY & THE ECON. (2017). 17:77-93 [accessed 2025 Sep 21]. https://www.journals.uchicago.edu/doi/10.1086/688845 | N/A | N/A |
| P-02235 | | Watt M & Wu H. Trust Mechanisms and Online Platforms: A Regulatory Response. (2018) [accessed 2025 Sep 21]. https://www.hks.harvard.edu/sites/default/files/centers/mrcbg/files/97_final.pdf) | N/A | N/A |
| P-02237 | | Rochet J. & Tirole J. Two-Sided Markets: A Progress Report. 2005 Nov 29 [accessed 2025 Sep 21]. https://www.tse-fr.eu/sites/default/files/medias/doc/by/rochet/rochet_tirole.pdf | N/A | N/A |
| P-02240 | | Horton J.V., Horton J.J. & Knoepfle D.T. Pricing in Designed Markets: The Case of Ride-Sharing. 2021 Apr 20 [accessed 2025 Sep 21]. https://www.tse-fr.eu/sites/default/files/TSE/documents/sem2021/horton.pdf | N/A | N/A |
| P-02241 | | Hall J.V. & Krueger A.B. An Analysis of the Labor Market for Uber's Driver-Partners in the United States. National Bureau of Economic Research. 2016 Nov [accessed 2025 Sep 7]. https://www.nber.org/system/files/working_papers/w22843/w22843.pdf | N/A | N/A |
| P-02242 | | Only on Uber: Helping to make driving and delivering safer, fairer, and easier. Uber Newsroom. [accessed 2025 Aug. 15]. https://www.uber.com/ newsroom/onlyonuber24/ | N/A | N/A |
| P-02243 | | Business account privacy and security [accessed 2025 Aug 15]. https://help.uber.com/en/business/article/business-account-privacy-and-security?nodeId=e5573317-bb81-4db9-b1a2-c392edc7f802 | N/A | N/A |
| P-02244 | | RAPID decision making. Bain & Company. 2023 Oct 13 [accessed 2025 Aug 17]. https://www.bain.com/insights/rapid-decision-making/ | N/A | N/A |
| P-02245 | | Agile Business. Chapter 10: MoSCoW Prioritization. agilebusiness.org. [accessed 2025 Aug 17]. https://www.agilebusiness.org/dsdm-project-framework/moscow-priorisation.html | N/A | N/A |
| P-02250 | | Lu K. & Shi C. Why do travelers discontinue using integrated ride-hailing platforms? The role of perceived value and perceived risk. HUMANIT SOC SCI COMMUN | N/A | N/A |
| P-02251 | | Schurr A. How new SEC regulations impact mobile app security and what businesses need to know. Nowsecure.com. 2024 July 3 [accessed 2025 Aug 25]. https://www.nowsecure.com/blog/2024/07/03/how-new-sec-regulations-impact-mobile-app-security-and-what-businesses-need-to-know/ | N/A | N/A |
| P-02253 | | Leveson N and Thomas P. (2018). STPA Handbook. https://psas.scripts.mit.edu/home/ get_file.php?name=STPA_handbook.pdf | N/A | N/A |
| P-02256 | | Richardson M. Trust innovation update: Protecting hosts, guests, and communities. Airbnb Newsroom. 2019 Dec 5 [accessed 2025 Aug 15]. https://news.airbnb.com/trust-innovation-update-protecting-hosts-guests-and-communities/ | N/A | N/A |
| P-02257 | | Spirlet T. Southwest Airlines is adding cockpit alerts on all 700 of its Boeing 737s to help prevent runway incidents. Business Insider. 2025 June 16 [accessed 2025 Aug 25]. https://www.businessinsider.com/southwest-adds-cockpit-alerts-all-737s-to-prevent-runway-incidents-2025-6 | N/A | N/A |
| P-02258 | | Honeywell. Operator Information Bulletin. SmartRunway, SmartLanding and the Original RAAS [Brochure] https://aerospace.honeywell.com/content/dam/aerobt/en/documents/landing-pages/read-more/SmartRunway-SmartLanding-Upgrade-for-Business-Aircraft.pdf (assumes RAAS and SmartRunway/SmartLanding upgrades) | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02259 | | U.S. Department of Transportation, Federal Aviation Administration, Budget Estimates Fiscal Year 2025 [Brochure] https://www.transportation.gov/sites/dot.gov/files/2024-03/FAA_FY_2025_Budget_Budget_Request.pdf | N/A | N/A |
| P-02260 | | How does Uber match riders with drivers? [accessed 2025 Aug 17]. https://www.uber.com/us/en/marketplace/matching/ | N/A | N/A |
| P-02261 | | Jeon S, inventor. Uber Technologies, Inc., assignee. Predicting Safety Incidents Using Machine Learning. US 10,720,050 B2. 2020 Jul 21. | N/A | N/A |
| P-02262 | | Steel E. Uber's Festering Sexual Assault Problem. NY TIMES. 2025 Aug 6 [last updated 2025 Aug 7] [accessed 2025 Sep 8]. https://www.nytimes.com/2025/08/06/business/uber-sexual-assault.html | N/A | N/A |
| P-02263 | | Uber's response to the NY Times article -- Nilles H. Uber's record on safety is clear. UBER NEWSROOM. 2025 Aug 6 [accessed 2025 Sep 24]. https://www.uber.com/newsroom/ubers-safety-record/ | N/A | N/A |
| P-02264 | | Haidar-Wehbe S., Emerson S., Aslett L., & Liley J. (2022). Optimal sizing of a holdout set for safe predictive model updating. 10.48550/arXiv.2202.06374. https://www.researchgate.net/publication/358603566_Optimal_sizing_of_a_holdout_set_for_safe_predictive_model_updating | N/A | N/A |
| P-02265 | | Gleeson D. Hold-out groups: Gold standard for testing—or false idol? CXL. 2018 Nov 15 [accessed 2025 Aug 17]. https://cxl.com/blog/hold-out-groups/ | N/A | N/A |
| P-02266 | | Transport and Main Roads, Queensland Government, Security Camera Systems in Taxis and Booked Hire Services Fact Sheet. (2017 Jun 9) [accessed 2025 Sep 14] https://www.tmr.qld.gov.au/~/media/busind/Taxiandlimousine/Taxisecuritycamera/Camerasystemfaq.pdf | N/A | N/A |
| P-02267 | | Queensland Government, Security Camera Systems—Technical Specifications. (2017 Aug) [accessed 2025 Sep 14] https://www.tmr.qld.gov.au/-/media/busind/Taxiandlimousine/Taxisecuritycamera/camerasystemspecs.pdf?la=en | N/A | N/A |
| P-02268 | | New South Wales Point to Point Transport (Taxis and Hire Vehicles) Regulation 2017, Reg. 18 [accessed 2025 Sep 14] https://www8.austlii.edu.au/cgi-bin/viewdb/au/legis/nsw/consol_reg/ptptahvr2017610/s18.html | N/A | N/A |
| P-02269 | | City of Chicago, Public Vehicle Industry Notice No. 17-043: Security Camera Technical Specifications for Charter/Sightseeing Vehicles. (2017 Jun 23) [accessed 2025 Sep 14] https://www.chicago.gov/content/dam/city/depts/bacp/publicvehicleinfo/taxiindustrynotices/17-043SecurityCameraTechinicalSpecifications62617.pdf | N/A | N/A |
| P-02270 | | Zeng et al., Evaluation of Sample Taxicab Security Cameras. J. Transportation Tech. (2017) [accessed 2025 Sep 14]. https://www.scirp.org/pdf/JTTs_2017101115041011.pdf | N/A | N/A |
| P-02271 | | GAO Report 24-106294 (2024 Sep 9) [accessed 2025 Sep 9]. https://www.gao.gov/assets/gao-24-107093.pdf | N/A | N/A |
| P-02273 | | Restrictions on live streaming (1000 subscribers threshold). YouTube Help. 2019 Apr 5 [accessed 2025 Sep 8]. https://support.google.com/youtube/thread/3612372?hl=en&msgid=5380485 | N/A | N/A |
| P-02274 | | How to live stream on YouTube from phone. Streamlabs Creator Resource Hub. 2021 Apr 16 [accessed 2025 Aug 26]. https://streamlabs.com/content-hub/post/how-to-live-stream-on-youtube-from-phone | N/A | N/A |
| P-02275 | | Live stream to YouTube with your phone without 1K subscribers. ManyCam Blog. 2020 Oct 1 [accessed 2025 Aug 26]. https://manycam.com/blog/live-stream-to-youtube-with-your-phone/; | N/A | N/A |
| P-02278 | | TikTok statistics - everything you need to know [May 2024 update]. Wallaroo Media. 2024 May 7 [accessed 2025 Sep 2]. https://wallaroomedia.com/blog/tiktok-statistics (reports the TikTok app has been downloaded over 2.7 billion times by December 2020); | N/A | N/A |
| P-02279 | | Kates K. How many people are on TikTok? Fourthwall.com. 2025 Mar 26 [accessed 2025 Sep 2]. https://fourthwall.com/blog/how-many-people-are-on-tiktok (reports the platform had approximately 700 million users in 2020) | N/A | N/A |
| P-02280 | | Singh S. How many people use snapchat in 2025? (Users Statistics) DemandSage. 2025 Aug 28 [accessed 2025 Sep 2]. https://www.demandsage.com/snapchat-users/ (reports daily active users in 2020 of 265 million) | N/A | N/A |
| P-02281 | | Microsoft Teams Grew Over 90% in 2020 Due to Pandemic; 145M Daily Active Users in 2021. WorkFlow. 2021 Jun 29 [accessed 2025 Sep 2]. https://workflowotg.com/microsoft-teams-grew-over-90-in-2020-due-to-pandemic-145m-daily-active-users-in-2021/ (reports Microsoft Teams grew from 44 million Daily Active Users in March 2020 to 145 million in April 2021) | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02282 | | Turk V. Zoom took over the world. This is what will happen next. WIRED. 2020 Aug 6 [ accessed 2025 Sep 2]. https://www.wired.com/story/future-of-zoom/ (Zoom reported as hitting 300 million daily active users as of April 2020) | N/A | N/A |
| P-02283 | | AWS pricing from 2020 to 2025 is available on web.archive.org – for example this 2020 price sheet for S3 - Amazon S3 pricing. Archive.org. [accessed 2025 Sep 2]. https://web.archive.org/web/20200324070218/ https://aws.amazon.com/s3/pricing/ | N/A | N/A |
| P-02284 | | AVCaptureVideoDataOutput. Apple Developer Documentation. [accessed 2025 Aug 17]. https://developer.apple.com/documentation/avfoundation/avcapturevideodataoutput | N/A | N/A |
| P-02285 | | API reference. Android Developers. [accessed 2025 Aug 17]. https://developer.android.com/reference/android/media/MediaRecorder | N/A | N/A |
| P-02286 | | Kau L. J, Tseng C. K., & Lee M. X. (2025). Perception-Based H.264/AVC Video Coding for Resource-Constrained and Low-Bit-Rate Applications. Sensors (Basel, Switzerland), 25(14), 4259. https://doi.org/ 10.3390/s25144259 | N/A | N/A |
| P-02287 | | Howell G., Ledgerwood S., et al. (2022) Security Guidance of First Responder Mobile and Wearable Devices. National Institute of Standards and Technology. https://doi.org/10.6028/NIST.IR.8235 | N/A | N/A |
| P-02288 | | AAC Codec for Packet-based Streaming. 3GPP TS 26.403 V18.0.0 (2024) 3rd Generation Partnership Project; Technical Specification Group Services and System Aspects; General audio codec audio processing functions; Enhanced aac Plus general audio codec; Encoder specification; Advanced Audio Coding (AAC) part (Release 18). 3GPP.vhttps://www.3gpp.org/ftp/Specs/archive/26_series/26.403/26403-i00.zip 3GPP Specification TS 26.403 | N/A | N/A |
| P-02289 | | Galindo D, Liu J, Stone CM, Ordean M. SoK: Untangling file-based encryption on mobile devices. arXiv:3222.12456 [cs.CR]. 2021. http://arxiv.org/abs/2111.12456 | N/A | N/A |
| P-02290 | | Android keystore system. Android Developers. 2025 Apr. 17 [accessed 2025 Sep 2]. https://developer. android.com/privacy-and-security/keystore | N/A | N/A |
| P-02291 | | Amazon S3. Amazon.com. [accessed 2025 Sep 2]. https://aws.amazon.com/s3/pricing/ | N/A | N/A |
| P-02292 | | AWS Elemental MediaConvert Pricing. Amazon.com. [accessed 2025 Sep 2]. https://aws.amazon.com/mediaconvert/pricing/ | N/A | N/A |
| P-02293 | | Amazon S3. [accessed 2025 Aug 17] https://aws.amazon.com/s3/pricing/ | N/A | N/A |
| P-02294 | | Androidcentral. 2025 Apr 14 [accessed 2025 Sep 8]. https://www.androidcentral.com/apps-software/android-os/google-raises-android-15s-onboard-storage-requirements-to-32gb; | N/A | N/A |
| P-02295 | | How Much Storage is Required to Install iOS 18 or iPadOS 18? OSXDaily. 2024 Oct 11 [accessed 2025 Sep 8]. https://osxdaily.com/2024/10/11/how-much-storage-is-required-to-install-ios-18-or-ipados-18/ | N/A | N/A |
| P-02296 | | Khalaf HA, Tolba AS, Rashid MZ. Event triggered intelligent video recording system using MS-SSIM for smart home security. Ain Shams Engineering J. 2018 Dec 9(4):1527–1533 [accessed 2025 Sep 8]. https://www.sciencedirect.com/science/article/pii/S2090447916301435 | N/A | N/A |
| P-02297 | | Donovan T, et al. Remote Ecological Monitoring with Smart Phones and Tasker. J FISH & WILDLIFE MGMT. (2021) 12 (1):163-173. [accessed 2025 Sep 25]. https://doi.org/10.3996/JFWM.20-071 | N/A | N/A |
| P-02298 | | Hoenig H. The History of Uber. INVESTOPEDIA. (2025 Feb 24) [accessed 2025 Sep 25]. https://www.investopedia.com/articles/personal-finance/111015/story-uber.asp | N/A | N/A |
| P-02301 | | Silva Neto AV, Camargo JR, Almeida JR, and Cugnasca PS. Safety Assurance of Artificial Intelligence-Based Systems: A Systematic Literature Review on the State of the Art and Guidelines for Future Work. IEEE Access. 2022 Jan [accessed 2025 Sep 8] https://www.researchgate.net/publication/366279549_Safety_Assurance_of_Artificial_Intelligence-Based_Systems_A_Systematic_Literature_Review_on_the_State_of_the_Art_and_Guidelines_for_Future_Work. | N/A | N/A |
| P-02302 | | ISO (2018). ISO 9241-11 Ergonomics of human-system interaction- Part 11: Usability: Definitions and Concepts. https://cdn.standards.iteh.ai/samples/63500/33c267a5a7564f298f02bbd65721a181/ISO-9241-11-2018.pdf | N/A | N/A |
| P-02303 | | Hasbun A. RideCheck: Connecting you with help when you need it. Uber Newsroom. 2019 Sep 17 [accessed 2025 Aug 17]. https://www.uber.com/newsroom/ridecheck/ | N/A | N/A |
| P-02304 | | Uber's new safety RideCheck feature asks if you're 'OK.' Reddit.com. [accessed 2025 Aug 17]. https://www.reddit.com/r/uber/comments/d5o1x3/ubers_new_safety_ridecheck_feature_asks_if_youre/ | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02305 | | Sunny Wong Decl. Sept. 24, 2025. | N/A | N/A |
| P-02306 | | Declaration of Todd Gaddis (August 18, 2025) | N/A | N/A |
| P-02307 | 3/24/2025 | Incident Report Field Convenience Descriptions (March 24, 2025) | N/A | N/A |
| P-02308 | | Uber's Second Amended Responses to Plaintiffs' Second Set of Interrogatories, (May 28, 2025) | N/A | N/A |
| P-02309 | | Supplemental Declaration of Todd Gaddis (June 10, 2025) | N/A | N/A |
| P-02310 | | In Re: Uber Technologies, Inc. Passenger Sexual Assault Litigation United States District Court, Northern District of California Case No. 3:23-md-03084-CRB – BDO Appendix A | N/A | N/A |
| P-02311 | | Defendants Uber Technologies, Inc., Rasier LLC and Rasier-CA, LLC's Amended Responses to Plaintiffs' Second Set of Interrogatories, 5/1/2025 | N/A | N/A |
| P-02312 | | Declaration of Todd Gaddis, 6/10/2025 | N/A | N/A |
| P-02313 | | Defs' Responses to ROG 28 (6/3/25) | N/A | N/A |
| P-02314 | | July 9, 2024 Order Granting in Part and Denying in Part Joint Discovery Letter Brief Regarding Discovery Related to Safety Data and Statistics. | N/A | N/A |
| P-02315 | | How Data Shapes the Uber Rider App," Uber. https://www.uber.com/blog/how-data-shapes-the-uber-rider-app/ | N/A | N/A |
| P-02316 | | How Uber Achieves Operational Excellence in the Data Quality Experience," Uber. https://www.uber.com/blog/operational-excellence-data-quality/ | N/A | N/A |
| P-02317 | | "The History of Uber." Uber. https://www.uber.com/newsroom/history/ | N/A | N/A |
| P-02319 | | Keller, L., & Nelson, E. (2022, September). Structured data. Bloomberg Law: Practical Guidance, Litigation, Professional Perspective. Bloomberg Law: https://www.bloomberglaw.com/external/document/X1PD0P3S000000/litigation-professional-perspectivestructured-data | N/A | N/A |
| P-02320 | | Mar. 24, 2025 email from J. Haider re: Outstanding safety data issues | N/A | N/A |
| P-02321 | | Email from Jay Haider on February 1, 2025 | N/A | N/A |
| P-02322 | | "Coronavirus disease (COVID-19) pandemic", World Health Organization, https://www.who.int/europe/emergencies/situations/covid-19. | N/A | N/A |
| P-02323 | | https://ag.ny.gov/sites/default/files/reports/AIRBNB_REPORT.pdf | N/A | N/A |
| P-02324 | | https://assets1.cbsnewsstatic.com/i/cbslocal/wp-content/uploads/sites/14578484/2013/05/falling-further-apart1.pdf | N/A | N/A |
| P-02325 | | Jay Feldis Expert Report, Exhibit A (CV) | N/A | N/A |
| P-02326 | | Cynthia Rando Expert Report, Appendix E | N/A | N/A |
| P-02327 | | Cynthia Rando Expert Report, Appendix F | N/A | N/A |
| P-02328 | | Cynthia Rando Expert Report, Appendix G | N/A | N/A |
| P-02329 | | https://www.gao.gov/assets/gao-15-162.pdf | N/A | N/A |
| P-02332 | | IEEE Standard for Software Quality Assurance Processes; IEEE Std 730™-2014 (Revision of IEEE Std 730-2002), Requirements for initiating, planning, controlling, and executing the Software Quality Assurance processes of a software development or maintenance project are established in this standard. | N/A | N/A |
| P-02333 | 12/19/2019 | Kaiser Tweet about Safety Report | N/A | N/A |
| P-02334 | | Uber ad with the headline Uber - we move you | N/A | N/A |
| P-02335 | | Uber's Public SEC Filings | N/A | N/A |
| P-02336 | 8/17/2016 | Social media post from Uber - Take on Your Campus Card | N/A | N/A |
| P-02337 | | All de-designated and/or redacted documents, initially withheld for privilege, subsequently produced by Uber pursuant to Judge Cisneros' and/or Judge Jones' Orders or otherwise produced | N/A | N/A |
| P-02338 | | All materials produced by Uber in response to discovery requests in Jaylynn Dean's case including but not limited to the DFS for Ms. Dean's case and all materials reflected in or produced with that DFS. | N/A | N/A |
| P-02339 | | All audio and video produced by law enforcement in the Dean matter | N/A | N/A |
| P-02340 | | Personal photos and/or videos of Plaintiff Jaylynn Dean | N/A | N/A |
| P-02341 | 3/13/2024 | S-RAD Product Type Issue | UBER_JCCP_MDL_003065941 | UBER_JCCP_MDL_003065948 |
| P-02342 | | Marketing and advertising for Uber displayed on various channels including social media platforms, digital ads, billboards, the iOS App Store, and the Uber Apps. | N/A | N/A |
| P-02343 | N/A | 1006 Summary: Chart depicting frequency of Sexual Violence and Sexual Misconduct reports to Uber | N/A | N/A |
| P-02345 | | 2022 10-K Reports | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02346 | | 2021 10-K Reports | N/A | N/A |
| P-02347 | | 2023 10-K Reports | N/A | N/A |
| P-02348 | | 2024 10-K Reports | N/A | N/A |
| P-02349 | | 6/30/2025 10-Q Report | N/A | N/A |
| P-02350 | | 2025 Proxy Statement | N/A | N/A |
| P-02351 | | Stock Market Data from the Wall Street Journal | N/A | N/A |
| P-02352 | | Defendants' Uber Technologies, Inc., Rasier LLC, and Rasier-CA, LLC's August 18, 2025 Objections and Responses to Plaintiffs' Interrogatories and Requests for Admission in Lieu of 30(b)(6) Depositions, and accompanying Exhibits A-S | N/A | N/A |
| P-02353 | | Dean, Jaylynn_Amarillo Pediatric Clinic PLLC_Medical Records | N/A | N/A |
| P-02354 | | Dean, Jaylynn_GoodRx_Medical Records | N/A | N/A |
| P-02355 | | Dean, Jaylynn_Amarillo Pediatric Clinic PLLC_Medical Records supplement | N/A | N/A |
| P-02357 | | Defendant Fact Sheet | N/A | N/A |
| P-02359 | | Plaintiff's Second Supplemental Responses to Defendants' Interrogatories, Set One | N/A | N/A |
| P-02360 | | Plaintiff's Second Supplemental Answers to Defendants' Requests for Production, Set One | N/A | N/A |
| P-02361 | | Plaintiff's Response to Defendants' Interrogatories, Set One | N/A | N/A |
| P-02362 | | Plaintiff's First Supplemental Responses to Defendants' Interrogatories, Set One | N/A | N/A |
| P-02363 | | Temple Police Department records - 23-132207_11152023_0106_Call_to_911_Unredacted | N/A | N/A |
| P-02364 | | Temple Police Department records - 23-132207_CAD Unredacted | N/A | N/A |
| P-02365 | | Plaintiff Fact Sheet 2024.05.24 | N/A | N/A |
| P-02366 | | First Amended Plaintiff Fact Sheet 2024.08.06 | N/A | N/A |
| P-02367 | | Second Amended Plaintiff Fact Sheet 2025.01.03 | N/A | N/A |
| P-02368 | | Third Amended Plaintiff Fact Sheet 2025.01.28 | N/A | N/A |
| P-02369 | | Fourth Amended Plaintiff Fact Sheet 2025.02.21 | N/A | N/A |
| P-02370 | | Fifth Amended Plaintiff Fact Sheet 2025.04.18 | N/A | N/A |
| P-02371 | | Sixth Amended Plaintiff Fact Sheet 2025.08.15 | N/A | N/A |
| P-02372 | | Amended Bellwether Short Form Complaint Jaylynn Dean 2025.03.14 | N/A | N/A |
| P-02373 | | Plaintiff's Responses to Defendants' Requests for Production Set One, 2025.04.14 | N/A | N/A |
| P-02374 | | Plaintiff's First Supplemental Responses to Defendants' Requests for Production, Set One, 2025.06.03 | N/A | N/A |
| P-02375 | | Plaintiff's Third Supplemental Responses to Defendants' RFPs, Set One, 2025.07.16 | N/A | N/A |
| P-02376 | | Plaintiff's Third Supplemental Responses to Defendants' Interrogatories, Set One, 2025.07.16 | N/A | N/A |
| P-02377 | | Plaintiff's Responses to Defendants' Requests for Production, Set Three, 2025.07.16 | N/A | N/A |
| P-02378 | | Plaintiff's Responses to Defendants' Interrogatories, Set Two, 2025.07.16 | N/A | N/A |
| P-02379 | | Tempe Police Department records - (Extraction_1.1)_Recording | N/A | N/A |
| P-02380 | | Tempe Police Department records - (Extraction_1)_(Bulk_Redaction_18032025)_Axon_Interview_Interview_Room_C_-_Camera2 | N/A | N/A |
| P-02381 | | Police Response to Violence Against Woman Materials https://www.theiacp.org/projects/police-response-to-violence-against-women-vaw#:~:text=The%20IACP's%20Police%20Response%20to,and%20other%20crimes%20of%20intimate | N/A | N/A |
| P-02382 | #N/A | https://www.theiacp.org/resources/sex-offenders-in-the-community-enforcement-and-prevention-strategiesfor-law-enforcement (September 2007) | N/A | N/A |
| P-02383 | #N/A | Bringing Sexual Assault Offenders to Justice Roll-Call Training Video | N/A | N/A |
| P-02384 | | Safety | Uber - https://www.uber.com/us/en/safety/?uclick_id=5b6f0f95-cafe-47aa-9620-ffa8126b2e4 | N/A | N/A |
| P-02385 | | Uber Law Enforcement and Public Health Portal Website - https://lert.uber.com/s/?language=en_US | N/A | N/A |
| P-02386 | | Is Uber Safe for Riders - Uber Website - https://www.uber.com/us/en/ride/safety/?uclick_id=7d791bfb-c303-41a3-af0b-deb019ef134c | N/A | N/A |
| P-02387 | | Women's Safety - Uber Website - https://www.uber.com/us/en/safety/womens-safety/?uclick_id=7d791bfb-c303-41a3-af0b-deb019ef134c | N/A | N/A |
| P-02388 | | Driver Screenings - Uber Website https://www.uber.com/us/en/ride/safety/driver-screening/ | N/A | N/A |
| P-02390 | | (Extraction_1)_(Bulk_Redaction_18032025)_Axon_Body_3_Video_2023-11-16_2049_X60A8322G | N/A | N/A |
| P-02391 | | (Extraction 1) (Bulk Redaction 18032025) Axon Interview-Interview_Room_C_-_Camera2 | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02392 | | (Extraction_1.1)_Axon_Body_3_Video_2023-11-15_0121_X60A6462A | N/A | N/A |
| P-02393 | | (Extraction_1.1)_Axon_Body_3_Video_2023-11-15_0227_X60A8658F | N/A | N/A |
| P-02394 | | 23-132207_11152023_0106_Ph6805_Redacted | N/A | N/A |
| P-02395 | | Uber Second Supplemental Responses to Plaintiff's Special Interrogatories | N/A | N/A |
| P-02396 | | ECF 4009-8 (Declaration of Sunny Wong) (9/23/25) | N/A | N/A |
| P-02400 | 11/16/2023 | Audio FileDean's call to Uber to report sexual assault 1046_40_Dean, Jaylynn - req 31d_2 | N/A | N/A |
| P-02401 | 11/15/2022 | Social media post from Uber - The Getaway | N/A | N/A |
| P-02402 | 7/18/2023 | Social media post from Uber - night driving | N/A | N/A |
| P-02403 | 10/30/2023 | Social media post from Uber - Halloween | N/A | N/A |
| P-02404 | 11/1/2023 | Social media post from Uber - audio recording | N/A | N/A |
| P-02405 | 11/1/2023 | Social media post from Uber - privacy | N/A | N/A |
| P-02406 | 11/1/2023 | Social media post from Uber - zero tolerance | N/A | N/A |
| P-02407 | 4/5/2022 | Social media post from Uber - verify your ride | N/A | N/A |
| P-02408 | 7/1/2022 | Social media post from Uber - "If you drink, don't drive. Decide to ride." | N/A | N/A |
| P-02409 | 10/10/2022 | Social media post from Uber - ADT safety agent | N/A | N/A |
| P-02410 | 10/20/2022 | Social media post from Uber - Contact 911 with a tap | N/A | N/A |
| P-02411 | 10/25/2022 | Social media post from Uber - Halloween | N/A | N/A |
| P-02412 | 10/29/2022 | Social media post from Uber - Halloween | N/A | N/A |
| P-02413 | 12/27/2022 | Social media post from Uber - "There's no place like home for the holidays!" | N/A | N/A |
| P-02414 | 6/5/2023 | Social media post from Uber - "Our safety features help you and others stay safe when you ride." | N/A | N/A |
| P-02415 | 10/27/2023 | Social media post from Uber - "Hop in for #halloween" | N/A | N/A |
| P-02416 | 10/31/2023 | Social media post from Uber - Group Pick Up Feature | N/A | N/A |
| P-02417 | 6/5/2023 | Social media post from Uber - "We got your back" | N/A | N/A |
| P-02418 | 7/18/2023 | Social media posts from Uber - "watch over the city" | N/A | N/A |
| P-02419 | 10/7/2022 | TikTok from Uber | N/A | N/A |
| P-02420 | 11/23/2022 | TikTok from Uber | N/A | N/A |
| P-02421 | 1/23/2023 | TikTok from Uber | N/A | N/A |
| P-02422 | 3/8/2023 | TikTok from Uber | N/A | N/A |
| P-02423 | 6/20/2023 | TikTok from Uber | N/A | N/A |
| P-02424 | 7/6/2023 | TikTok from Uber | N/A | N/A |
| P-02425 | 11/3/2023 | Social media post from Uber - "Hear how Uber is helping get Temple students home safe" | N/A | N/A |
| P-02426 | 9/26/2025 | Articles and Materials Cited in Appendix B to Valliere Expert Report | N/A | N/A |
| P-02427 | | 1058145590.trans-video | N/A | N/A |
| P-02428 | | 2014.04.27 Turay Driving Car Facebook | N/A | N/A |
| P-02429 | | 2025.12.16 Uber Driving Women's Safety Forward Page | N/A | N/A |
| P-02430 | | IMG_8860 | N/A | N/A |
| P-02431 | | IMG_8862 | N/A | N/A |
| P-02432 | | IMG_8861 | N/A | N/A |
| P-02433 | | | N/A | N/A |
| P-02434 | 11/12/2025 | Women Preferences Expands to 26 Cities - Nov. 12, 2025 Uber Newsroom https://www.uber.com/newsroom/expanding-women-preferences/ | N/A | N/A |
| P-02435 | 7/6/2017 | Social media post from Uber - post-film festival | N/A | N/A |
| P-02436 | 10/10/2018 | Social media post from Uber - reasons to ride (MADD) | N/A | N/A |
| P-02437 | 2/19/2020 | Social media post from Uber - report a safety incident | N/A | N/A |
| P-02438 | 3/6/2020 | Social media post from Uber - safety toolkit | N/A | N/A |
| P-02439 | 3/9/2020 | Social media post from Uber - Share your trip | N/A | N/A |
| P-02440 | 8/15/2021 | Social media post from Uber - rider safety features | N/A | N/A |
| P-02441 | 8/30/2022 | Social media post from Uber - safety agent | N/A | N/A |
| P-02442 | 10/29/2022 | Social media post from Uber - Halloween XL | N/A | N/A |
| P-02443 | 11/22/2022 | Social media post from Uber - law enforcement | N/A | N/A |
| P-02444 | 12/27/2022 | Social media post from Uber - Share trip | N/A | N/A |
| P-02445 | 3/20/2023 | Social media post from Uber - audio recording | N/A | N/A |
| P-02446 | 10/31/2023 | Social media post from Uber - Halloween group | N/A | N/A |
| P-02447 | 12/5/2023 | Social media post from Uber - festive fleet | N/A | N/A |
| P-02448 | 12/5/2023 | Social media post from Uber - holiday offerings | N/A | N/A |
| P-02449 | 12/11/2023 | Social media post from Uber - holiday company party | N/A | N/A |
| P-02450 | 12/29/2023 | Social media post from Uber - New Year's Eve | N/A | N/A |
| P-02451 | 1/18/2024 | Social media post from Uber - going out | N/A | N/A |
| P-02452 | 2/23/2024 | Social media post from Uber - perfect night out | N/A | N/A |
| P-02453 | 2/28/2024 | Social media post from Uber - bar | N/A | N/A |
| P-02454 | 4/10/2024 | Social media post from Uber - set safety toolkit preferences | N/A | N/A |
| P-02455 | 4/12/2024 | Social media post from Uber - Friday night out | N/A | N/A |
| P-02456 | 9/26/2024 | Social media post from Uber - fraternity party | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02457 | 5/6/2025 | Social media post from Uber - club | N/A | N/A |
| P-02458 | 6/2/2025 | Social media post from Uber - ubering from bar | N/A | N/A |
| P-02459 | 01/xx/2022 | Social media advertisement campaign from Uber - alcohol-impaired crashes | N/A | N/A |
| P-02460 | 02/xx/2023 | Social media advertisement campaign from Uber - college safety initiatives | N/A | N/A |
| P-02461 | 06/xx/2022 and 07/xx/2022 | Social media advertisement campaign from Uber - impaired driving | N/A | N/A |
| P-02462 | 10/xx/2023 | Social media post from Uber - ride safely with Uber | N/A | N/A |
| P-02463 | 10/xx/2023 | Social media post from Uber - Uber committed to safety | N/A | N/A |
| P-02464 | | Decide to Ride - Anheuser-Busch, MADD, Uber: https://www.instagram.com/p/CfcXiUOOtwN/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | N/A | N/A |
| P-02465 | 12/20/2019 | I'm the least drunk of my friends - MADD, Uber: https://www.instagram.com/p/B6TF7L3J1Cl/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | N/A | N/A |
| P-02466 | | Women's Safety: https://www.instagram.com/p/Ca77MbEJ1uk/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | N/A | N/A |
| P-02467 | | YouTube Uber ad from Appendix A of Compl: https://www.youtube.com/watch?v=xQC_bGRrGke | N/A | N/A |
| P-02468 | | Safety Incident Data (produced on 10/13/25 and 10/17/25 into the AWS secure workspace (BDO) | N/A | N/A |
| P-02469 | 12/18/2025 | Corrado, Brent. "Uber Driver Accused of Sexually Assaulting Female Passenger in Tempe." FOX 10 Phoenix, FOX 10 Phoenix, 18 Dec. 2025, www.fox10phoenix.com/news/uber-driver-accused-sexually-assaulting-female-passenger-tempe. | N/A | N/A |
| P-02470 | 12/18/2025 | Reagan, Kevin, and Maria Staubs. "Ride-Share Driver Accused of Indecent Exposure, Sexual Abuse in Tempe." 12 News, 18 Dec. 2025, www.12news.com/article/news/local/arizona/ride-share-driver-accused-of-indecent-exposure-abuse-in-tempe-arizona/75-5a5e84e8-e67b-475b-8e04-23f7330e2f5f. | N/A | N/A |
| P-02471 | 12/18/2025 | O'Sullivan, Serena. "Uber Driver Arrested, Accused of Sexual Assault in Tempe." KTAR.Com, 18 Dec. 2025, ktar.com/arizona-news/uber-driver-tempe-sexual-assault/5794298/. | N/A | N/A |
| P-02472 | 3/7/2016 | Wilson, Tiffany. "Investigation Questions Number of Sexual Assault Complaints in Uber Database." ABC7 Chicago, 7 Mar. 2016, abc7chicago.com/post/investigation-questions-number-of-sexual-assault-complaints-in-uber-database/1234501/. | | |
| P-02473 | 3/6/2016 | Warzel, Charlie, and Johana Bhuiyan. "Internal Data Offers Glimpse at Uber Sex Assault Complaints." BuzzFeed News, BuzzFeed News, 6 Mar. 2016, www.buzzfeednews.com/article/charliewarzel/internal-data-offers-glimpse-at-uber-sex-assault-complaints#.rn3YZdkr0. | | |
| P-02474 | 3/6/2016 | Uber Under the Hood. "Safety at Uber." Medium, 6 Mar. 2016, medium.com/uber-under-the-hood/safety-at-uber-6c638616bd4a. | | |
| P-02475 | 3/7/2016 | Warzel, Charlie. "Uber Apologizes for 'Imperfect (and Fictitious)' Rebuttal of a BuzzFeed News Claim." BuzzFeed News, BuzzFeed News, 7 Mar. 2016, www.buzzfeednews.com/article/charliewarzel/uber-apologies-for-imperfect-and-fictitious-rebuttal-of-a-bu#.waydld2nd. | | |
| P-02476 | 12/29/2025 | Steel, Emily. "Uber Flags Sexual Misconduct but Many Drivers Stay on the Road." The New York Times, 29 Dec. 2025, www.nytimes.com/2025/12/29/business/uber-sexual-assault-drivers-complaints.html. | N/A | N/A |
| P-02477 | 12/22/2025 | Steel, Emily. "Uber Cleared Violent Felons to Drive. Passengers Accused Them of Rape." The New York Times, 22 Dec. 2025, www.nytimes.com/2025/12/22/business/uber-background-checks-sexual-assault.html. | N/A | N/A |
| P-02478 | #N/A | #N/A | TempePoliceDept-00000001_00000086 | #N/A |
| P-02480 | #N/A | #N/A | Uber 2021-2022 US Safety Report | #N/A |
| P-02481 | 5/31/2018 | #N/A | UBER_JCCP_MDI_000081643 | UBER_JCCP_MDI_000081643 |
| P-02482 | 9/14/2019 | Email from Uber - Andy, it's so nice to see you again | N/A | N/A |
| P-02483 | | | UBER_JCCP_MDI_001732695 | |
| P-02484 | 9/28/2023 | Email from Uber - Refer to get up to 30% off 3 Uber Reserve trips | N/A | N/A |
| P-02485 | | | UBER-MDL3084-BW-00008667 | |
| P-02486 | #N/A | #N/A | UBER-MDL3084-000062068 (Uber_DOE_0008013) | UBER-MDL3084-000062098 |
| P-02487 | 8/21/2022 | Email from Uber - Get your morning moving | N/A | N/A |
| P-02488 | 12/20/2016 | Reputation Forward! - H2 2017 (WIP) | UBER_JCCP_MDI_002713560 | UBER_JCCP_MDI_002713560 |
| P-02489 | 6/22/2017 | Email from Uber - Small changes for a big impact | UBER_JCCP_MDI_000260133 | UBER_JCCP_MDI_000260133.0452 |
| P-02490 | 4/22/2022 | Email from Uber - Small changes for a big impact | N/A | N/A |
| P-02491 | 5/12/2017 | Re: Sexual misconduct - follow up | UBER_JCCP_MDI_000014232 | UBER_JCCP_MDI_000014235 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02492 | 6/10/2019 | Module 5 - Video Script (FINAL)_1YpWHIpGWNIO_wCtMHEfMX2Q1sQcHSD4GsFlI-Jo5xuE.docx | UBER_JCCP_MDL_000015780 | UBER_JCCP_MDL_000015780 |
| P-02493 | 6/14/2019 | Module 5 SRT File - Understanding Sexual Assault_1O-rQerhmxvltbViPWMUqrDKPIvK8whcF.srt | UBER_JCCP_MDL_000015781 | UBER_JCCP_MDL_000015784 |
| P-02494 | 12/1/2016 | Re: more thoughts | UBER_JCCP_MDL_000016201 | UBER_JCCP_MDL_000016202 |
| P-02495 | 11/15/2016 | Re: our discussions and projects | UBER_JCCP_MDL_000016203 | UBER_JCCP_MDL_000016204 |
| P-02496 | 4/30/2015 | Re: Press Question | UBER_JCCP_MDL_000017904 | UBER_JCCP_MDL_000017907 |
| P-02497 | 11/9/2018 | Re: Quick link to submit tickets | UBER_JCCP_MDL_000022882 | UBER_JCCP_MDL_000022885 |
| P-02498 | 11/19/2020 | Driver SA-SM Education - Road to 100- Plan_1B0yCJEuCIKmjJrUUqZ7iSfM9_-TWQJOE551oWsAafHY.pptx | UBER_JCCP_MDL_000031466 | UBER_JCCP_MDL_000031498 |
| P-02499 | 10/6/2016 | Understanding Sexual Violence_Train-the-Train_1Xc5VSf-KwcYr_UaqlWmtjmoV4odW-bDJ0TLIIoU7aFn0.pptx | UBER_JCCP_MDL_000032133 | UBER_JCCP_MDL_000032133.0052 |
| P-02500 | 6/29/2015 | Bouncer Safety Modeling v2 | UBER_JCCP_MDL_000032212 | UBER_JCCP_MDL_000032239 |
| P-02501 | 7/17/2017 | Back to School Safety Campaign - Comms doc_1D_M2046uz1VuZai3YoqL5Ll8nz1TzkBQan7lWs9PWa0.docx | UBER_JCCP_MDL_000034312 | UBER_JCCP_MDL_000034321 |
| P-02502 | 12/1/2016 | Trust & Safety Risk Team Framework | UBER_JCCP_MDL_000044091 | UBER_JCCP_MDL_000044125 |
| P-02503 | 10/1/2020 | Unknown | UBER_JCCP_MDL_000055771 | UBER_JCCP_MDL_000055774 |
| P-02504 | 6/28/2023 | Unknown | UBER_JCCP_MDL_000056563 | UBER_JCCP_MDL_000056579 |
| P-02505 | 12/10/2019 | Re: [For Review By Tomorrow] Women's Safety Slide for 12/12 Meeting | UBER_JCCP_MDL_000060710 | UBER_JCCP_MDL_000060712 |
| P-02506 | 12/10/2019 | Re: [For Review By Tomorrow] Women's Safety Slide for 12/12 Meeting | UBER_JCCP_MDL_000060726 | UBER_JCCP_MDL_000060730 |
| P-02507 | 11/26/2019 | Follow-up from our call | UBER_JCCP_MDL_000061193 | UBER_JCCP_MDL_000061196 |
| P-02508 | 8/10/2018 | Email re Uber Driver Guilty of Raping Unconscious Passenger - State's Attorney to Hold Press Conference | UBER_JCCP_MDL_000067558 | UBER_JCCP_MDL_000067560 |
| P-02509 | 8/14/2018 | Brainstorm-Notes - Women's Safety- a Law Enfo_15sg_uelx9OeIwQ5tV72VbUNhp7Ufos8KznQLn3wRcz4.docx | UBER_JCCP_MDL_000070929 | UBER_JCCP_MDL_000070945 |
| P-02510 | 1/12/2021 | US&C SA-SM Driver Email & Carbon - Reminder C_IhhAR3Rgmo1Glbl9jB0uKcWnSMR_eZ9i3vSXEhq-I2So.docx | UBER_JCCP_MDL_000072023 | UBER_JCCP_MDL_000072036 |
| P-02511 | 3/11/2020 | CONFIDENTIAL- Safety Brief in Deck_1ANeJ0HZblCWEu03HwPEdzILx29tnLg-v5upUaoKZ8E8.pptx | UBER_JCCP_MDL_000072430 | UBER_JCCP_MDL_000072463 |
| P-02513 | 12/10/2019 | Women's Safety Slide Email_1BdZb1z4Zeqieu_1nKKzCDGXfvoCZgmqRgKhLdDsqsaw.docx | UBER_JCCP_MDL_000073778 | UBER_JCCP_MDL_000073779 |
| P-02514 | 5/6/2019 | DASHCAM DRIVER MARKETING BRIEF_1I3HIoNsIBwMuX0lTKPHp4odjRwjTJ-r-ytHiUu8hfnk.docx | UBER_JCCP_MDL_000074389 | UBER_JCCP_MDL_000074395 |
| P-02515 | 6/26/2019 | Dashcam Pilot Phase II - Marketing Launch_1pKoC1RW6M81FIptlp8_b7YLvCP0HxFAruf6w4pjzPgY.docx | UBER_JCCP_MDL_000074466 | UBER_JCCP_MDL_000074475 |
| P-02516 | 11/21/2019 | | UBER_JCCP_MDL_000076066 | UBER_JCCP_MDL_000076133 |
| P-02517 | 11/6/2017 | Re: [URGENT] Safety / insurance connection | UBER_JCCP_MDL_000076937 | UBER_JCCP_MDL_000076938 |
| P-02518 | 11/3/2017 | Re: [URGENT] Safety / insurance connection | UBER_JCCP_MDL_000076939 | UBER_JCCP_MDL_000076940 |
| P-02519 | 11/3/2017 | Re: [URGENT] Safety / insurance connection | UBER_JCCP_MDL_000076942 | UBER_JCCP_MDL_000076943 |
| P-02520 | 11/3/2017 | Re: [URGENT] Dara request on video safety device -- need brand input | UBER_JCCP_MDL_000076944 | UBER_JCCP_MDL_000076946 |
| P-02521 | 11/3/2017 | Re: [URGENT] Dara request on video safety device -- need brand input | UBER_JCCP_MDL_000076947 | UBER_JCCP_MDL_000076948 |
| P-02522 | 11/3/2017 | Re: [URGENT] Safety / insurance connection | UBER_JCCP_MDL_000076951 | UBER_JCCP_MDL_000076952 |
| P-02523 | 1/25/2022 | Re: Verge article: Women driver safety | UBER_JCCP_MDL_000080183 | UBER_JCCP_MDL_000080185 |
| P-02524 | 8/5/2020 | Re: Dara Townhall question on dashcams | UBER_JCCP_MDL_000081575 | UBER_JCCP_MDL_000081579 |
| P-02525 | 8/5/2020 | Re: Dara Townhall question on dashcams | UBER_JCCP_MDL_000082157 | UBER_JCCP_MDL_000082157 |
| P-02526 | 2/24/2020 | Re: Uber Gemini Testing Plan & Feedback | UBER_JCCP_MDL_000082331 | UBER_JCCP_MDL_000082332 |
| P-02527 | 2/24/2020 | Re: Uber Gemini Testing Plan & Feedback | UBER_JCCP_MDL_000082337 | UBER_JCCP_MDL_000082338 |
| P-02528 | 12/18/2019 | Re: Deck for your review and feedback | UBER_JCCP_MDL_000082465 | UBER_JCCP_MDL_000082466 |
| P-02529 | 12/18/2019 | Fwd: Deck for your review and feedback | UBER_JCCP_MDL_000082467 | UBER_JCCP_MDL_000082468 |
| P-02530 | 10/15/2021 | FPF resource on dashcams/recordings | UBER_JCCP_MDL_000082851 | UBER_JCCP_MDL_000082851 |
| P-02531 | 12/6/2019 | Re: Op-Ed About Campus Sexual Assault Reporting? | UBER_JCCP_MDL_000083883 | UBER_JCCP_MDL_000083885 |
| P-02532 | 2/9/2016 | Re: cameras and insurance companies | UBER_JCCP_MDL_000084418 | UBER_JCCP_MDL_000084418 |
| P-02533 | 6/27/2019 | | UBER_JCCP_MDL_000087304 | UBER_JCCP_MDL_000087309 |
| P-02534 | 12/4/2019 | Re: Google Alert - nauto and Uber | UBER_JCCP_MDL_000088549 | UBER_JCCP_MDL_000088553 |
| P-02535 | 2/7/2020 | -Avis- H1 2020 Risk Priorities & Q1_1VmA3JoJFrX3uXbsz5G4adiWap_xT0-UaWSvYRr-_1Y.docx | UBER_JCCP_MDL_000089556 | UBER_JCCP_MDL_000089559 |
| P-02536 | 11/3/2015 | Re: Trust & Safety - RGM update | UBER_JCCP_MDL_000090177 | UBER_JCCP_MDL_000090178 |
| P-02537 | 2/3/2022 | IAVR UXR Exploration Study US_1wB9Hv--V4KRHxU6Lwc5Chd_FVmCfNuRfuMtN85wzfqY.docx | UBER_JCCP_MDL_000091469 | UBER_JCCP_MDL_000091472 |
| P-02538 | 9/20/2018 | Safety: CONFIDENTIAL DATA SUPPLEMENT | UBER_JCCP_MDL_000096265 | UBER_JCCP_MDL_000096265 |
| P-02539 | 6/4/2019 | Re: Dashcam follow up | UBER_JCCP_MDL_000098760 | UBER_JCCP_MDL_000098762 |
| P-02540 | 6/4/2019 | Re: Dashcam follow up | UBER_JCCP_MDL_000098763 | UBER_JCCP_MDL_000098764 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02541 | 6/4/2019 | Re: Dashcam follow up | UBER_JCCP_MDI_000098765 | UBER_JCCP_MDI_000098766 |
| P-02542 | 5/30/2019 | Re: Dashcam follow up | UBER_JCCP_MDI_000098797 | UBER_JCCP_MDI_000098798 |
| P-02543 | 5/30/2019 | Re: Dashcam follow up | UBER_JCCP_MDI_000098799 | UBER_JCCP_MDI_000098799 |
| P-02545 | 2/25/2019 | Dash Cam Pilot Proposal 2019_173L3qnNJL9hnLeOQh3PfZFbihTKEYmpmZcuApMb2AuM.pptx | UBER_JCCP_MDI_000103245 | UBER_JCCP_MDI_000103257 |
| P-02546 | 7/16/2019 | Dashcam Pilot (Phase 2- Support-Offboarding) - CRM _1a0Qki9D5fR-Vk7mOXt3Vhy5PiaKb9G9chY8olSUCWc.pptx | UBER_JCCP_MDI_000106232 | UBER_JCCP_MDI_000106264 |
| P-02547 | 5/22/2019 | Dashcam Pilot (Phase 1) CRM Brief_1OoqeAXvw5NhozAmjieN6w5lKyZjen0pMwgz5JnzFVl8.pptx | UBER_JCCP_MDI_000106549 | UBER_JCCP_MDI_000106586 |
| P-02548 | 3/29/2019 | Top Insights- 3-29-2019_1FTbYdZ-_QEBlR0OixDaO6JYn7aDIzWERty6qU4owB-Q.docx | UBER_JCCP_MDI_000107376 | UBER_JCCP_MDI_000107377 |
| P-02549 | 2/20/2019 | SAFETY FEATURE AWARENESS - MARKETING BRIEF_1ym56nQNVC0Kgbqsuj G-wpA51x1Hfudbo2Eg5YpQt_Psk.docx | UBER_JCCP_MDI_000107378 | UBER_JCCP_MDI_000107380 |
| P-02550 | 12/6/2018 | Re: Quick link to submit tickets | UBER_JCCP_MDI_000108957 | UBER_JCCP_MDI_000108962 |
| P-02551 | #N/A | #N/A | UBER_JCCP_MDI_000111294 | UBER_JCCP_MDI_000111298 |
| P-02552 | 11/26/2017 | -Driver Access- H2 2018 O_1EZUQdSN5A6D60XGigprua3UlDwItlGGZgLY14rr0NCU.xlsx | UBER_JCCP_MDI_000118407 | UBER_JCCP_MDI_000118407 |
| P-02553 | 11/16/2017 | S-RAD Model Overview_1VwhR4pkYTV3y1CKNMB6qbL4EoGveyvsgb-Rvap3rEPw.docx | UBER_JCCP_MDI_000120609 | UBER_JCCP_MDI_000120609.0029 |
| P-02554 | 6/27/2019 | Dashcam Pilot #2 Overview_1e2neFCcoNzs6tbKeNhImfY-yFETruxt0MIdhyinjOnIg.pptx | UBER_JCCP_MDI_000120657 | UBER_JCCP_MDI_000120657.0059 |
| P-02555 | 12/27/2019 | Video & audio recordings for safety_14Py6z4rhJYPmp89aSCVNd_Uaq1__JhyKykJjDVHUUNc.pptx | UBER_JCCP_MDI_000122288 | UBER_JCCP_MDI_000122288.0162 |
| P-02556 | 6/25/2018 | Safety & Insurance Product Design Review Note_1WlkHQBYpK-LxTpTdTH9j1mFGl0a8tfzU7-1MB0QQrc8.docx | UBER_JCCP_MDI_000122470 | UBER_JCCP_MDI_000122514 |
| P-02557 | 12/11/2018 | Dashcams & Audio Recording - Policy Guide - - _1wwrED_2qxyTx2WJraeJD974j19L3AG2NZ1t8Bl7j9k.docx | UBER_JCCP_MDI_000122796 | UBER_JCCP_MDI_000122796.0008 |
| P-02558 | 11/22/2020 | One-Year Anniversary of US Safety Report Comm_1XJz9yylgkYBCJ122-K2zajoJ-sUiMwDEIrsbN9xeO_E.docx | UBER_JCCP_MDI_000122873 | UBER_JCCP_MDI_000122873.0009 |
| P-02559 | 10/28/2019 | Safety Report Comms Plan_1aK95rr8Qy12BzR9GBp8EaAMNEPS2L5HesdOXHPFVAyM.docx | UBER_JCCP_MDI_000123100 | UBER_JCCP_MDI_000123100.0012 |
| P-02560 | 3/19/2020 | Safety and Insurance 2020 Corona Review_1yb9kvGm_bNoCea4OyCApqfCWC9pw8CcZDp-m4fBxMkk.pptx | UBER_JCCP_MDI_000123146 | UBER_JCCP_MDI_000123209 |
| P-02561 | 6/26/2019 | Back to Campus Safety - Marketing Brief_1GW7IeKYkce88ixJk_ZsotvLiVbJH4wMtlGPMFbSbD1otI.docx | UBER_JCCP_MDI_000124248 | UBER_JCCP_MDI_000124248.0003 |
| P-02562 | 10/30/2018 | Safety UX- Dashcam Learnings (Nov 2018) _1R3QWzdQyvo29B49nxyZuvn9McQeyN3i6M9LMZD9DkVY.pptx | UBER_JCCP_MDI_000124657 | UBER_JCCP_MDI_000124761 |
| P-02563 | 6/26/2019 | RAINN Proposed Social + Web Comms_1PeOMhxJL0amouiGOh5rWrsWCkHgV3xiYyfl1a7eaRSI.docx | UBER_JCCP_MDI_000125332 | UBER_JCCP_MDI_000125332 |
| P-02564 | 6/17/2019 | Module 5 - Understanding Sexual Assault Video (FINAL ProR_1Kgrg63UO-DPyxTEHZQHzZ_MnjleVbKyE.mov | UBER_JCCP_MDI_000125339 | UBER_JCCP_MDI_000125339 |
| P-02565 | 6/5/2019 | Dashcam Pilot Reactive Comms Plan_1lHQ5YOW63iTY6faMr1rkESpS_h9U9uC6QGF3f_T4Sg.docx | UBER_JCCP_MDI_000125958 | UBER_JCCP_MDI_000125958.0007 |
| P-02566 | 1/20/2017 | Global Real-Time ID Check Playbook (March 201_1_Jd5f_Lp3nMWvcxsmeTNi5ogsitvokibYDK-y6LL-Z8.docx | UBER_JCCP_MDI_000126629 | UBER_JCCP_MDI_000126642 |
| P-02567 | 4/7/2023 | Safety Media Bi-Weekly Update - April 7, 2023 | UBER_JCCP_MDI_000127780 | UBER_JCCP_MDI_000127782 |
| P-02568 | 11/22/2022 | Delivering on our Safety Commitments Blog Dec 2020.pdf | UBER_JCCP_MDI_000130144 | UBER_JCCP_MDI_000130146 |
| P-02569 | 6/30/2022 | | UBER_JCCP_MDI_000130158 | UBER_JCCP_MDI_000130235 |
| P-02570 | 11/13/2017 | Re: Nauto | UBER_JCCP_MDI_000131930 | UBER_JCCP_MDI_000131932 |
| P-02571 | 8/4/2021 | Re: [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDI_000132256 | UBER_JCCP_MDI_000132260 |
| P-02572 | 10/24/2023 | Re: Digital media ingestion via Bliss | UBER_JCCP_MDI_000133712 | UBER_JCCP_MDI_000133713 |
| P-02573 | 10/24/2023 | Re: Digital media ingestion via Bliss | UBER_JCCP_MDI_000133714 | UBER_JCCP_MDI_000133715 |
| P-02574 | 10/24/2023 | Re: Digital media ingestion via Bliss | UBER_JCCP_MDI_000133716 | UBER_JCCP_MDI_000133717 |
| P-02575 | 10/20/2023 | Re: Digital media ingestion via Bliss | UBER_JCCP_MDI_000133718 | UBER_JCCP_MDI_000133718 |
| P-02576 | 11/5/2020 | Re: Dashcam budget ask | UBER_JCCP_MDI_000133795 | UBER_JCCP_MDI_000133801 |
| P-02577 | 4/27/2022 | Re: BYOD US Analysis + High Level Safety Media Strategy | UBER_JCCP_MDI_000134119 | UBER_JCCP_MDI_000134121 |
| P-02578 | 8/17/2019 | Re: Heads Up #2 for Today -- Dashcam Pilot | UBER_JCCP_MDI_000136220 | UBER_JCCP_MDI_000136221 |
| P-02579 | 2/19/2022 | MTR Deck | US BYO... - I would switch up the narrative sligh... | UBER_JCCP_MDI_000139813 | UBER_JCCP_MDI_000139814 |
| P-02580 | 1/26/2022 | IAVR UXR Exploration Interview Guide | UBER_JCCP_MDI_000140094 | UBER_JCCP_MDI_000140098 |
| P-02581 | 11/30/2021 | Andi OOO Plan | 1... - @garrick@uber.com @saravind@uber.com ... | UBER_JCCP_MDI_000140692 | UBER_JCCP_MDI_000140693 |
| P-02582 | 10/19/2021 | Feedback for Appl... - Hmm... I don't know if we can / shoul... | UBER_JCCP_MDI_000140948 | UBER_JCCP_MDI_000140948 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02583 | 10/17/2021 | [EXTERNAL] Nextba... - Replace: "you do not make any payment... | UBER_JCCP_MDL_000140963 | UBER_JCCP_MDL_000140964 |
| P-02584 | 9/24/2021 | Smart Dashcam | 3... - @andi@uber.com can you confirm that t... | UBER_JCCP_MDL_000141171 | UBER_JCCP_MDL_000141171 |
| P-02585 | 8/27/2021 | Bi-Weekly Safety Engineering + Product Newsletter | UBER_JCCP_MDL_000141327 | UBER_JCCP_MDL_000141334 |
| P-02586 | 8/25/2021 | Re: [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000141344 | UBER_JCCP_MDL_000141349 |
| P-02587 | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000141560 | UBER_JCCP_MDL_000141563 |
| P-02588 | 12/13/2021 | Re: US BYOD Results Update | UBER_JCCP_MDL_000142206 | UBER_JCCP_MDL_000142208 |
| P-02589 | 10/30/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000144976 | UBER_JCCP_MDL_000144978 |
| P-02590 | 10/28/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000144991 | UBER_JCCP_MDL_000144994 |
| P-02591 | 10/27/2017 | Fwd: Camera brainstorm | UBER_JCCP_MDL_000145021 | UBER_JCCP_MDL_000145022 |
| P-02592 | 1/26/2023 | Re: Personal Safety DS<>Ops (Bi-Weekly) | UBER_JCCP_MDL_000145756 | UBER_JCCP_MDL_000145757 |
| P-02593 | 2/9/2023 | Re: Personal Safety DS<>Ops (Bi-Weekly) | UBER_JCCP_MDL_000145769 | UBER_JCCP_MDL_000145772 |
| P-02594 | 2/3/2023 | Re: Personal Safety DS<>Ops (Bi-Weekly) | UBER_JCCP_MDL_000145778 | UBER_JCCP_MDL_000145781 |
| P-02595 | 10/12/2023 | [WIP] ELC - Safety Ops: Safety Equity | UBER_JCCP_MDL_000147063 | UBER_JCCP_MDL_000147066 |
| P-02596 | 10/22/2019 | PRD- Dashcam platform -2020- _1I3at0P9ZhB0yIUq784MeuUYf0VjWrt0qapl3l84_n6vFA.docx | UBER_JCCP_MDL_000149011 | UBER_JCCP_MDL_000149011.0036 |
| P-02597 | 10/22/2020 | UBER_JCCP_MDL_000149063.pdf | UBER_JCCP_MDL_000149158 | UBER_JCCP_MDL_000149158 |
| P-02598 | 7/13/2022 | S-RAD Nudges Overview & Learnings &_1nxhFQmCfiRkBhYfalAjiVx2ZCx-ty8-3UVeKf7PDfj0.pptx | UBER_JCCP_MDL_000149159 | UBER_JCCP_MDL_000149159.0104 |
| P-02599 | 9/15/2021 | Grip Dashcam Impact Analysis_1BA3OCEl4w3hB4qExW2tsLAMUs8fwYbOr-7pIAMgy2mg.pptx | UBER_JCCP_MDL_000149451 | UBER_JCCP_MDL_000149451.0019 |
| P-02600 | 11/1/2021 | -In-App Video Recording- Build vs. _1XMhv_S7mvpkpPvHMDzumOVoJTZUBdAG1hhSG7qo6-R0.pptx | UBER_JCCP_MDL_000149716 | UBER_JCCP_MDL_000149716.0048 |
| P-02601 | 5/28/2020 | Dashcam exec update June 2020_1MeneG4FmSisr0Pfjpf65ag4GrGtKp4X1QIPjuq6z86M.pptx | UBER_JCCP_MDL_000156617 | UBER_JCCP_MDL_000156666 |
| P-02602 | 12/11/2018 | Dashcams & Audio Recording - Policy Guide - -Updated Jul_1wwrED_2qxyTx2WfJraeJD974j19L3AG2NZ1t8Bl7j9k.docx | UBER_JCCP_MDL_000157026 | UBER_JCCP_MDL_000157026.0008 |
| P-02603 | 11/26/2022 | Future of VIP Review with Sachin_1yQVyomNN4aU9G3R2jw1QC1epP85_0UWR7r_koncAyZ0.pptx | UBER_JCCP_MDL_000157425 | UBER_JCCP_MDL_000157462 |
| P-02604 | 10/14/2021 | Grip Pilot Analysis_1RGaK5OGTHB4w6Ypi4ODr7pf9DoEBK6MuOau4P-A50pl.pptx | UBER_JCCP_MDL_000157480 | UBER_JCCP_MDL_000157480.0056 |
| P-02605 | 4/28/2020 | Copy doc_Dasheam_1uimGy6KgSZP8JZ2PHyaiUHF1rmqXFJu_dPFZwBGtodk.docx | UBER_JCCP_MDL_000157756 | UBER_JCCP_MDL_000157756.0019 |
| P-02606 | 6/27/2019 | Dashcam Pilot #2 Overview_1e2neFCeoNzs6tbKeNhImFY-yFETrux0MIdhyinjOnIg.pptx | UBER_JCCP_MDL_000157900 | UBER_JCCP_MDL_000157900.0059 |
| P-02607 | 1/18/2023 | Safety Dashcam Experimentation Problem_192t0DHnXe66Vz LK_8tNA9MMSo8Qo20Eduv39WSn2AUvc.docx | UBER_JCCP_MDL_000158000 | UBER_JCCP_MDL_000158001 |
| P-02608 | 9/22/2021 | Uber In App Video Recording - -Product Requirements-_1TEsTorkAk197m4z1ZRcI8hBt4xi3QOOk8NYifkMaHFw. | UBER_JCCP_MDL_000158014 | UBER_JCCP_MDL_000158020 |
| P-02609 | 6/22/2022 | Safety Media - VIP Midpoint Analysis 2022-08_1NYqMjY6F6aDLGT15OZ9kmEU7whUAznI8Cl287Q1P8mQxlsx | UBER_JCCP_MDL_000158053 | UBER_JCCP_MDL_000158053 |
| P-02610 | 1/13/2023 | Safety Media MTD - List of possible questions_1fXJ4MSXahZQn36XPGlSaVFJpP3_49owBT9Q2EZcSBA8.docx | UBER_JCCP_MDL_000158054 | UBER_JCCP_MDL_000158057 |
| P-02611 | 9/5/2022 | -In App Video Recording- Maps Team Check In_10wSi_jBeoFXbKlJigRdzpGn7eNpSRBhoTlD7ZSwwXGM.pptx | UBER_JCCP_MDL_000158066 | UBER_JCCP_MDL_000158078 |
| P-02612 | 12/12/2022 | Andi & Allen 1-1_1cfqhyfbuPe3ET-GXnYmfXNECZs15TEJsEMdeBYSxMA.docx | UBER_JCCP_MDL_000158091 | UBER_JCCP_MDL_000158092 |
| P-02613 | 4/13/2017 | U.S. Sexual Assault Awareness Month Education Push Plan_1Vyz-TpWQLgi5Qafqtz7z3iNBr-JSIUPsE-Fj3SOODK8.docx | UBER_JCCP_MDL_000158202 | UBER_JCCP_MDL_000158202.0010 |
| P-02614 | 9/22/2021 | In App Video Recording Notes_1u2WyEOTtmqPwuf7kXiZGyF4Lb1sYXxhq-y1_pfb731bM.docx | UBER_JCCP_MDL_000158515 | UBER_JCCP_MDL_000158523 |
| P-02615 | 4/12/2022 | Pre-read- Earnings Balance Deduction Delay Incident_1yr9XJGFIdtArQgoGgACDqsH-s2ZZs75B4hhn_C2sxU0.docx | UBER_JCCP_MDL_000159243 | UBER_JCCP_MDL_000159249 |
| P-02616 | 2/25/2020 | Dashcam investigations_1-FOeD1AAkJVvRoQuUBGKUjjouco8uXIa4XW_7j7Z_Bs.docx | UBER_JCCP_MDL_000159255 | UBER_JCCP_MDL_000159257 |
| P-02617 | 7/15/2021 | Dashcams & Audio - 2021 Pilot Update -INTERNAL-_1Nxc_S1SRhVvbDIrUkddvG3mZ92YWmBlAOJRe28x6E4U. | UBER_JCCP_MDL_000159311 | UBER_JCCP_MDL_000159311.0034 |
| P-02618 | 12/4/2016 | 2017 TnS Product Vision_1-oNSoOZp8JAeEyyuqHpE7hSaRsMuM9HWaF3lF56tgd0.pptx | UBER_JCCP_MDL_000159452 | UBER_JCCP_MDL_000159490 |
| P-02619 | | 1006 Summary: Overview of Uber's media coverage | N/A | N/A |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02620 | 10/31/2019 | PRD- Audio Recording All-Party Consent -H1 2020-_1UdODph9ns92u76rHuVjyguKwT9HyvYGhnOoi3MiEGhY.docx | UBER_JCCP_MDL_000159609 | UBER_JCCP_MDL_000159621 |
| P-02621 | 2/10/2022 | In App Video Recording_1YI0L7uSVx5I-5k_ADCNCtPSifBVmYolVa5Lf6uRXk9Q.docx | UBER_JCCP_MDL_000159661 | UBER_JCCP_MDL_000159663 |
| P-02622 | 2/9/2022 | Content - VIP Dashcam Enablement Comms - Outline_1MkaRUDCwcROSif1jQjTwvrwAI01v9ZQgoWVTRp-aPCQ.docx | UBER_JCCP_MDL_000159761 | UBER_JCCP_MDL_000159765 |
| P-02623 | 10/11/2021 | -DRAFT- 2022 Safety Media Big Rocks_1HCDHpz1TeIcTTbnJdKKSDnPxCz_Kzt6ObM4_juwjnSU.docx | UBER_JCCP_MDL_000160082 | UBER_JCCP_MDL_000160091 |
| P-02624 | 2/1/2021 | VS Dashcam Investment Case_1mRP8Spqv9aLQKyWj2a7MSpSEQ8eW_zKsaMlXZDefaiI.pptx | UBER_JCCP_MDL_000160233 | UBER_JCCP_MDL_000160271 |
| P-02625 | 2/1/2021 | VS Dashcam Investment Case | UBER_JCCP_MDL_000160233 | UBER_JCCP_MDL_000160271 |
| P-02627 | 7/23/2021 | Nextbase & Uber Dashcam Pilot - US Spanish Translations_1TQjQFmJv8ats32chahXrmQxnadTFX5yL.docx | UBER_JCCP_MDL_000160382 | UBER_JCCP_MDL_000160394 |
| P-02628 | 8/17/2021 | 2021 US&C Regional Marketing Intake Brief - Dashcam Vend_1yZgpI0QLej0IhUd2-vZ-UhtVfVBV6IQephiehYvVIE.docx | UBER_JCCP_MDL_000160403 | UBER_JCCP_MDL_000160419 |
| P-02629 | 11/4/2016 | Monitoring_Driver + Rider- Project Plan- November 2016_1yuDOphAhOcuuoha2YVHCrXuzEQ2KpAdt2X9LouM6bwF8.docx | UBER_JCCP_MDL_000161921 | UBER_JCCP_MDL_000161925 |
| P-02630 | 6/5/2020 | Safety Media Brainstorm H2 2020_1ngY0pWWtYHkKQf5LW1zMCTfP7P7fkOn3.pdf | UBER_JCCP_MDL_000162585 | UBER_JCCP_MDL_000162588 |
| P-02631 | 1/11/2017 | Underreporting Analysis- Q4 2016_1-p5t2gSwJeOyFb9Iq5LUSx2DrORfyRa5kWRJXmzeH-c.pptx | UBER_JCCP_MDL_000162797 | UBER_JCCP_MDL_000162828 |
| P-02632 | 10/17/2022 | 2023 -Safety- PCM Shared Plan_18fy2VK208vB2aIWuKCT7sa6y39cKU5AXs8m-7D9VEQ.docx | UBER_JCCP_MDL_000165987 | UBER_JCCP_MDL_000165994 |
| P-02633 | 10/25/2022 | INA Planning Kick Off-Objectives_15t8kkqPX341tVgzKCF3LxWxxY_fu4mt9OYJwMSvA1S4.pptx | UBER_JCCP_MDL_000167879 | UBER_JCCP_MDL_000167911 |
| P-02634 | 12/5/2019 | Re: safety materials | UBER_JCCP_MDL_000171092 | UBER_JCCP_MDL_000171097 |
| P-02635 | 1/31/2018 | Ride Quality Chapter -Blog Post-_1OWuKiEe8ipUS4lO0h1zddYsejuKljfdB-KR2Ri3ISp0.docx | UBER_JCCP_MDL_000172834 | UBER_JCCP_MDL_000172835 |
| P-02636 | 10/30/2017 | Uber Safety Device_1yONwMTwK4CD84MgJUCVHIBkAUveg51MomEMqc1tD3U.pptx | UBER_JCCP_MDL_000172866 | UBER_JCCP_MDL_000172918 |
| P-02637 | 5/12/2018 | Dashcams @ Uber_14nMHJZp3Q3CEYOIng6PqR_fYEh1KIgPfrvh_v1d6jW50.docx | UBER_JCCP_MDL_000176230 | UBER_JCCP_MDL_000176232 |
| P-02638 | 11/11/2019 | -PMM- 2019 GMBR - Marketing Update_11M2SxenLAJZeb-uu5nJZCzI0ffROMnpOz0mshiZvBQ.pptx | UBER_JCCP_MDL_000178095 | UBER_JCCP_MDL_000178107 |
| P-02639 | 10/22/2020 | -1022- US&C Rides Safety Narrative Jam_1JB7yNjJDkq2wG4ZP3_vyuJLszreqboPE.fAFE75bq7Lc.pdf | UBER_JCCP_MDL_000181638 | UBER_JCCP_MDL_000181644 |
| P-02640 | 10/12/2018 | Safety Tech Shareout Day - Initial Thoughts_1ADC3dgJX9Szfja_SkqtrBVfNeSOgWZ8XK7vtoetJ9S.pptx | UBER_JCCP_MDL_000184573 | UBER_JCCP_MDL_000184608 |
| P-02641 | 7/12/2019 | Mini Copy-Only Change Order - Dashcam_1aYBkCq1DbAkbRljC0Q8QjwjAIOj8LN9xYSRoiasK4vk.docx | UBER_JCCP_MDL_000184615 | UBER_JCCP_MDL_000184615.0004 |
| P-02642 | 9/6/2018 | Copy of Safety and Insurance August All Hands_1k78HY5wBrZBh5L0hy7mpY0cU0nmPkMn4ePi6_AvjiEg.pptx | UBER_JCCP_MDL_000188364 | UBER_JCCP_MDL_000188411 |
| P-02643 | 11/29/2017 | V1 11-28 - Business Brief- Safety Vision_1deIXRAbNEKPyAM0oEkiKuf483aqSviBm4nO1lZbeYfM.docx | UBER_JCCP_MDL_000190485 | UBER_JCCP_MDL_000190501 |
| P-02644 | 11/7/2017 | Safety x Live Background + Thought Starters _1SgnLmnlh36qjeJLYWy0bHJMtFi6jNoLS4jZrEqwGbqk.pptx | UBER_JCCP_MDL_000190756 | UBER_JCCP_MDL_000190779 |
| P-02645 | 10/20/2017 | Copy of RGM Summit- Safety in 2018 and Beyond_1-QbRL58sb6xlr8qN_7ioh8npjk6EaNsQTThT8mgsIro.pptx | UBER_JCCP_MDL_000190996 | UBER_JCCP_MDL_000191054 |
| P-02646 | 10/14/2019 | 2020 Rides Marketing Planning Template_1XYPSwUu58hG9TT2CO72dO2P0nHNEgviCDiDMIZEwhCD4.xlsx | UBER_JCCP_MDL_000192643 | UBER_JCCP_MDL_000192643 |
| P-02647 | 10/24/2019 | 2019 Q4 CommOps LT Summit - GSRS Team Update_18pgQ1YAmFiYj7ukp0zU2WdRewwpY0bAcvZQAYfGl2aM.pptx | UBER_JCCP_MDL_000193909 | UBER_JCCP_MDL_000193949 |
| P-02648 | 3/24/2020 | Stand for Safety - 3-27 - Draft Slides_1X5WPmbjDikTm_z41K_jfzLcVssdMO3IRVq8G9m_vGpA.pptx | UBER_JCCP_MDL_000194589 | UBER_JCCP_MDL_000194608 |
| P-02649 | 1/8/2020 | Copy of Q1'2020 Safety Marketing Plan_1UctH0yFaOolu7vAfE6zEGYSkRhQleQlGmen8kdk0HldY.pptx | UBER_JCCP_MDL_000195894 | UBER_JCCP_MDL_000195907 |
| P-02650 | 11/13/2019 | Safety- Stand for Women's Safety _1nbnOZG25tKEmaehtyeF-LfLMNj7ifqmh-jmvEq7C4W4.pptx | UBER_JCCP_MDL_000195913 | UBER_JCCP_MDL_000195969 |
| P-02651 | 10/25/2019 | Women Safety Update_140f3xvF7s1-j7WjOvFrjSJabTqKmkze5k2TuAfbymtRI.pptx | UBER_JCCP_MDL_000196101 | UBER_JCCP_MDL_000196101 |
| P-02652 | 5/17/2019 | FINAL - Copy for RAINN and Uber Webpages_1GrQ7iiU974Ow_BG2SJv94W0rZ8GmY50S88A9AtNCVew.docx | UBER_JCCP_MDL_000198681 | UBER_JCCP_MDL_000198684 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02653 | 4/16/2019 | Project Proposal - Timely Prevention Messaging | UBER_JCCP_MDL_000199100 | UBER_JCCP_MDL_000199100.0001 |
| P-02654 | 2/2/2018 | Uberversity 2019 - Stand for Safety -Sachin,_1i4iBPdXx5xKW21UlVq4-x1xyuBLIRdzHwe5-QL0w3vo.pptx | UBER_JCCP_MDL_000199968 | UBER_JCCP_MDL_000200032 |
| P-02655 | 12/1/2018 | Safety Comms + Policy Bootcamp_1O5K3D8j_exPG_ZPwiy5pwsV6V4GU9VRAk0-nYdpdPM.pptx | UBER_JCCP_MDL_000202102 | UBER_JCCP_MDL_000202128 |
| P-02656 | 9/18/2017 | Global Safety and Insurance - For P-C Interna_1osFkszBD5ElrIeaaRaGwToJrAD1E80QKvbTljL_jPw0.pptx | UBER_JCCP_MDL_000202154 | UBER_JCCP_MDL_000202194 |
| P-02657 | 9/4/2019 | Attachment J - California CPUC Requirements pages_1T3V6mQTD_TDv9fLD9gIK6TFIqLOlItFb.pdf | UBER_JCCP_MDL_000202426 | UBER_JCCP_MDL_000202563 |
| P-02658 | 1/28/2020 | t_-TTAAAAAE-2020.01.27 | UBER_JCCP_MDL_000202834 | UBER_JCCP_MDL_000202834 |
| P-02659 | 11/20/2019 | AAAA2asXwBE-maDfOUKqBiE | UBER_JCCP_MDL_000202907 | UBER_JCCP_MDL_000202915 |
| P-02660 | 2/6/2023 | Dashcams in vehicles | UBER_JCCP_MDL_000204897 | UBER_JCCP_MDL_000204897 |
| P-02661 | 12/22/2022 | Re: Safety Media Update - Dec 16, 2022 | UBER_JCCP_MDL_000205048 | UBER_JCCP_MDL_000205051 |
| P-02662 | 11/2/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_000206643 | UBER_JCCP_MDL_000206650 |
| P-02663 | 11/10/2019 | Dashcams Analysis Nov 2019 -GTD_1X59BI0IVcRzEkT9chLp0IT-FuifFkGUccIGVE_J0uUo.pptx | UBER_JCCP_MDL_000207519 | UBER_JCCP_MDL_000207519.0017 |
| P-02664 | 3/21/2023 | US BYOD Dashcam Analysis - Oct 2023_1dZQNOY9ZuSFmfeyeN8ydv4dq7jQ4oMryHHZXf__cBt4.xlsx | UBER_JCCP_MDL_000209330 | UBER_JCCP_MDL_000209330 |
| P-02665 | 8/11/2021 | US BYOD Dashcam Analysis - Dec 2021_1Cmg13UZ9NFQ5nJUT69ZSuuWO_zvjRWnzgdCSjCAT_PQ.xlsx | UBER_JCCP_MDL_000209332 | UBER_JCCP_MDL_000209332 |
| P-02666 | 3/30/2021 | -Deprecated- Dashcam VIP experiment_1G4ltRk8IO1Jey9sEVaCTav0sVwvDxGrYiqi1f5giddw.docx | UBER_JCCP_MDL_000209791 | UBER_JCCP_MDL_000209793 |
| P-02667 | 10/16/2020 | Safety Media H1 2021 - Stop- Start-Continue_1PWhh_vB_SB4xZmckGlxgHNNJ3JXhip3zfSa3S7WbpoM.docx | UBER_JCCP_MDL_000209794 | UBER_JCCP_MDL_000209797 |
| P-02668 | 5/1/2019 | Dashcam Policy Guidance (high-level)_1IRL2iUmy4ky9ZVwyqqzqouRLxPjc1K51oeYSLPZ0yc.pptx | UBER_JCCP_MDL_000211549 | UBER_JCCP_MDL_000211550 |
| P-02669 | 12/5/2022 | Safety Product Marketing - 2022 Year in Review -_1s4XBnEyzFq3cy12eWaN51i92KSh8meKysgpd7RXRMSUU.pptx | UBER_JCCP_MDL_000212868 | UBER_JCCP_MDL_000212906 |
| P-02670 | 11/12/2020 | Dashcam Cost - Budget Asks_1lld8kc53Y2MWynJqH6PeaRsBxrOpT-z29oSbX1VpbM.xlsx | UBER_JCCP_MDL_000216320 | UBER_JCCP_MDL_000216320 |
| P-02671 | 5/28/2024 | Unknown | UBER_JCCP_MDL_000218430 | UBER_JCCP_MDL_000218431 |
| P-02672 | 5/29/2024 | Unknown | UBER_JCCP_MDL_000218825 | UBER_JCCP_MDL_000218827 |
| P-02673 | 5/29/2024 | Unknown | UBER_JCCP_MDL_000218828 | UBER_JCCP_MDL_000218842 |
| P-02674 | 10/8/2018 | RE: Advocacy and Hill Sync | UBER_JCCP_MDL_000222888 | UBER_JCCP_MDL_000222889 |
| P-02675 | 2/9/2018 | Uber safety strategy discussion 2 8 18 (1).pdf | UBER_JCCP_MDL_000230553 | UBER_JCCP_MDL_000230397 |
| P-02676 | 12/10/2019 | Safety Report Post Qual_2020 Roadmap Inputs | UBER_JCCP_MDL_000230854 | UBER_JCCP_MDL_000230855 |
| P-02677 | 3/7/2019 | Dash Cam Truth Document_1Cco-PsKJktyt5IfwwyjA19cmGnJb7CVHOAQhtW71aEQ.pptx | UBER_JCCP_MDL_000250291 | UBER_JCCP_MDL_000250291.0143 |
| P-02678 | 3/6/2018 | Safety Claims Chapter_1u4SL7QOvOxdczwNmnqdKQBg0rDp0rP56uDfaXYHSSAU.docx | UBER_JCCP_MDL_000251617 | UBER_JCCP_MDL_000251617.0006 |
| P-02679 | 9/26/2019 | 2019 Safety & Insurance Onboarding_1Vf1yF0RULnRIYZ12nX8c5Y78hVhMjED21vsT0fqle40.pptx | UBER_JCCP_MDL_000254982 | UBER_JCCP_MDL_000254982.0100 |
| P-02680 | 1/16/2019 | Management Day - Safety_1luvj-7KWtSSHJlDUBOZaKeN5uhtFLo58ttU1lSrTZ694.pptx | UBER_JCCP_MDL_000258239 | UBER_JCCP_MDL_000258239.0035 |
| P-02681 | 3/28/2018 | The preventive effect of surveillance cameras_1Ub2VPduA_QYbO3X6DDgXUXpr1iDGUb6ql3W1DtN-Qqs.docx | UBER_JCCP_MDL_000258931 | UBER_JCCP_MDL_000258934 |
| P-02682 | 10/28/2014 | Safety Presentation - Shareout day Oct 24_1U_YJXai0qKcffCMoQGR2ukSWmUDBWbfb1029wlmvdfY.pptx | UBER_JCCP_MDL_000260496 | UBER_JCCP_MDL_000260510 |
| P-02683 | 10/10/2016 | T&S Defining Trust & Safety at Uber_1GWPasTLta8Js4lU7SKPESTkH0GQb0XSDsqYoLAmrWD4.docx | UBER_JCCP_MDL_000260586 | UBER_JCCP_MDL_000260586.0011 |
| P-02684 | 3/4/2017 | Uber_T+S BN 030317_0Bx7-3rPOSMmtTzRGTHNudWxDNnc.pdf | UBER_JCCP_MDL_000262677 | UBER_JCCP_MDL_000262717 |
| P-02685 | 10/5/2017 | Re: Safety Vision Brainstorm - Approach/Next Steps | UBER_JCCP_MDL_000265834 | UBER_JCCP_MDL_000265836 |
| P-02686 | 1/8/2022 | Re: Dashcam Weekly Update - Jan 7, 2022 | UBER_JCCP_MDL_000276651 | UBER_JCCP_MDL_000276653 |
| P-02687 | 8/5/2021 | Re: [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000277026 | UBER_JCCP_MDL_000277029 |
| P-02688 | 7/21/2023 | [RFC] HTE Escalat... - These are already coming in via DRC t... | UBER_JCCP_MDL_000281007 | UBER_JCCP_MDL_000281008 |
| P-02689 | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000321063 | UBER_JCCP_MDL_000321066 |
| P-02690 | 4/9/2019 | US&C Dashcam Support Process and Agent Experience_1Yt1U6cKCmq9PiLfJZktKMoma88hQSsVbvsd_37kAQPc.docx | UBER_JCCP_MDL_000321775 | UBER_JCCP_MDL_000321787 |
| P-02691 | 4/14/2017 | UBER Brand Narrative (with Appendix)_0B1usfF5GBOGkMlhIWWR2VnlwQ0k.pdf | UBER_JCCP_MDL_000322147 | UBER_JCCP_MDL_000322241 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02692 | 6/15/2017 | Copy of Prospective Rider Deck Draft 14June2017 Updated_1OjSy_FL27C9k1Pktzgn2E3H-0iqr-u8Mhy9-Uo37D7Y.pptx | UBER_JCCP_MDL_000323255 | UBER_JCCP_MDL_000323308 |
| P-02693 | 4/11/2017 | | UBER_JCCP_MDL_000323481 | UBER_JCCP_MDL_000323516 |
| P-02694 | 8/23/2018 | Ride Check- Anomaly Deep Dive_1s5JUOoK2GLAA5VZ-iggj0-2CGI4rHbDuOaaQS9Erd0.pptx | UBER_JCCP_MDL_000324845 | UBER_JCCP_MDL_000324845.0024 |
| P-02695 | 2/25/2014 | Uber Safety | UBER_JCCP_MDL_000326045 | UBER_JCCP_MDL_000326046 |
| P-02696 | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000326273 | UBER_JCCP_MDL_000326276 |
| P-02697 | 6/27/2019 | RFC822 Email Message | UBER_JCCP_MDL_000334417 | UBER_JCCP_MDL_000334435 |
| P-02698 | 6/3/2024 | Unknown | UBER_JCCP_MDL_000349950 | UBER_JCCP_MDL_000349951 |
| P-02699 | 6/9/2024 | Unknown | UBER_JCCP_MDL_000350708 | UBER_JCCP_MDL_000350708 |
| P-02700 | 8/26/2024 | Uber Pro and Uber Eats Pro - Homepage version 2.pdf | UBER_JCCP_MDL_000353154 | UBER_JCCP_MDL_000353234 |
| P-02701 | 2/10/2017 | Re: Findings & potential action items for S.A. | UBER_JCCP_MDL_000356814 | UBER_JCCP_MDL_000356817 |
| P-02702 | 9/20/2016 | Trip Safety — Q4 2016 Problem-Opportunity Sta_1YXFUj4PQOeBCF1obrLXul_9IQ9gsjAgkR9RF0rfg-Po.xlsx | UBER_JCCP_MDL_000357330 | UBER_JCCP_MDL_000357330 |
| P-02703 | 9/19/2016 | Trip Safety — Q4 2016 Problem-Opportunity Sta_16nKdle_GPf0idbKggfxde-luzMplt8pQ2YmmgDN8-iuoU.xlsx | UBER_JCCP_MDL_000357455 | UBER_JCCP_MDL_000357455 |
| P-02704 | 7/8/2016 | T&S Ops- Development H1 Lookback & H2 Progress_13Tt5WQtqkXN7z8DYu-TnOOajyjr6khcE7JcnYzji0Ks.docx | UBER_JCCP_MDL_000365013 | UBER_JCCP_MDL_000365023 |
| P-02705 | 8/2/2022 | | UBER_JCCP_MDL_000365079 | UBER_JCCP_MDL_000365079.0042 |
| P-02706 | 10/2/2020 | -FINAL- Global SAFETY Standard - Deactivation Appeals_1iTw5DfpyS8zxL8Lvl1ByqOaGrdt7IRBgc7MHNf6J4ZI.docx | UBER_JCCP_MDL_000366567 | UBER_JCCP_MDL_000366572 |
| P-02707 | 7/12/2022 | In-App Video Recording Session 1 (2 of 2) | UBER_JCCP_MDL_000367868 | UBER_JCCP_MDL_000367868 |
| P-02708 | 6/9/2015 | Ops Associate Training - Driver Lifecycle_1h7UKi4RFncLe_ULKvYVY6Cw2RKeuAjrtn95iOKEJXo.pptx | UBER_JCCP_MDL_000368807 | UBER_JCCP_MDL_000368833 |
| P-02709 | 4/17/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - New Orleans - United States - 16-Apr-2020 - [SAFE-2344093] | UBER_JCCP_MDL_000370897 | UBER_JCCP_MDL_000370898 |
| P-02710 | 5/16/2018 | Fwd: Big, bold changes | UBER_JCCP_MDL_000378779 | UBER_JCCP_MDL_000378781 |
| P-02711 | 3/7/2019 | Re: Rider DACT | UBER_JCCP_MDL_000392507 | UBER_JCCP_MDL_000392510 |
| P-02712 | 8/27/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Boston - United States - 15-Aug-2021 - [SAFE-2819322] | UBER_JCCP_MDL_000397797 | UBER_JCCP_MDL_000397801 |
| P-02713 | 10/12/2016 | Trust & Safety Technical Review | UBER_JCCP_MDL_000415919 | UBER_JCCP_MDL_000416242 |
| P-02714 | 9/17/2019 | Safety and Insurance 2020 Bottoms Up Plan_1Ge3sZrX5-Gj0x19desXQ9-w1gVbieubkY17R9qmqE1Q.pptx | UBER_JCCP_MDL_000417955 | UBER_JCCP_MDL_000418032 |
| P-02715 | 9/30/2019 | Copy of 2019 Safety & Insurance Onboarding -_19dox5zRRT1DD5Qo6oiMaYAmSMNxRj84Y86bFcFf6Qgw.pptx | UBER_JCCP_MDL_000420202 | UBER_JCCP_MDL_000420308 |
| P-02716 | 6/10/2019 | Module 1 - Video Script (FINAL)_1QQ1A9IJyQFnLATvqe1ndom-tdUWrs-_ukJ1zxICGO74.docx | UBER_JCCP_MDL_000420756 | UBER_JCCP_MDL_000420756 |
| P-02717 | 10/9/2018 | Dashcams Business Standards Tracker_180fZ9ksS_IqucXOu4VCV8fKPDmSSWP5q7Cw3DYvBeI0.xlsx | UBER_JCCP_MDL_000421327 | UBER_JCCP_MDL_000421327 |
| P-02718 | 11/2/2017 | Untitled document_1B3C4-4I9kWsj2XSbB7EUifhZpUC4rP6ItSlQFbzrtgM.docx | UBER_JCCP_MDL_000422508 | UBER_JCCP_MDL_000422514 |
| P-02719 | 11/28/2017 | H1 2018 Bottoms Up Plan -Rider_1Nh_M6uOUkCPXkAJsi6HrTnDUYBEpmvaO4HSCr4H_a40.pptx | UBER_JCCP_MDL_000422799 | UBER_JCCP_MDL_000422908 |
| P-02720 | 5/18/2022 | FYI notes from DK's fireside chat at S&I summit | UBER_JCCP_MDL_000425004 | UBER_JCCP_MDL_000425005 |
| P-02721 | 2/10/2015 | uber_ProjectXX_2.9.pdf | UBER_JCCP_MDL_000434414 | UBER_JCCP_MDL_000434425 |
| P-02722 | 12/1/2019 | <aljniu3999jneqibd8p6ok3e5lc6mmhk85gk2gj1e5jk4d1o6plk2to_71fi4dhj8hn6qh2no0sj2uj475i4cm9jc9qg_ie_ghat@gmail.com> | UBER_JCCP_MDL_000442148 | UBER_JCCP_MDL_000442159 |
| P-02723 | 4/25/2018 | 1524747750_Open Letter to Board_Uber_5AE1CDE600030602f3F432B6D.yuzMhx.pdf | UBER_JCCP_MDL_000442455 | UBER_JCCP_MDL_000442458 |
| P-02724 | 12/10/2021 | Re: Meeting Follow-up: Ratings Protection Feedback | UBER_JCCP_MDL_000444051 | UBER_JCCP_MDL_000444053 |
| P-02725 | 1/9/2018 | Re: Camera brainstorm | UBER_JCCP_MDL_000448468 | UBER_JCCP_MDL_000448468 |
| P-02726 | 8/13/2019 | Re: CRM R2 | UBER_JCCP_MDL_000452442 | UBER_JCCP_MDL_000452442 |
| P-02727 | 1/30/2020 | Email | UBER_JCCP_MDL_000452489 | UBER_JCCP_MDL_000452491 |
| P-02728 | 12/4/2019 | Re: Google Alert - nauto and Uber | UBER_JCCP_MDL_000452741 | UBER_JCCP_MDL_000452746 |
| P-02729 | 6/27/2023 | Safety XFN LT CP2_1ba__7sHjy6Essssxz2DvtbA0Dvk7plSNP8zbt2bFHKuo.pptx | UBER_JCCP_MDL_000453907 | UBER_JCCP_MDL_000453954 |
| P-02730 | 11/11/2019 | ie6QRAAAAAE-MBI-FLAT.2019-11-11T00:26:18.034767 | UBER_JCCP_MDL_000455836 | UBER_JCCP_MDL_000455872 |
| P-02731 | 4/19/2020 | [JIRA] Subscription: NorthAm L4s Last 48 Hours | UBER_JCCP_MDL_000462552 | UBER_JCCP_MDL_000462556 |
| P-02732 | 6/10/2019 | Module 2 SRT File - Respecting Personal Space_103zSrMmDh-n_j7eyzhe5IeM7smZRErfB.srt | UBER_JCCP_MDL_000474999 | UBER_JCCP_MDL_000475003 |
| P-02733 | 10/9/2023 | Recording Summit_1ojJWbSNUfilpEWVkeSrPqukM36nImwa8GRliAfy9B-I.pptx | UBER_JCCP_MDL_000475211 | UBER_JCCP_MDL_000475235 |
| P-02734 | 1/10/2020 | Dashcam info for VS_1fGcTtTjhuYfzj2SaSq7YLd93MUVaPAjTkH3M9lAjgIY.pptx | UBER_JCCP_MDL_000475261 | UBER_JCCP_MDL_000475278 |

Exhibit 1

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02735 | 7/5/2022 | 7. July 2022 Dashcam Notes_1NozYOye9shJSxa-1BqJB3LBX6OGkbX-Z3J9dMBqPn5b4.docx | UBER_JCCP_MDL_000475668 | UBER_JCCP_MDL_000475674 |
| P-02736 | 10/20/2016 | Notes_Dashcam Driver- Oct 2016_1UVXzx1KiO96Q82qwtWnUW-gBlzsQDiV2bH6banhQtTM.docx | UBER_JCCP_MDL_000477683 | UBER_JCCP_MDL_000477688 |
| P-02737 | 3/10/2016 | -TnS Development- Do Not Disturb_1Go8iNYqahUFUqRZzWrZdszsV-DtEiMLY_wIZLoeG1yPg.docx | UBER_JCCP_MDL_000478365 | UBER_JCCP_MDL_000478365 |
| P-02738 | 12/18/2014 | Project XX Final_1HRLPaJrvZEkuY_GMeUDvXjvIVXL6ivzoR8Ovv6MhFXo.pptx | UBER_JCCP_MDL_000478417 | UBER_JCCP_MDL_000478431 |
| P-02739 | 2/2/2022 | US&C Monthly Incident Rate Metrics Sync_1rUg18zPTzqtvUfohcNerthmDMzMoKX1ueURmK1wpNlE.docx | UBER_JCCP_MDL_000479545 | UBER_JCCP_MDL_000479560 |
| P-02740 | 4/17/2023 | -S&P + INA Working Deck- Safety KPIs 2023 _1sYdB9)kWZspYhiNGhJXVqvdGT72s8PqLnqBtEA0b1fsY.pptx | UBER_JCCP_MDL_000482048 | UBER_JCCP_MDL_000482083 |
| P-02741 | 4/26/2022 | Uber Women-s Safety Research- Initial Findings Memo_1kLBeGaFWbJhd5gUMWkEUK15rfLSPjxUoN9Vl6sNHetw.docx | UBER_JCCP_MDL_000482769 | UBER_JCCP_MDL_000482780 |
| P-02742 | 2/8/2022 | Washington DC Women-s Advocate Brief- Deb-Indira-Scott_10ZYZsvTGXJHbWXWegjF0rfYbDCPL7VVNusVj4uuEq7-8.docx | UBER_JCCP_MDL_000483530 | UBER_JCCP_MDL_000483535 |
| P-02743 | 1/17/2020 | 2020 Kick-off Global Marketing_1uspSZhzxpPv2nAuTX2J_fcMWQfVQaWX_gvVcPSo3Nu4.pptx | UBER_JCCP_MDL_000485724 | UBER_JCCP_MDL_000485779 |
| P-02744 | 3/6/2019 | DashCam Pilot 2.0... - +sangli@uber.com could we should Uber... | UBER_JCCP_MDL_000489124 | UBER_JCCP_MDL_000489124 |
| P-02745 | 10/11/2021 | Re: Recruiting Update | UBER_JCCP_MDL_000490078 | UBER_JCCP_MDL_000490079 |
| P-02746 | 12/15/2022 | -JL- Women Drivers - US Opportunity Sizing_1DET7q2sTOPeOIdL4rBRoD1vOe8MHpIHLu5xGEGqk7rmM.pptx | UBER_JCCP_MDL_000491422 | UBER_JCCP_MDL_000491440 |
| P-02747 | 4/18/2019 | -Report- Miami Nauto Dashcam Pilot Research- March _146B43_6JP2Mv_ObdtOUn4eTrh92ufuvX7uLY0HikOzM.pptx | UBER_JCCP_MDL_000492062 | UBER_JCCP_MDL_000492087 |
| P-02748 | 7/30/2017 | post-card_17qf-ZaCJYlpTJFC_LN8OgvBIIRPQU_3g.ai | UBER_JCCP_MDL_000492946 | UBER_JCCP_MDL_000492949 |
| P-02749 | 8/30/2020 | Email re [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Kansas City - United Staes - 29-Aug-2020 [SAFE-2454875] | UBER_JCCP_MDL_000495139 | UBER_JCCP_MDL_000495140 |
| P-02750 | 6/16/2020 | Re: Reporting Discrimination Deactivations | UBER_JCCP_MDL_000499692 | UBER_JCCP_MDL_000499695 |
| P-02751 | 3/26/2019 | S&I Product Reviews - Ide_1EBlJNOlp5bGlJ5v3iqm6AzJngjRB8E7011hERFr9S8eM.pptx | UBER_JCCP_MDL_000500944 | UBER_JCCP_MDL_000500944.0360 |
| P-02752 | 3/4/2021 | US In-App Audio Pilot Plan_1Twfchm8UEtUyiqkG8eqVJmrDeHMiz9z13REXWikNwy4.docx | UBER_JCCP_MDL_000501994 | UBER_JCCP_MDL_000501994.0010 |
| P-02753 | 10/26/2018 | H1 2019 Safety Product Offsite_1ZBxx3CVTCt1r2-S0WiQiwQGQbIRpFBHvT1deyHPHDBw.pptx | UBER_JCCP_MDL_000502387 | UBER_JCCP_MDL_000502476 |
| P-02754 | 8/4/2017 | SA-DV policy proposal_1S19XLbLb15HedZFNNLCuRmvE-bIZeXD-kDa2dIRkA38.docx | UBER_JCCP_MDL_000502744 | UBER_JCCP_MDL_000502745 |
| P-02755 | 12/17/2017 | PRD-Dashcam for Rider & Driver -H1 2018-_1V7092BVNGMd9FvY1U3e8z2miefZUmLbQKo1XQ3cqdUg.docx | UBER_JCCP_MDL_000502774 | UBER_JCCP_MDL_000502774.0008 |
| P-02756 | 11/16/2015 | Bouncer v2+ | UBER_JCCP_MDL_000503279 | UBER_JCCP_MDL_000503279.0020 |
| P-02757 | 10/28/2020 | Scottsdale Driver Charged with Sexual Assault | UBER_JCCP_MDL_000504248 | UBER_JCCP_MDL_000504248.001 |
| P-02758 | 11/20/2018 | PRD- Dashcam Platform_1q24Vw2y96Nu4b_pG_rGhGbzoZa6zFHI86eiAtyfh-Dc.docx | UBER_JCCP_MDL_000505111 | UBER_JCCP_MDL_000505133 |
| P-02759 | 11/19/2019 | Earners Monthly Updates - Template_1oXPfcikSGXna2MPa7mFiE1o8TOgj3_B4Srjt3U7ZD4w.docx | UBER_JCCP_MDL_000508814 | UBER_JCCP_MDL_000508814.0108 |
| P-02760 | 10/22/2018 | Safety & Standards Strategy Brief - November _1rHzIKnCy0hUeGPq7voMfxo-yw3tnqj8VIG9ew5lbGM.docx | UBER_JCCP_MDL_000509247 | UBER_JCCP_MDL_000509247.0079 |
| P-02761 | 9/7/2018 | 2019 - Safety Product Updates_1GbUQerTY4YbQKq-5H1RE1lZ0hX7eZMJqXZbCp6nXCeg.pptx | UBER_JCCP_MDL_000510518 | UBER_JCCP_MDL_000510518.0538 |
| P-02762 | 11/30/2018 | Safety Comms Slides_1v3v953gWdLG21wP7bE3pPerZvE5XXldcHZ2KOD-K94w.pptx | UBER_JCCP_MDL_000510521 | UBER_JCCP_MDL_000510521.0018 |
| P-02763 | 2/13/2015 | Fwd: Women's Initiative Deck | UBER_JCCP_MDL_000514062 | UBER_JCCP_MDL_000514063 |
| P-02764 | 2/13/2015 | ProjectXX FINAL.pdf | UBER_JCCP_MDL_000514064 | UBER_JCCP_MDL_000514090 |
| P-02765 | 6/14/2019 | Re: Updates/AIs from Data Analyst Re: Action items Re: Quick sync: Review Dashcam pilot key messages @ Fri May 31, 2019 3pm - 3:30pm (PDT) (catherinejoy@uber.com) | UBER_JCCP_MDL_000515250 | UBER_JCCP_MDL_000515261 |
| P-02766 | 3/13/2023 | Lifecyle XP- Women Earners_1Bx7YdGFWp86iMB64Xfj81Ggmw_gy36W5c36aaf7LHRpM.pptx | UBER_JCCP_MDL_000515514 | UBER_JCCP_MDL_000515554 |
| P-02767 | 8/10/2023 | -PRD- Safety Mode - Set-it-and-forg_1z2Av7CN_tDZdnyc3e759rXvMWaXz-F6h4YKFzXbwsY0.docx | UBER_JCCP_MDL_000515656 | UBER_JCCP_MDL_000515672 |
| P-02768 | 1/14/2020 | PRD Policy_1PQXpSTRnkRVLJQV_bBz8-bz2Lc_W44iyUmvnjwZcvyA.docx | UBER_JCCP_MDL_000515706 | UBER_JCCP_MDL_000515715 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02769 | 12/5/2018 | PRD- On-Trip Audio Recording -H2 20_1vpjkrrUVi66Fg7VymD62H6-Z5mvCkaE3vEAjYJraH2Y.docx | UBER_JCCP_MDL_000515739 | UBER_JCCP_MDL_000515760 |
| P-02770 | #N/A | #N/A | UBER_JCCP_MDL_000516118 | UBER_JCCP_MDL_000516179 |
| P-02771 | 4/1/2019 | Dashcam & audio exec reviews_1hLI_yJYhzukooqVwHv7FVk514_earB-jO36AgR5OpDQ.pptx | UBER_JCCP_MDL_000518383 | UBER_JCCP_MDL_000518498 |
| P-02772 | 8/25/2021 | -Safety Media- US BYOD analysis - Dec 2021_1GW3VXKrK548Vk7nVxVn7AYGMohEu1YYFk65x_BRBHRY.pptx | UBER_JCCP_MDL_000518671 | UBER_JCCP_MDL_000518701 |
| P-02773 | 8/9/2022 | -Safety Media- VIP Midpoint Analysis - Aug 2022_1cY1QXGVP_K9R6ahIjLsBd90r47Y8coUYc3X1nof5Q-o.pptx | UBER_JCCP_MDL_000518702 | UBER_JCCP_MDL_000518702.0029 |
| P-02774 | 7/16/2021 | Experiment Plan- Dashcam VIP US 2021_1005OZlFSH1e1lztIMQK9T_F3Nmxg45CXCD7fP7JQW1l.docx | UBER_JCCP_MDL_000519117 | UBER_JCCP_MDL_000519125 |
| P-02775 | 2/24/2022 | Dashcam OKR - - of video submitted_18Op9oD0jh0p1nHBEqBiAuSK9W7gAUgUQ5WqKwyH2Veg.xlsx | UBER_JCCP_MDL_000519400 | UBER_JCCP_MDL_000519400 |
| P-02776 | 1/5/2018 | Broker for Video Recording Services_1ZA1uz3juGqCthfjaRr6BsVhz8wflPl_pqGdgQJX31BXY.docx | UBER_JCCP_MDL_000522527 | UBER_JCCP_MDL_000522527.0001 |
| P-02777 | 3/21/2023 | March 2023 - Central Safety Operations Update_1L103ToTiMHF8wBZnSYE-Ij75FtytHgqYUbClhH7rAVE.pptx | UBER_JCCP_MDL_000532360 | UBER_JCCP_MDL_000532360.0044 |
| P-02778 | 10/18/2022 | Women Drivers - MLT Jam_1u0zofCBNCh2kzHSAc6YgNQlbHDi91AO6VglUUC9Xpqg.pptx | UBER_JCCP_MDL_000532457 | UBER_JCCP_MDL_000532513 |
| P-02779 | 11/7/2016 | Re: Flag: Background Check investigative story in Minneapolis | UBER_JCCP_MDL_000534753 | UBER_JCCP_MDL_000534757 |
| P-02780 | 10/23/2018 | Improving Driver Behavior Narrative - 2019 Pl_1kyUVAc_JuM_x73ZLqUByYgPIrSFqeNF7PBmLAJhyn5M.docx | UBER_JCCP_MDL_000536005 | UBER_JCCP_MDL_000536010 |
| P-02781 | 2/21/2024 | Unknown | UBER_JCCP_MDL_000536892 | UBER_JCCP_MDL_000536902 |
| P-02782 | 11/19/2019 | Earners Monthly Updates - Template_1oXPfcikSGXna2MPa7mFiE1o8TOjg3_B4Srjt3U7ZD4w.docx | UBER_JCCP_MDL_000537714 | UBER_JCCP_MDL_000537862 |
| P-02783 | 3/1/2018 | Safety Toolkit -H1 2018-_1S4H7Kq4PZA7AIad5mal4IUZ3tprGw29hpSE4DaB8HiI.docx | UBER_JCCP_MDL_000539226 | UBER_JCCP_MDL_000539237 |
| P-02784 | 9/2/2019 | -A-C Privileged- -DO NOT SHARE- Dashcams - Sa_1vRqmPzOvAawJNeuHiEMeyG_HI9mGgOP5RVnnNimfQto.docx | UBER_JCCP_MDL_000540072 | UBER_JCCP_MDL_000540091 |
| P-02785 | 3/6/2020 | -ACP- S-RAD Scenarios_1irf7A16usssF_xnmf_u4FostO9VN3JKWwmJjg5B2kiw.docx | UBER_JCCP_MDL_000541459 | UBER_JCCP_MDL_000541460 |
| P-02786 | 1/5/2018 | US- Driving Time Policy Marketin_1zhargaBuopTdS6nVuzdf9dYwNbWmNaJRqt8KwVRR1oc.docx | UBER_JCCP_MDL_000549109 | UBER_JCCP_MDL_000549117 |
| P-02787 | 1/24/2016 | Economic Cost of Safety v2_16OMdFAz_hjyeUalOlKW2GM0jaf7ehNiasEsz2SdYRws.docx | UBER_JCCP_MDL_000550714 | UBER_JCCP_MDL_000550739 |
| P-02788 | 12/30/2019 | Email from Uber - Live it up on the final night of 2019 | N/A | N/A |
| P-02789 | 12/21/2016 | Dolby in Chile_Project Plan- Jan 2017_18pd72SlE_aQwZqn_0g6sOvqGW4hTKrailc1WR3fpUtg.docx | UBER_JCCP_MDL_000553415 | UBER_JCCP_MDL_000553420 |
| P-02790 | 2/25/2022 | Expanded Night Trip Definition v2_1ksmbAfAe_ESYORoK0PK9sPbS9-kcFbmw0Cowj.M9bmH.docx | UBER_JCCP_MDL_000555196 | UBER_JCCP_MDL_000555201 |
| P-02791 | 3/6/2020 | Email from Uber - More affordable rides for your everyday needs | N/A | N/A |
| P-02792 | 11/3/2017 | Re: [URGENT] Dara request on video safety device -- need brand input | UBER_JCCP_MDL_000563470 | UBER_JCCP_MDL_000563474 |
| P-02793 | 4/12/2021 | Re: [ACP] S-RAD Model P/R curves | UBER_JCCP_MDL_000564019 | UBER_JCCP_MDL_000564020 |
| P-02794 | 8/23/2017 | Email re [JIRA] Action Required - L4 - Sexual Assault - Physical - Non-Consensual Sexual Intercourse - Los Angeles / 12 / United States / Southwest / US West / US & Canada - 19-Aug-2017 - [SAFE-611735] | UBER_JCCP_MDL_000570755 | UBER_JCCP_MDL_000570759 |
| P-02795 | 7/31/2019 | S-RAD Phase 2: Full Results | UBER_JCCP_MDL_000573396 | UBER_JCCP_MDL_000573396.0070 |
| P-02796 | 12/28/2018 | Dashcam Pilot_15p6Icju5iFyZkP4MbWJu0RKhgwz5HQ3wIKrGvTzWSEY.pptx | UBER_JCCP_MDL_000573413 | UBER_JCCP_MDL_000573417 |
| P-02797 | N/A | UBER: Earn Up to $314 in Gross Fares This Weekend! | UBER_JCCP_MDL_000584015 | UBER_JCCP_MDL_000584016 |
| P-02798 | N/A | Partner Update with Special PNC Pick-Up Incentives Just for You! | UBER_JCCP_MDL_000584033 | UBER_JCCP_MDL_000584037 |
| P-02799 | N/A | UBER: 24/7 Guarantees in Tulsa | UBER_JCCP_MDL_000605376 | UBER_JCCP_MDL_000605377 |
| P-02800 | undated | marketing email from Uber | UBER_JCCP_MDL_000644694 | UBER_JCCP_MDL_000644695 |
| P-02801 | undated | marketing email from Uber | UBER_JCCP_MDL_000645498 | UBER_JCCP_MDL_000645499 |
| P-02802 | 4/18/2019 | Re: Deactivation of drivers and riders for Cancels and Ratings Bias by Gender | UBER_JCCP_MDL_000656827 | UBER_JCCP_MDL_000656834 |
| P-02803 | 2/12/2020 | Emails re Uber Driver Charged in Sexual Assault | UBER_JCCP_MDL_000665819 | UBER_JCCP_MDL_000665821 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02804 | 3/12/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Washington D.C. - United States - 06-Mar-2019 - [SAFE-1478736] | UBER_JCCP_MDL_000666755 | UBER_JCCP_MDL_000666756 |
| P-02805 | 8/20/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Phoenix - United States - 16-Aug-2020 - [SAFE-2445476] | UBER_JCCP_MDL_000676973 | UBER_JCCP_MDL_000676977 |
| P-02806 | 8/5/2021 | -ACP- Mobility - US&C Safety Commit_1x4wMZJ_X1yQH3Ircw58LnLYxJHNbN7elv7t3_e8mkUc.pptx | UBER_JCCP_MDL_000863192 | UBER_JCCP_MDL_000863192.0049 |
| P-02807 | 7/19/2021 | Regional Brainstorming Sessions - Womens- Safety & Vulne_1zGTd2qoQxfmkF90037CeVLEhoQ1HAmMmibXQqRU7zOo.pptx | UBER_JCCP_MDL_000863504 | UBER_JCCP_MDL_000863532 |
| P-02808 | 10/9/2022 | Tools - Tech insights -For Jam session-_1i2N-GMWuUqS0d2vwYU3Mv2KipUSzFKh3QooYsAqEek.xlsx | UBER_JCCP_MDL_000863533 | UBER_JCCP_MDL_000863533 |
| P-02809 | 12/8/2015 | SASSY Experiment Details | UBER_JCCP_MDL_000863649 | UBER_JCCP_MDL_000863651 |
| P-02810 | 11/6/2020 | US&C Safety Support MBR October 2020_1g6ujL3rvpenlZPI71C9JnsOopuQoXHWsHbwttarBkWw.pptx | UBER_JCCP_MDL_000863726 | UBER_JCCP_MDL_000863726.32 |
| P-02811 | 1/4/2021 | Blake Onboarding Dash_1ajMzCCMeb6A0ZdKcN9m__fKed38V5Cj9Oz0BRTSwsIc.xlsx | UBER_JCCP_MDL_000869871 | UBER_JCCP_MDL_000869871 |
| P-02812 | 2/26/2020 | Old Version-Decommissioned-DRAFT_1NixHR1173_1CgMGEDHzk0Z0P_IHL9KGS5YCHhK_LTFo.docx | UBER_JCCP_MDL_000871862 | UBER_JCCP_MDL_000871876 |
| P-02813 | 4/27/2012 | Email from Uber - Screening drivers for your safety | N/A | N/A |
| P-02814 | 2/22/2018 | A Whale Named Doug - Article #1_14O0eHCo5F-FeV-h.A0OW1KJ3QhWR4mxjNiJMVORG_8bo.docx | UBER_JCCP_MDL_000875369 | UBER_JCCP_MDL_000875381 |
| P-02815 | 6/26/2015 | DRIVER T2 TRAINING HANDBOOK_1IaKcAdi8I.98wz6-wKew3WtZTYH2PyypJaqmQHLFnZ_g.docx | UBER_JCCP_MDL_000875766 | UBER_JCCP_MDL_000875893 |
| P-02816 | 6/25/2018 | Driver Access Overview (For new _1mQDydvOuAWt3mJJ-c7PfOxmaROw7UTdbwqqsJI_IFs.docx | UBER_JCCP_MDL_000876347 | UBER_JCCP_MDL_000876358 |
| P-02817 | 9/5/2017 | GMD-3434 Fit Small Business Blog_1gb4vrFaaedWcsvdRmsOw1DMY-17_TapYsRAJENogXrM.docx | UBER_JCCP_MDL_000877811 | UBER_JCCP_MDL_000877820 |
| P-02818 | 10/9/2017 | Responses to NJ AG BGC Follow Up 9.11.17 _0BwRBwkjlttQmS2Q0QkUyZXFGam8.pdf | UBER_JCCP_MDL_000877845 | UBER_JCCP_MDL_000877909 |
| P-02819 | 9/21/2016 | Trip Safety structure_1nf9LBS1JYnqKBMs-cY9kWmFUQUFJMp5w1O1wZNM5vck.docx | UBER_JCCP_MDL_000879664 | UBER_JCCP_MDL_000879668 |
| P-02820 | 4/17/2017 | UBER Brand Narrative_Final.pdf | UBER_JCCP_MDL_000889155 | UBER_JCCP_MDL_000889249 |
| P-02821 | 4/14/2017 | UBER Brand Narrative_Final_0B1usfF5GBOGkUTlVc210NmRhbnM.pdf | UBER_JCCP_MDL_000897532 | UBER_JCCP_MDL_000897626 |
| P-02822 | 8/18/2016 | Bouncer Roll-Out Plan | 2016-17 | UBER_JCCP_MDL_000897849 | UBER_JCCP_MDL_000897863 |
| P-02823 | 8/28/2016 | Copy of Chariot for Women Plan_1pUSHI9k8t08LiMyL9zkERm_CnmOulUrveJSgpURM13k.docx | UBER_JCCP_MDL_000898569 | UBER_JCCP_MDL_000898571 |
| P-02824 | 1/5/2023 | Budget Expense SOT Dump_1k-PPOSpv5vl3kXwH3Qe16HEUa2We0y7nqqK8N42c2vw.xlsx | UBER_JCCP_MDL_000898699 | UBER_JCCP_MDL_000898699 |
| P-02825 | 10/27/2023 | Day 5_ChadDobbs-Vol5_COND_1Va7JlntuKbnyiJ63pyPowKgxkEJWDf0_.pdf | UBER_JCCP_MDL_000906887 | UBER_JCCP_MDL_000907016 |
| P-02826 | 11/20/2019 | Process Doc: Cancellation & Ratings Trend by Gender | UBER_JCCP_MDL_000908820 | UBER_JCCP_MDL_000908820.22 |
| P-02827 | 6/15/2022 | A-C Privilege - SRAD Downranking Launch - US _1zE9yyPddjbdgeSwdCu0vEgoUMagCJaEEOMlCrxnQXpY.pptx | UBER_JCCP_MDL_000912198 | UBER_JCCP_MDL_000912198.34 |
| P-02828 | 3/8/2019 | [NOTES, NEXT STEPS] Safety Product Design Review - 3/7 | UBER_JCCP_MDL_000913808 | UBER_JCCP_MDL_000913809 |
| P-02829 | 3/2/2021 | WRP March 2021_1107fYT_VRCna4TZa6Igv7Vl4QRTNqmwqCRU9Bk2tOTZ0.pptx | UBER_JCCP_MDL_000960186 | UBER_JCCP_MDL_000960261 |
| P-02830 | 3/16/2016 | SASSY V1 Overview | UBER_JCCP_MDL_000962804 | UBER_JCCP_MDL_000962804.18 |
| P-02831 | 1/10/2017 | Week 2_1uV8OUuGT4QZCUD0697sjCtUjHeU5EmfOighgbpZByawdocx | UBER_JCCP_MDL_000963474 | UBER_JCCP_MDL_000963479 |
| P-02832 | 5/11/2021 | [JIRA] Subscription: USCAN Rides L4 - Resolved Last 24 Hours | UBER_JCCP_MDL_000972854 | UBER_JCCP_MDL_000972863 |
| P-02833 | 12/10/2019 | Fwd: Google Alert - nauto and Uber | UBER_JCCP_MDL_000975539 | UBER_JCCP_MDL_000975543 |
| P-02834 | 9/12/2015 | Re: Weekly Trust & Safety Report - 9/11/15 | UBER_JCCP_MDL_001058260 | UBER_JCCP_MDL_001058260 |
| P-02835 | 6/9/2017 | Email re [JIRA] (SAFE-537491) 08-Jun-2017 - Charlotte / 22 / United States / Southeast / US East / US & Canada - L4 - Non-Consensual Intercourse | UBER_JCCP_MDL_001081610 | UBER_JCCP_MDL_001081612 |
| P-02836 | 12/6/2017 | Re: Safety Campaign Creative Concept | UBER_JCCP_MDL_001090657 | UBER_JCCP_MDL_001090678 |
| P-02837 | 11/7/2017 | Re: video safety device | UBER_JCCP_MDL_001092097 | UBER_JCCP_MDL_001092098 |
| P-02838 | 7/7/2016 | -Development- H2 Prevention- Interpersonal Conflict _1D-ARpp8RJR6BcGboXQR9huIBym68fwXa-qEZTGnAFvc.pptx | UBER_JCCP_MDL_001102384 | UBER_JCCP_MDL_001102449 |
| P-02839 | 8/25/2016 | Legal Concerns on A-V_1vyOR4wquVXzBHsQeyf4wbIQej4mSnJw0b5Cuvho84m8.docx | UBER_JCCP_MDL_001102563 | UBER_JCCP_MDL_001102563.0002 |
| P-02840 | 2/27/2018 | -Central Ops- RFC Template PLEASE COPY_1IvgzsIfmi7RXm608a133EdgezaZeRnyNEZfeY9lf4tU.docx | UBER_JCCP_MDL_001102648 | UBER_JCCP_MDL_001102652 |
| P-02841 | 11/10/2016 | Trust & Safety - Nov Newsletter | UBER_JCCP_MDL_001103399 | UBER_JCCP_MDL_001103406 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02842 | 1/5/2022 | -ACP- US&C Safety Ops 2022 KPI Setting (WIP) _1mw9f4P-reThCluaottc3EVVpqkzjxA8FQK2COwazNZe.pptx | UBER_JCCP_MDL_001110963 | UBER_JCCP_MDL_001110963.21 |
| P-02843 | 6/10/2024 | Unknown | UBER_JCCP_MDL_001113159 | UBER_JCCP_MDL_001113176 |
| P-02844 | 10/30/2020 | -Updated for Nov 1- US SA-SM Driver Email Cop_1Im3wnsKW3K31CnihHOwcPHOg5QHune3ZvuosIYY1X64.docx | UBER_JCCP_MDL_001114347 | UBER_JCCP_MDL_001114349 |
| P-02845 | 12/11/2015 | SafetyAdvisoryBoard-Readout_0B9VpSLJvIaqUcjdpUGpyS3ZZeGs.pdf | UBER_JCCP_MDL_001114732 | UBER_JCCP_MDL_001114738 |
| P-02846 | 3/31/2023 | Copy of 2023 Uber Crew Feedback - Master_1SQaQFvd0uEbgLOna97kuR32o2EpKVvHKeyIXeveYJ5gxlsx | UBER_JCCP_MDL_001115639 | UBER_JCCP_MDL_001115639 |
| P-02847 | 3/7/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Ann Arbor - United States - 06-Mar-2021 - [SAFE-2641954] | UBER_JCCP_MDL_001128581 | UBER_JCCP_MDL_001128582 |
| P-02848 | 9/5/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Austin - United States - 03-Sep-2019 - [SAFE-1883008] | UBER_JCCP_MDL_001129245 | UBER_JCCP_MDL_001129246 |
| P-02849 | 5/9/2021 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Phoenix - United States - 06-May-2021 - [SAFE-2706880] | UBER_JCCP_MDL_001129712 | UBER_JCCP_MDL_001129713 |
| P-02850 | 1/14/2018 | [JIRA] Action Required - L4 - Sexual Assault - Physical - Non-Consensual Sexual Intercourse - Connecticut / 227 / United States / TRIPAD / US East / US & Canada - 23-Sep-2017 - [SAFE-794751] | UBER_JCCP_MDL_001133881 | UBER_JCCP_MDL_001133884 |
| P-02851 | 1/21/2019 | Empty file | UBER_JCCP_MDL_001145344 | UBER_JCCP_MDL_001145344.0041 |
| P-02852 | 11/16/2018 | Unknown | UBER_JCCP_MDL_001145413 | UBER_JCCP_MDL_001145479 |
| P-02853 | 7/7/2018 | Spreadsheet | UBER_JCCP_MDL_001145482 | UBER_JCCP_MDL_001145482 |
| P-02854 | 12/10/2019 | Presentation | UBER_JCCP_MDL_001145505 | UBER_JCCP_MDL_001145543 |
| P-02855 | 8/24/2016 | Re: A/V Notes | UBER_JCCP_MDL_001145952 | UBER_JCCP_MDL_001145952 |
| P-02856 | 6/4/2017 | Email re [JIRA] [SAFE-532769) 03-Jun-2017 - Los Angeles / 12 / United States / SoCal Pacific / US West / US & Canada - L4 - Non-Consensual Intercourse | UBER_JCCP_MDL_001171161 | UBER_JCCP_MDL_001171163 |
| P-02857 | 2/26/2016 | Email re [JIRA] City Team Action Required - L4 - Sexual Misconduct - Non-Consensual Intercourse - Sacramento, United States, U.S. West - SAFE-16172 | UBER_JCCP_MDL_001197028 | UBER_JCCP_MDL_001197029 |
| P-02858 | 5/10/2017 | Email re [JIRA] (SAFE-503153) 26-Apr-2017 - Houston, Texas - L4 - Non-Consensual Intercourse | UBER_JCCP_MDL_001213307 | UBER_JCCP_MDL_001213309 |
| P-02859 | 9/9/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Austin - United States - 03-Sep-2019 - [SAFE-1883008] | UBER_JCCP_MDL_001226001 | UBER_JCCP_MDL_001226003 |
| P-02860 | 11/26/2021 | Email re [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Washington D.C. - United States - 23-Nov-2021 - [SAFE-2945495] | UBER_JCCP_MDL_001243789 | UBER_JCCP_MDL_001243790 |
| P-02861 | 2/5/2018 | Red&Co copy of_Regulatory Submissions 2.0 Bac_1wgTOlIKk43XIgSBXE3zuTgq0GJ5vhsP5NcXhYD_WOSc.docx | UBER_JCCP_MDL_001253453 | UBER_JCCP_MDL_001253479 |
| P-02862 | 11/3/2017 | Re: [URGENT] Dara request on video safety device -- need brand input | UBER_JCCP_MDL_001255723 | UBER_JCCP_MDL_001255725 |
| P-02863 | 3/23/2017 | UBER Brand Narrative_03.23.17 (1).pdf | UBER_JCCP_MDL_001257529 | UBER_JCCP_MDL_001257579 |
| P-02864 | 8/30/2018 | 083018_2018 Uber SBS_US Country Report_Draft (Close_1LdUZYVRY2g-9QW4HVM0_NN-iKu3H81iHAh3xWfgQ2Ug.pptx | UBER_JCCP_MDL_001286065 | UBER_JCCP_MDL_001286065.61 |
| P-02865 | 10/27/2015 | Re: BGC Flow Chart | UBER_JCCP_MDL_001306135 | UBER_JCCP_MDL_001306137 |
| P-02866 | 10/27/2015 | Lucidchart | UBER_JCCP_MDL_001306138 | UBER_JCCP_MDL_001306138 |
| P-02867 | 11/15/2018 | Re: Florida Dash Cam Update | UBER_JCCP_MDL_001387268 | UBER_JCCP_MDL_001387271 |
| P-02868 | 1/15/2018 | [JIRA] You were added to the CC list on 23-Sep-2017 - Connecticut / 227 / United States / TRIPAD / US East / US & Canada - L4 - Physical - Non-Consensual Sexual Intercourse [SAFE-794751] | UBER_JCCP_MDL_001393366 | UBER_JCCP_MDL_001393366 |
| P-02869 | 3/28/2019 | Copy of Rides Positioning WIP_1hnrEsJpzfWG60pxdSXWrrF0VPynpjVXEaao1tHl.Uc2U.pptx | UBER_JCCP_MDL_001406648 | UBER_JCCP_MDL_001406648.186 |
| P-02870 | 1/14/2020 | 2001_Measurement Discussion_Final_1pwXqkN7zQImrxqzCDBUENolV7oEunVDH7AysmMfBtc8.pptx | UBER_JCCP_MDL_001406663 | UBER_JCCP_MDL_001406663.203 |
| P-02871 | 5/3/2019 | The New York Times: UPDATE- With Uber's I.P.O., Dara Khosrowshahi Is Taking Travis Kalanick's Company Public | UBER_JCCP_MDL_001423010 | UBER_JCCP_MDL_001423014 |
| P-02872 | 4/18/2017 | Re: Fwd: Quantifying US IRT Press Mentions | UBER_JCCP_MDL_001441337 | UBER_JCCP_MDL_001441338 |
| P-02873 | 8/2/2021 | -ACP- S-RAD - Leadership Reviews_16AUlQf2BeJ1ztnbwx6v9yu4hoESV67aTzdqii537Pu k.pptx | UBER_JCCP_MDL_001461771 | UBER_JCCP_MDL_001461771.0638 |
| P-02874 | 9/24/2018 | -INTERNAL- Uber -- Nauto- Nauto-owned messagi_1tac4aUBorkmOk2Eh6XZnpKbCp-GXz-a3T2ixRtzllog.docx | UBER_JCCP_MDL_001463760 | UBER_JCCP_MDL_001463760.0009 |
| P-02875 | 4/3/2020 | COVID19 Earner Recognition Strategy_1xES-pBgKsLJI5sZqdV0ntmNdHwLJpErpaSwQ8Oz0x5k.pptx | UBER_JCCP_MDL_001464695 | UBER_JCCP_MDL_001464695.54 |
| P-02876 | 4/8/2016 | Uber News Clips for April 8, 2016 | UBER_JCCP_MDL_001481664 | UBER_JCCP_MDL_001481754 |
| P-02877 | 10/20/2015 | Re: 3rd Party Rider Video Recorder: TripCam Update | UBER_JCCP_MDL_001503473 | UBER_JCCP_MDL_001503479 |
| P-02878 | 11/14/2018 | Re: US/CAN Rider > Driver Feedback Tags Strategy | UBER_JCCP_MDL_001509627 | UBER_JCCP_MDL_001509628 |
| P-02879 | 6/6/2016 | Re: West Coast Trust & Safety Update - 06/06/16 | UBER_JCCP_MDL_001527211 | UBER_JCCP_MDL_001527215 |

Exhibit 1

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02880 | 8/22/2023 | Mass Tort Deck & Assessment- LD-7067_1hqZGw1S53hr9QdYoE3QttHscJXMDzBWxf9LUZ1iBbVM.xlsx | UBER_JCCP_MDL_001532091 | UBER_JCCP_MDL_001532091 |
| P-02881 | 11/6/2015 | Safety Communciatons Plan_1CNKOVC7IW9EQpUa7OxwMh2_EcFwbvlf-MJP1gvy-M.docx | UBER_JCCP_MDL_001532685 | UBER_JCCP_MDL_001532688 |
| P-02882 | 11/9/2018 | Brief- Uber + NNEDV Rider Safety Guid_1zybpefbhT61l2WE8o8Rt_ozzJmaYyb_zzmToZLaSQc.docx | UBER_JCCP_MDL_001532695 | UBER_JCCP_MDL_001532696 |
| P-02883 | 11/10/2017 | South 2018 Subregional Marketing_1XtJWrVP5K6P0HHQOvOz08EDLBIOI_PdXiYau808E9rQpptx | UBER_JCCP_MDL_001533288 | UBER_JCCP_MDL_001533288.40 |
| P-02884 | 1/5/2016 | 2016 Q1 Staff Highlights_1n3ymN6R58awtNKsmj2Ssqx9sOudyHxWS777N6f1KDIE.docx | UBER_JCCP_MDL_001534042 | UBER_JCCP_MDL_001534428 |
| P-02885 | 3/8/2016 | 2016 Desert Offsite - 03.08-3.10_15MRx-cCEUcvkx71Ecf0RySooLmN5XR-RL9uKmF5oYAT0.pptx | UBER_JCCP_MDL_001534664 | UBER_JCCP_MDL_001534664.133 |
| P-02886 | 9/12/2017 | Driver Learning & Help Review 9-14-17_1_XG4NNQPtaYjnKw7Hh2OJGmp8aNLquz4YcA-E_Ni8n4.pptx | UBER_JCCP_MDL_001535251 | UBER_JCCP_MDL_001535251.83 |
| P-02887 | 10/18/2018 | For RS - Highly Confidential - 1808 - E_1YdvGrMXAM4naILpMzio9qjh-OXgs7BSWQGGuaZCRamE.pptx | UBER_JCCP_MDL_001536745 | UBER_JCCP_MDL_001536745.71 |
| P-02888 | 2/7/2019 | 1092_Bystander Campaign Alpha Test Notes | UBER_JCCP_MDL_001536882 | UBER_JCCP_MDL_001536884 |
| P-02889 | 8/27/2015 | Safety + Product Monthly Sync 8/27/15 | UBER_JCCP_MDL_001542997 | UBER_JCCP_MDL_001542997.39 |
| P-02890 | 8/29/2019 | -UBER US- Weekly Report 8.19.19 - 8.25_1raISBJkY6MG-1sgS5Td1_dlQNo7pGeeX3q8ZXugZMB8.pptx | UBER_JCCP_MDL_001543329 | UBER_JCCP_MDL_001543329.61 |
| P-02891 | 11/18/2021 | Driver Screening Insights_112921_1gv0QNVEoAuOQKeIxnhb7AlB7wFXr2sP1qF3FgaPIhb4.pptx | UBER_JCCP_MDL_001543974 | UBER_JCCP_MDL_001543974.21 |
| P-02892 | 8/22/2018 | HVD Prospects Research - August 2018 v2_1LXeqMfHP0jepetKseXCo5gqfDFNUWS_B-GDuF6_4Z9s.pptx | UBER_JCCP_MDL_001545951 | UBER_JCCP_MDL_001545951.77 |
| P-02893 | 9/12/2015 | Fwd: Weekly Trust & Safety Report - 9/11/15 | UBER_JCCP_MDL_001572700 | UBER_JCCP_MDL_001572704 |
| P-02894 | 4/26/2017 | Email re Sexual misconduct - rides being requested by someone else | UBER_JCCP_MDL_001574616 | UBER_JCCP_MDL_001574616 |
| P-02895 | 5/17/2016 | Uber News Clips for May 17, 2016 | UBER_JCCP_MDL_001584753 | UBER_JCCP_MDL_001584820 |
| P-02896 | 11/11/2016 |  | UBER_JCCP_MDL_001593304 | UBER_JCCP_MDL_001593306 |
| P-02897 | 4/19/2019 | Safety Engineering Tech Review_1boiVefTJbvF2wxmgWnsZnTk0bVXGME5mzpgFw2MJI.pg.pptx | UBER_JCCP_MDL_001594498 | UBER_JCCP_MDL_001594498.160 |
| P-02898 | 11/19/2016 | Security - 2017 Priorities Discussion -Finance-_1hxESXac0D16Q818UZ6Pu9Vv_UjIrBqkKhFciH0pTmRY.pptx | UBER_JCCP_MDL_001596586 | UBER_JCCP_MDL_001596586.60 |
| P-02899 | 4/8/2019 | Copy of Marketing--Product Share _1Sp55iN6-ISWdCOIGNz60jQjZUYgcgXOk40iBzPvV2vw.pptx | UBER_JCCP_MDL_001616763 | UBER_JCCP_MDL_001616763.55 |
| P-02900 | 6/6/2018 | 3381 US Uber User Tracker Deck_FIN_1-UZMjvy4p6fTXjVdZUH5LFKDm72_5j0W.pptx | UBER_JCCP_MDL_001617507 | UBER_JCCP_MDL_001617507.23 |
| P-02901 | 9/4/2019 | MCR meeting_Uber Safety Brand Tracker_1bEc_QAGrzK0s5DLtY-y0HWW9d6rJ7dvpgsJJ4MqJCxI.pptx | UBER_JCCP_MDL_001617918 | UBER_JCCP_MDL_001617918.62 |
| P-02902 | 2/14/2018 | Re: Fwd: Why was this driver not deactivated for ratings? | UBER_JCCP_MDL_001635684 | UBER_JCCP_MDL_001635686 |
| P-02903 | 7/6/2015 | Uber Case Study - Sophie.pdf | UBER_JCCP_MDL_001636209 | UBER_JCCP_MDL_001636216 |
| P-02904 | 3/23/2016 | Uber News Clips for March 23, 2016 | UBER_JCCP_MDL_001638758 | UBER_JCCP_MDL_001638859 |
| P-02905 | 3/14/2019 | [JIRA] Subscription: USCAN Rides L4 - Resolved Last 24 Hours | UBER_JCCP_MDL_001661998 | UBER_JCCP_MDL_001662009 |
| P-02906 | 1/19/2019 | Empty file | UBER_JCCP_MDL_001662390 | UBER_JCCP_MDL_001662428 |
| P-02907 | 2/26/2015 | Unknown | UBER_JCCP_MDL_001666257 | UBER_JCCP_MDL_001666258 |
| P-02908 | 9/10/2019 | -A-C Privileged, WIP- T-Report ELT Decision M_18gqcx2pvazbdlKFIjHOGV053lI1q1jtlvmr2MtmRoNOY.docx | UBER_JCCP_MDL_001687378 | UBER_JCCP_MDL_001687378.0004 |
| P-02909 | 7/17/2020 |  | UBER_JCCP_MDL_001687379 | UBER_JCCP_MDL_001687379.0205 |
| P-02910 | 8/18/2015 | Supplementary Analysis for Bouncer | UBER_JCCP_MDL_001687552 | UBER_JCCP_MDL_001687574 |
| P-02911 | 10/9/2019 | S-RAD Phase 2A: Full Results | UBER_JCCP_MDL_001687619 | UBER_JCCP_MDL_001687656 |
| P-02912 | 6/7/2023 | -SMS Safety Training- Risk Management 101 _1Ce1g-HJepI1Ewrj4TRnrb8WZ_21UbgWak.mp4 | UBER_JCCP_MDL_001710905 | UBER_JCCP_MDL_001710905 |
| P-02913 | 3/5/2016 | Fwd: following up... | UBER_JCCP_MDL_001711681 | UBER_JCCP_MDL_001711685 |
| P-02914 | 6/26/2020 | WORKING DECK - USED IN MEETING - ACP-CONFIDEN_1MEiqkeWF3ezKKhaSflCF2zBEsHckLGGzE2YrOoACAgG.pptx | UBER_JCCP_MDL_001719094 | UBER_JCCP_MDL_001719094 |
| P-02915 | 10/4/2019 | -A-C PRIVILEGE, WP- BA WORKING COPY of Data I_1X1yrGzHM-spoDXVB_CQ-emG-HqNPMqVVAEdC87eKHZs.docx | UBER_JCCP_MDL_001719965 | UBER_JCCP_MDL_001719982 |
| P-02916 | 6/4/2018 | S-RAD -July 2018 Leadersh_1oPm7iAovLg1EsEUlpIMQy9g9P6hKgxolN1JFHaxDu3Y.pptx | UBER_JCCP_MDL_001721232 | UBER_JCCP_MDL_001721232 |
| P-02917 | 2/12/2020 | 021220 Oregon Assault | UBER_JCCP_MDL_001721760 | UBER_JCCP_MDL_001721761 |
| P-02918 | 7/23/2021 | [WIP] Nextbase & Uber Dashcam Pilot - Marketing Copy Doc | UBER_JCCP_MDL_001727867 | UBER_JCCP_MDL_001727870 |
| P-02919 | 4/11/2022 | S&I Onboarding - July 27- 2022_18hj-5LLrmNCnUP6JOioRSeXJ30ifGcf3t1J-3XD5Hog.pptx | UBER_JCCP_MDL_001730335 | UBER_JCCP_MDL_001730529 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02920 | 10/31/2019 | zUNZcgAAAAE-MBI-FLAT:2019-10-30T22:15:59.513503 | UBER_JCCP_MDI_001730937 | UBER_JCCP_MDI_001730937 |
| P-02921 | 4/27/2021 | -ACP- -DRAFT- IPC Prevention Product Jam_1Bwu-Xa-LeFtxqDcu8qEUyHb2Dp_F3TQuI.wQ6beOKDfU.pptx | UBER_JCCP_MDI_001731255 | UBER_JCCP_MDI_001731255 |
| P-02922 | 11/5/2015 | Gwyneth Overview | UBER_JCCP_MDI_001731724 | UBER_JCCP_MDI_001731725 |
| P-02923 | 1/12/2023 | -Master Deck- H1 SAFETY LT Summit _1Vd1FcWeVHDPNT8bDyGxNML1p-iOfgmdpy_cQGLUSHfU.pptx | UBER_JCCP_MDI_001731737 | UBER_JCCP_MDI_001731737 |
| P-02924 | 2/4/2015 | uberW - Legal Questions_1LzaljgJS9ZyZ4ZqoNzT49a23_hpitJ3CAELdg0ROyr0.docx | UBER_JCCP_MDI_001732337 | UBER_JCCP_MDI_001732337 |
| P-02925 | 6/9/2022 | S-RAD Down-Ranking Rollout & Monitoring Plan | UBER_JCCP_MDI_001732471 | UBER_JCCP_MDI_001732484 |
| P-02926 | 6/18/2018 | Opportunity Analysis H1 2018 Prelim Results: US & Can | UBER_JCCP_MDI_001732994 | UBER_JCCP_MDI_001732994 |
| P-02927 | 11/7/2016 | Fwd: Flag: Background Check investigative story in Minneapolis | UBER_JCCP_MDI_001733032 | UBER_JCCP_MDI_001733036 |
| P-02928 | 1/7/2020 | SRAD P/C Update (January 2020) | UBER_JCCP_MDI_001733123 | UBER_JCCP_MDI_001733131 |
| P-02929 | 11/11/2019 | S-RAD Report_0B-bQv3WNdZwFNjFYaTZVbnFGdjJhMndQTXBwS01qSjk4MVFj.pdf | UBER_JCCP_MDI_001733185 | UBER_JCCP_MDI_001733199 |
| P-02930 | 7/20/2023 | US&C Mass Tort Wo... - @ashley.cabrera@uber.com is there a s... | UBER_JCCP_MDI_001739607 | UBER_JCCP_MDI_001739608 |
| P-02931 | 6/1/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDI_001739609 | UBER_JCCP_MDI_001739610 |
| P-02932 | 3/16/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDI_001739642 | UBER_JCCP_MDI_001739643 |
| P-02933 | 3/16/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDI_001739644 | UBER_JCCP_MDI_001739645 |
| P-02934 | 3/15/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDI_001739646 | UBER_JCCP_MDI_001739647 |
| P-02935 | 2/17/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_001740002 | UBER_JCCP_MDI_001740027 |
| P-02936 | 2/11/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_001740028 | UBER_JCCP_MDI_001740052 |
| P-02937 | 2/11/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_001740053 | UBER_JCCP_MDI_001740076 |
| P-02938 | 1/31/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_001740077 | UBER_JCCP_MDI_001740099 |
| P-02939 | 1/31/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_001740100 | UBER_JCCP_MDI_001740122 |
| P-02940 | 1/24/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_001740123 | UBER_JCCP_MDI_001740144 |
| P-02941 | 7/20/2023 | US&C Mass Tort Workflow - Investigations (A/C Priv & Conf... | UBER_JCCP_MDI_001742213 | UBER_JCCP_MDI_001742215 |
| P-02942 | 7/20/2023 | US&C Mass Tort Wo... - @ashley.cabrera@uber.com is there a s... | UBER_JCCP_MDI_001742216 | UBER_JCCP_MDI_001742217 |
| P-02943 | 7/17/2023 | US&C Mass Tort Wo... - @ashley.cabrera@uber.com is there a s... | UBER_JCCP_MDI_001742218 | UBER_JCCP_MDI_001742218 |
| P-02944 | 7/13/2023 | US&C Mass Tort Wo... - @ashley.cabrera@uber.com is there a s... | UBER_JCCP_MDI_001742219 | UBER_JCCP_MDI_001742219 |
| P-02945 | 6/2/2023 | US&C Mass Tort Pl... - @hawk@uber.com @mlozan@uber.com Thoug... | UBER_JCCP_MDI_001742220 | UBER_JCCP_MDI_001742221 |
| P-02946 | 6/1/2023 | US&C Mass Tort Pl... - @hawk@uber.com @mlozan@uber.com Thoug... | UBER_JCCP_MDI_001742222 | UBER_JCCP_MDI_001742222 |
| P-02947 | 3/15/2023 | US&C Mass Tort Pl... - @ashley.cabrera@uber.com This would... | UBER_JCCP_MDI_001742223 | UBER_JCCP_MDI_001742224 |
| P-02948 | 7/29/2016 | Copy of INDEF-Safety- Policy Backgrounder_13V9srR9NtJkzcuG-LZE:XLeF1ifcTIYdh8eb5cVNhJJwdocx | UBER_JCCP_MDI_001776047 | UBER_JCCP_MDI_001776060 |
| P-02949 | | | UBER-MDI3084-BW-00007839 | |
| P-02950 | | | UBER-MDI3084-DFS00003705 | |
| P-02951 | 1/22/2019 | Copy of Management Day - Safety_1XeQZvWDwzUxJy4UH2Z_mh-xr_Pg-MHnMSAyG4nZ-wAw.pptx | UBER_JCCP_MDI_001778214 | UBER_JCCP_MDI_001778214.0029 |
| P-02952 | 10/28/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Sexual Penetration - Phoenix - United States - 24-Oct-2020 - [SAFE-2515635] | UBER_JCCP_MDI_001778578 | UBER_JCCP_MDI_001778579 |
| P-02953 | 3/1/2021 | Re: Ridechecks | UBER_JCCP_MDI_001779263 | UBER_JCCP_MDI_001779267 |
| P-02954 | 11/22/2019 | Re: Bloomberg: Uber Is Recording Some Riders' Trips, Raising Privacy Worries | UBER_JCCP_MDI_001785136 | UBER_JCCP_MDI_001785138 |
| P-02955 | 5/5/2019 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Touching - Sexual Body Part - Colorado Springs - 05-May-2019 - [SAFE-1618446] | UBER_JCCP_MDI_001790782 | UBER_JCCP_MDI_001790783 |
| P-02956 | 1/7/2021 | RideCheck Jam- Awareness & Engagement_15ndnyBMoqCvrS35w8yF322qsd04qwBlZu5xabt1VNDs.pptx | UBER_JCCP_MDI_001806847 | UBER_JCCP_MDI_001806847 |
| P-02957 | 11/1/2020 | Re: Ridecheck | UBER_JCCP_MDI_001819184 | UBER_JCCP_MDI_001819186 |
| P-02958 | 9/8/2020 | Emails re RideCheck | UBER_JCCP_MDI_001819205 | UBER_JCCP_MDI_001819207 |
| P-02959 | 3/18/2019 | Re: [JIRA] No Action Required - L4 - Sexual Assault - Attempted Non-Consensual Sexual Penetration - Los Angeles - United States - 12-Dec-2017 - [SAFE-1495889] | UBER_JCCP_MDI_001819318 | UBER_JCCP_MDI_001819322 |
| P-02960 | 5/5/2019 | [JIRA] You were added to the CC list on 05-May-2019 - Colorado Springs / 1413 / United States / South / US Central & Canada / US & Canada - L4 - Non-Consensual Touching - Sexual Body Part [SAFE-1618446] | UBER_JCCP_MDI_001822686 | UBER_JCCP_MDI_001822686 |
| P-02961 | 5/6/2015 | Re: Press Question | UBER_JCCP_MDI_001868564 | UBER_JCCP_MDI_001868568 |
| P-02962 | 10/18/2014 | UberExecutiveCommunicationsPlan_vJan2015_02.pptx | UBER_JCCP_MDI_001870480 | UBER_JCCP_MDI_001870480 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-02963 | 4/18/2020 | Re: MidWay Ratings Issue/Options | UBER_JCCP_MDL_001977327 | UBER_JCCP_MDL_001977335 |
| P-02964 | 2/4/2016 | Gwyneth Overview Doc | UBER_JCCP_MDL_002001298 | UBER_JCCP_MDL_002001298 |
| P-02965 | 8/20/2020 | SA-SM Education Title Cards - Localization Te_1QfeU6ttt8Ou79avt9Cm3q9IBFMTuuN1KqxF62LKYrA8.xlsx | UBER_JCCP_MDL_002001589 | UBER_JCCP_MDL_002001589 |
| P-02966 | 6/30/2022 | Re: Availability for NYT Conversation | UBER_JCCP_MDL_002029495 | UBER_JCCP_MDL_002029495 |
| P-02967 | 6/30/2022 | Advocate Doc.pdf | UBER_JCCP_MDL_002029496 | UBER_JCCP_MDL_002029500 |
| P-02968 | 12/9/2019 | Re: anomaly | UBER_JCCP_MDL_002034232 | UBER_JCCP_MDL_002034234 |
| P-02969 | 4/7/2022 | ACP - Review Group 1- Foreword | UBER_JCCP_MDL_002054713 | UBER_JCCP_MDL_002054714 |
| P-02970 | 10/6/2022 | Safety Marketplace H1 2023 Planning: jam sessions | UBER_JCCP_MDL_002058930 | UBER_JCCP_MDL_002058930.0051 |
| P-02971 | 12/1/2022 | Diagnosing reduced S-RAD downrankin_1U2fkRTkI3zTD7Iqi-jvXQC3hlpsquVPB1RoTyFzMGzY.docx | UBER_JCCP_MDL_002059019 | UBER_JCCP_MDL_002059023 |
| P-02972 | 9/30/2019 | oiQSxAAAAAE-MBI-FLAT:2019-09-30T02:56:06.484383 | UBER_JCCP_MDL_002061960 | UBER_JCCP_MDL_002061974 |
| P-02973 | 6/14/2019 | Safety Never Stops - EMEA Campaign Report_1zamhtGiChqOAD5c0eNh2eKMJWHdNcZQ3asB3WdfpkMM.pptx | UBER_JCCP_MDL_002063229 | UBER_JCCP_MDL_002063229 |
| P-02974 | 8/26/2019 | Global Tech Day - November 11-2019_15ZIF0j4yi6rEU61aotoVUYrsXOKl9__hdYHURCaGqm4Q.pptx | UBER_JCCP_MDL_002063303 | UBER_JCCP_MDL_002063831 |
| P-02975 | 12/7/2016 | Phase 2- Marketing Capabilities Update_153w8y38OttXfIhOmxEHLzelPBfppePcyvBxMM_tyjZg.pptx | UBER_JCCP_MDL_002069185 | UBER_JCCP_MDL_002069185 |
| P-02976 | 10/19/2017 | INDEF - SS - Copy of Product Org Plannin_1Z1N4j1A4Q-3BUZw_x1lZLzrFuniwIgtZP83v5CX2RRY.pptx | UBER_JCCP_MDL_002069369 | UBER_JCCP_MDL_002069369 |
| P-02977 | 3/2/2023 | RSG Questions for Video_14QUrVA8oyVMLUK1ZULeGVa1hiSRBf_JwtHs2k-BTyME.docx | UBER_JCCP_MDL_002072525 | UBER_JCCP_MDL_002072530 |
| P-02978 | 10/28/2014 | Deck | UBER_JCCP_MDL_002079300 | UBER_JCCP_MDL_002079300 |
| P-02979 | 5/13/2014 | 3169 Uber Benchmark Highlights Deck_FIN2.pptx | UBER_JCCP_MDL_002079301 | UBER_JCCP_MDL_002079301 |
| P-02980 | 9/28/2018 | Uber_Prospectus (09.28.2018).docx | UBER_JCCP_MDL_002080122 | UBER_JCCP_MDL_002080122 |
| P-02981 | 8/8/2023 | Philadelphia Audio Recording Prep Doc_12OgITHcqPYtN33FSZ5enDRxhXtPaibKCmPbqFDv5V0.docx | UBER_JCCP_MDL_002094833 | UBER_JCCP_MDL_002094837 |
| P-02982 | 9/9/2021 | -Review- Safety Experience Framework - Ri_1eFmEo-prHIehE-91FZpDL_WLunkF3QY5c6ubvFm9FfY.pptx | UBER_JCCP_MDL_002094938 | UBER_JCCP_MDL_002094938 |
| P-02983 | 11/21/2019 | Google Alert - uber safety | UBER_JCCP_MDL_002100229 | UBER_JCCP_MDL_002100238 |
| P-02984 | 3/21/2018 | Fwd: Rideshare Cam Idea | UBER_JCCP_MDL_002218188 | UBER_JCCP_MDL_002218188 |
| P-02985 | 8/2/2019 | _1AThygf5rRrbO76p4RacutOrwrd7nC_Qn-JIN9e58jVE.pptx | UBER_JCCP_MDL_002249692 | UBER_JCCP_MDL_002249692 |
| P-02986 | 5/2/2019 | Timely Prevention Messaging - Analysis | UBER_JCCP_MDL_002251185 | UBER_JCCP_MDL_002251185 |
| P-02987 | 4/25/2022 | 4.29.22 Boomerang Stereeo_1G7Cxe8jqkdq4rBD7Joq8n0sFnbOCGw3bftTs25DKDDI.pptx | UBER_JCCP_MDL_002252092 | UBER_JCCP_MDL_002252092 |
| P-02988 | 3/31/2018 | Driver Forward - Emergency Respon_1K-dDCA_U5syex20EfnAVeAvtekfdb8kjgTn1ABNxUis.pptx | UBER_JCCP_MDL_002253382 | UBER_JCCP_MDL_002253382 |
| P-02989 | 7/21/2023 | Sachin-s Audio Recording Prep _1A8s2o1GFzdKIyP9ovQV9Me6D4B5jqgDOEK6kFgkyWM4.docx | UBER_JCCP_MDL_002260155 | UBER_JCCP_MDL_002260155 |
| P-02990 | 10/16/2018 | RFC- UberWoman (Oficial) _1jD83s2kjBhhYlzHkksZ1aAMJTp4muaC897hQRXLdlC4.docx | UBER_JCCP_MDL_002262778 | UBER_JCCP_MDL_002262796 |
| P-02991 | 8/16/2024 | Unknown | UBER_JCCP_MDL_002264918 | UBER_JCCP_MDL_002264925 |
| P-02992 | 7/24/2018 | PRESS RELEASE - Safety Toolkit India launch_1AMqosdEEic9svYNEL1qsw4HuKrnfGwoWwjJwaEfLBbo.docx | UBER_JCCP_MDL_002279408 | UBER_JCCP_MDL_002279409 |
| P-02993 | 10/5/2022 | Global Safety 2023 Roadmap Tracke_1AqDU3aR1eo0wYzA5hITpTtLKTjvO8chEV7DxvP1kTCw.xlsx | UBER_JCCP_MDL_002280908 | UBER_JCCP_MDL_002280908 |
| P-02994 | 9/23/2019 | Uber - KickOff_1o-SQjz_BOfGCat95Jiu5TxPfBqhJ3TyDVJI4kovbmooA.pptx | UBER_JCCP_MDL_002286777 | UBER_JCCP_MDL_002286777.0035 |
| P-02995 | 8/22/2018 | PRESS RELEASE safety toolkit s_1tTq5KbrlV9PoueyMtRL20uVmzvbciqkSXddmdWqYEgw.docx | UBER_JCCP_MDL_002291681 | UBER_JCCP_MDL_002291682 |
| P-02996 | 5/16/2021 | FW: Weekly Report - Serious Safety Incidents (5/8 - 5/14/2021) | UBER_JCCP_MDL_002294060 | UBER_JCCP_MDL_002294066 |
| P-02997 | 1/21/2020 | Re: S-RAD Update: 1/10/2020 | UBER_JCCP_MDL_002294531 | UBER_JCCP_MDL_002294538 |
| P-02998 | 10/20/2021 | -Copy for Regional Teams- 2021 Safe_1MgosYs4jie4OHaNWSj-xHeRXtIJQBk4DoRO_Z8jPkCE.xlsx | UBER_JCCP_MDL_002296928 | UBER_JCCP_MDL_002296928 |
| P-02999 | 11/20/2020 | Everyday Giants - US GTM_13QGXxRzEINGNPxvQHr_3jIcOEK3prVZ8z-RnVXz79J0.pptx | UBER_JCCP_MDL_002308529 | UBER_JCCP_MDL_002308637 |
| P-03000 | 11/7/2016 | Copy of Safety and Trust Synthesis_1T655kKkuXVvwzHfo1_CwRduB8QZupUyFeMdQAKEG7Vc.pptx | UBER_JCCP_MDL_002311708 | UBER_JCCP_MDL_002311708 |
| P-03001 | 9/10/2019 | 2020 Safety Planning Master Deck_1z06wVaWz8BePJhMpfAgGp6T86z-KccZY6eIgOOjACs.pptx | UBER_JCCP_MDL_002311861 | UBER_JCCP_MDL_002312142 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03002 | 3/17/2021 | Boomerang Marketing V2_1pMJMORVOB4XXA68VVbop5ZpzCyMzOTNJrxwpSNyqTxE.pptx | UBER_JCCP_MDL_002315507 | UBER_JCCP_MDL_002315507 |
| P-03003 | 2/19/2021 | -Driver- Project Boomerang- Marketing SSOT_1CAGTSI_wYn66h3kN1qXLsJS-iwln_Q1rNNeG99SrfDU.pptx | UBER_JCCP_MDL_002315575 | UBER_JCCP_MDL_002315683 |
| P-03004 | 12/13/2022 | Social 101_1XzZdjyNOKdjY9Tx-WI1BPO7G1l-DGZdbyaGDT-zTUzQ.pptx | UBER_JCCP_MDL_002321504 | UBER_JCCP_MDL_002321504 |
| P-03005 | 11/15/2016 | Copy of -JJ- Marketing Onboarding_17LFdli9W223Q3v2eitpZ3N5NoTRVkxTA7R-gdoXm704.pptx | UBER_JCCP_MDL_002327552 | UBER_JCCP_MDL_002327552 |
| P-03006 | 3/14/2016 | February 2016 Updates_1j0wI58cLNVGAa9fvechso5ZPfSSffEf9oYzKnKlYpik.docx | UBER_JCCP_MDL_002331333 | UBER_JCCP_MDL_002331554 |
| P-03007 | 1/9/2025 | Building a better community together | UBER_JCCP_MDL_002334652 | UBER_JCCP_MDL_002334653 |
| P-03008 | 4/27/2022 | ACP - Review Group 1- Foreword | UBER_JCCP_MDL_002340249 | UBER_JCCP_MDL_002340261 |
| P-03009 | 4/25/2022 | ACP - Review Group 1- Foreword | UBER_JCCP_MDL_002340263 | UBER_JCCP_MDL_002340275 |
| P-03010 | 2/14/2023 | -ACP--RFC-S-RAD Intervention-Enforc_1p_JkjVGo5I4ZoAleqX5q6FzPgsiX-Cjd4U1IR6UKWCQ.docx | UBER_JCCP_MDL_002340620 | UBER_JCCP_MDL_002340627 |
| P-03011 | 7/21/2021 | Safety Marketplace Weekly Update | UBER_JCCP_MDL_002340646 | UBER_JCCP_MDL_002340658 |
| P-03012 | 6/3/2021 | Marketplace Safety - H2 2021 Roadma_1DgT70pLv8k2zFg6ht9kmZQKIiGAfVeMmBgfNZIX7kxbw.pptx | UBER_JCCP_MDL_002340763 | UBER_JCCP_MDL_002340763.0043 |
| P-03013 | 5/15/2023 | S-RAD model transition XP- Experime_18jMu-CRTlL4LOtmsREbcgww7m61vU7WslemfEOpQwZI.docx | UBER_JCCP_MDL_002340857 | UBER_JCCP_MDL_002340863 |
| P-03014 | 3/31/2020 | S-RAD Phase 5 - US Review | UBER_JCCP_MDL_002346018 | UBER_JCCP_MDL_002346018 |
| P-03015 | 10/4/2019 | Safety & Insurance Products_193xq_dXpnwe7GzPjzGS7_WPMVDDS9s23N5fhu9_RFAc.pptx | UBER_JCCP_MDL_002346315 | UBER_JCCP_MDL_002346496 |
| P-03016 | 7/18/2019 | WRP Email - Go Foward_1VIAGIY740KCkSJI_Fqneq0lD18aZU_DnzL0nFm1o-uyI.docx | UBER_JCCP_MDL_002346497 | UBER_JCCP_MDL_002346498 |
| P-03017 | 6/13/2021 | Mobility Global MBR June 2021 -_1NoSOUCeRIMaho6R8e-HwN1vndVrfpTND1pGB75l2pwQ.pptx | UBER_JCCP_MDL_002394360 | UBER_JCCP_MDL_002394473 |
| P-03018 | 7/28/2021 | NR-00003518 Primary duty of care Uber Pacific Pty Ltd_1s48YH8v12R5SilTRZ5shF69W4amHIapWr.pdf | UBER_JCCP_MDL_002395500 | UBER_JCCP_MDL_002395505 |
| P-03019 | 6/10/2019 | Module 2 - Video Script (FINAL)_1HE9rVrEnFr3p3L01H9jtrB3e472Zhxf6FmUEM2rUHTS4.docx | UBER_JCCP_MDL_002400230 | UBER_JCCP_MDL_002400230 |
| P-03020 | 7/12/2017 | WomensSafetyHomework_NicoleHoff.pptx | UBER_JCCP_MDL_002410662 | UBER_JCCP_MDL_002410662 |
| P-03021 | 9/28/2023 | Re: Safety Budget alignment & decisions | UBER_JCCP_MDL_002416773 | UBER_JCCP_MDL_002416775 |
| P-03022 | 10/22/2015 | Re: 3rd Party Rider Video Recorder: TripCam Startup | UBER_JCCP_MDL_002428819 | UBER_JCCP_MDL_002428827 |
| P-03023 | 1/5/2015 | Fwd: Uber and women's safety ideas \| From Adria and Andi | UBER_JCCP_MDL_002460367 | UBER_JCCP_MDL_002460371 |
| P-03024 | 10/18/2016 | 2016 Budget Review_11sW6Dj-029YS5e79Gw4qiFkXYm3AnlFqeewCcM5_sM8.pptx | UBER_JCCP_MDL_002473662 | UBER_JCCP_MDL_002473662 |
| P-03025 | 11/10/2021 | -EMEA- -22 Safety Project and Rails Template -MASTER-_1A3goyybv4meA2x78aPjUZqJQnGmE5aUvoT93y0j4mXw.xlsx | UBER_JCCP_MDL_002476781 | UBER_JCCP_MDL_002476781 |
| P-03026 | 10/16/2009 | women-transportation case studies.pdf | UBER_JCCP_MDL_002502769 | UBER_JCCP_MDL_002502864 |
| P-03027 | 8/2/2019 | US&C - H2 Marketing Priorities an_19RnZAciOcIz-vjmfDhuvEiOANuj0TLIw5gvdpgdV8mQ.xlsx | UBER_JCCP_MDL_002527017 | UBER_JCCP_MDL_002527017 |
| P-03028 | 5/20/2015 | COLORADO 1000 Jobs this summer _1ZpPTZXupUGXB1MMFbPuTb4AwD8ihgMn1-gAYqKii0s.docx | UBER_JCCP_MDL_002530647 | UBER_JCCP_MDL_002530649 |
| P-03029 | 10/31/2017 | Re: Camera brainstorm | UBER_JCCP_MDL_002531222 | UBER_JCCP_MDL_002531224 |
| P-03030 | 9/30/2010 | Re: Uber + Daily Candy | UBER_JCCP_MDL_002531877 | UBER_JCCP_MDL_002531878 |
| P-03031 | 6/2/2015 | TK June 3 Speech REVISED 6.1.15 640pm clea_1QqQobhFhY_yXutD0-PBUQCyFljck2fTegNbzw7KmfFe.docx | UBER_JCCP_MDL_002534310 | UBER_JCCP_MDL_002534315 |
| P-03032 | 5/9/2017 | -US & Canada Standar_1alVECjmD38l3vMKqDYmfQzUkDtU58SVk0tC39j1h1lo.docx | UBER_JCCP_MDL_002590503 | UBER_JCCP_MDL_002590510 |
| P-03033 | 4/23/2019 | -A-C Privilege- Safe Dispatch Models Product _1FJ_tF39KmUzNF8kHebFNhBcwHOPzh-5Vop0BJ6Ud8Ss.docx | UBER_JCCP_MDL_002613582 | UBER_JCCP_MDL_002613582 |
| P-03034 | 8/6/2019 | S-RAD Phase Review 2 S4S Deck | UBER_JCCP_MDL_002617336 | UBER_JCCP_MDL_002617336 |
| P-03035 | 7/20/2016 | Video camera arguments_1USJynzskmngP-NnEGEACKplVG9ge9H6Kmv7eIU8gam8.docx | UBER_JCCP_MDL_002620628 | UBER_JCCP_MDL_002620630 |
| P-03036 | 9/5/2023 | SRAD Overview for Expansion - CA | UBER_JCCP_MDL_002621918 | UBER_JCCP_MDL_002621918 |
| P-03037 | 10/26/2022 | DRAFT - Board - UK - Products discu_15tdOXSGViVWMFPgOKXdIVzmUMmibNpArbLlIrrdPhP8.pptx | UBER_JCCP_MDL_002622333 | UBER_JCCP_MDL_002622397 |
| P-03038 | 9/28/2020 | 3YP 2020 Safety & Insurance Area_1_9FCEzJV_QYwdJunk8soB09Tz7qiQd4Pa3QL6kw9BkA.docx | UBER_JCCP_MDL_002622606 | UBER_JCCP_MDL_002622632 |
| P-03039 | 10/2/2019 | | UBER_JCCP_MDL_002624592 | UBER_JCCP_MDL_002624592 |
| P-03040 | 7/13/2022 | Rider Intoxication - Brainstorming (Part 1) _1m9GNlQIa22gHp-4ToN5lbppYGgzzwRH6fd0vZCCqI0.pptx | UBER_JCCP_MDL_002626319 | UBER_JCCP_MDL_002626319 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03041 | 2/18/2020 | Global Tech Day - January 2020_1ig-UXEKS1p6a2D04iqqwOYMO-KpQQCmD.pdf | UBER_JCCP_MDL_002626931 | UBER_JCCP_MDL_002627325 |
| P-03042 | 12/9/2016 | Dolby (On Trip Monitoring) - January Product Review_14e3awNaHfGhO8KcvxkorXH6FEeHH7wnXmNo6pA-lueT4.pptx | UBER_JCCP_MDL_002627454 | UBER_JCCP_MDL_002627556 |
| P-03043 | 3/22/2022 | Safety feature usage & awareness_17WYKvqRvn9Ps4loYT6ru791osjDc6fLQyIg1JKTKuU8.pptx | UBER_JCCP_MDL_002631458 | UBER_JCCP_MDL_002631458 |
| P-03044 | 4/10/2017 | Vide09 - Legal- Policy- Comms Questions - Att_1kTnfpKEoMJgIj0ZgHDqZ6zAS4jvXHES-PS2s79RMhF2w.docx | UBER_JCCP_MDL_002632253 | UBER_JCCP_MDL_002632264 |
| P-03045 | 6/23/2022 | Victor Presenting - Core Services H2 2022 Pla_1ivp2w7ovuOtxe-n2QfPO6qerUKMum4z9clMenkG_Yk.pptx | UBER_JCCP_MDL_002636360 | UBER_JCCP_MDL_002636360 |
| P-03046 | 8/5/2021 | Safety - Big Bold Bets in 2022 and beyond _1ZJTep8Gy4-tDCsABBJKSPKRqD9UFzeaoZ-q5bSCbGrU.docx | UBER_JCCP_MDL_002640891 | UBER_JCCP_MDL_002640893 |
| P-03047 | 8/25/2021 | -Main Document- 2022 Safety Planning - Incident Insig_1fWATRBJEzYDQG3TGvlQAHDeC07uXO6FWV_YzdlNaww6.pptx | UBER_JCCP_MDL_002655713 | UBER_JCCP_MDL_002655713 |
| P-03048 | 2/17/2023 | Safety & Insurance Product Portfolio_1cHynN_zHyNpe_PJFhyCKc-kilCzqktVfsUYCXA6SWOI.pptx | UBER_JCCP_MDL_002656885 | UBER_JCCP_MDL_002656885 |
| P-03049 | 3/1/2024 | CP2 Deck - Safety Evolution + TripX | UBER_JCCP_MDL_002701471 | UBER_JCCP_MDL_002701514 |
| P-03050 | 6/13/2024 | Dashcam consolidated strategy_1Dd44OevNXqL1Pmxk5kV0qnnXoHwlhaqiXV2gvOD9gQs.pptx | UBER_JCCP_MDL_002702651 | UBER_JCCP_MDL_002702651 |
| P-03051 | 8/15/2024 | xShare Safety Risks & Next Steps_1x1fZfVMfCsrkxx6C5xG7Dp7sveU7bkGq50du0MkJM1M.docx | UBER_JCCP_MDL_002703143 | UBER_JCCP_MDL_002703146 |
| P-03052 | 4/5/2023 | | UBER_JCCP_MDL_002704366 | UBER_JCCP_MDL_002704406 |
| P-03053 | 10/24/2017 | Re: Sensitive Investigations Training Deck (full) [Internal Resource Dissemination] | UBER_JCCP_MDL_002705658 | UBER_JCCP_MDL_002705661 |
| P-03054 | 10/24/2017 | Re: Sensitive Investigations Training Deck (full) [Internal Resource Dissemination] | UBER_JCCP_MDL_002705668 | UBER_JCCP_MDL_002705671 |
| P-03055 | 12/9/2014 | Re: URGENT: Please review media stmt Re: [Critical Ticket] Rider Believes She May Have Been Sexually Assaulted by Driver While Unconscious | UBER_JCCP_MDL_002708207 | UBER_JCCP_MDL_002708215 |
| P-03056 | 10/7/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002708898 | UBER_JCCP_MDL_002708901 |
| P-03057 | 10/7/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002708902 | UBER_JCCP_MDL_002708905 |
| P-03058 | 10/7/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002708906 | UBER_JCCP_MDL_002708909 |
| P-03059 | 10/7/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002708910 | UBER_JCCP_MDL_002708913 |
| P-03060 | 9/9/2015 | Re: Potential Inbound Monday 9/14 - High profile complaint re alleged sexual assault in Boston | UBER_JCCP_MDL_002709131 | UBER_JCCP_MDL_002709132 |
| P-03061 | 10/15/2015 | | UBER_JCCP_MDL_002709280 | UBER_JCCP_MDL_002709283 |
| P-03062 | 4/24/2014 | Re: Tonight - NBC BGC/Insurance stories in LA, SF and Chi | UBER_JCCP_MDL_002709843 | UBER_JCCP_MDL_002709844 |
| P-03063 | 9/30/2016 | 2016 YTD Performance Update - US - Canada_1ybxeOWLLSEv3zefYRqh50xKqqzMoaCvphnSQQpa2Oqk.pptx | UBER_JCCP_MDL_002735040 | UBER_JCCP_MDL_002735040 |
| P-03064 | 8/15/2016 | Trust and Safety - A-V Questions to Answer_18DzMHXQIU6eOfD-qeTO-aGLOeDj-epUqipT3Fl5ve.docx | UBER_JCCP_MDL_002735065 | UBER_JCCP_MDL_002735069 |
| P-03065 | 8/12/2016 | SASSY v2 Experiment Results (RSM) | UBER_JCCP_MDL_002735093 | UBER_JCCP_MDL_002735093 |
| P-03066 | 6/8/2016 | Hitch Product Requirements | UBER_JCCP_MDL_002735138 | UBER_JCCP_MDL_002735142 |
| P-03067 | 3/3/2019 | Exploratory Analysis for Midway Dropoff_1Tae_Cqb-mkAb_I-PK6qUVUYW11GCo5efusBssepL4M3HU.docx | UBER_JCCP_MDL_002736143 | UBER_JCCP_MDL_002736161 |
| P-03068 | 11/20/2018 | PRD- Dashcam Platform_1q24Vw2y96Nu4b_pG_rGhGbzoZa6zHHI86eiAtyfh-DC.docx | UBER_JCCP_MDL_002736423 | UBER_JCCP_MDL_002736445 |
| P-03069 | 5/2/2018 | PRD- Women Rider Preference_1Ip8wv73EEN8YYxUakl0e1heCMqbgnSAlok8WYOQAZse.docx | UBER_JCCP_MDL_002737362 | UBER_JCCP_MDL_002737391 |
| P-03070 | 7/25/2016 | Re: Legal Approval | UBER_JCCP_MDL_002738489 | UBER_JCCP_MDL_002738491 |
| P-03071 | 12/14/2017 | Uber video safety device - update | UBER_JCCP_MDL_002739437 | UBER_JCCP_MDL_002739437 |
| P-03072 | 12/8/2016 | Screen Shot 2015-07-15 at 4.42.11 PM.png | UBER_JCCP_MDL_002743375 | UBER_JCCP_MDL_002743375 |
| P-03073 | N/A | PM_16119-en_US-RD-320x480_night-out@2x.jpg | UBER_JCCP_MDL_002764296 | UBER_JCCP_MDL_002764296 |
| P-03074 | undated | marketing audio from Uber | UBER_JCCP_MDL_002765467 | UBER_JCCP_MDL_002765467 |
| P-03075 | undated | marketing audio from Uber | UBER_JCCP_MDL_002765470 | UBER_JCCP_MDL_002765470 |
| P-03076 | 1/22/2020 | Risk Register Discussion_Whats In_Out_1X9IJ98d4V3aGUQ6FVzoASKokC2ZMgMqmZYAEFSZPu5EA.pptx | UBER_JCCP_MDL_002992877 | UBER_JCCP_MDL_002992877 |
| P-03077 | 2/18/2019 | 2019 ULC Summit Uber as a Platform Safety Sac_1XaTuOjVHIuusFwxRvF4e5WG5XX39BjySNpODtfrMWw.docx | UBER_JCCP_MDL_002993199 | UBER_JCCP_MDL_002993202 |
| P-03078 | 11/14/2018 | Safety_Risk Management 101_1TEijysjAkYv8RlKPtqjHCSgT8lxuMHPoNgn8Y1ViBFrU.pptx | UBER_JCCP_MDL_003001211 | UBER_JCCP_MDL_003001211 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03079 | 10/27/2017 | Re: Fwd: Camera brainstorm | UBER_JCCP_MDL_003011408 | UBER_JCCP_MDL_003011409 |
| P-03080 | 9/1/2024 | 2025 Tech planning Ops-CommOps input_1odrLtcTitVTsD2mvHdWmq-m4-RPSCFn7QJxx4AD9o6g.pptx | UBER_JCCP_MDL_003018349 | UBER_JCCP_MDL_003018730 |
| P-03081 | 10/22/2019 | PRD- Dashcam platform -2020-_1Ehat0P9ZhB0yIUq784MeuUYf0VjWr0qapl3l84_n6vFA.docx | UBER_JCCP_MDL_003021698 | UBER_JCCP_MDL_003021734 |
| P-03082 | 6/13/2024 | Women Preferences Deep Dive - ELT Draft_1GihsKuMyPsLDup3hBLlua7wfHajefLQnBFQUs6lV9Fw.pptx | UBER_JCCP_MDL_003046461 | UBER_JCCP_MDL_003046574 |
| P-03083 | 9/6/2024 | Re: RFC: SRAD to trigger safety nudges to riders | UBER_JCCP_MDL_003065114 | UBER_JCCP_MDL_003065121 |
| P-03084 | 2/29/2024 | [Action Required by 3/7] S-RAD Product Type Issue - Impact Analysis | UBER_JCCP_MDL_003066057 | UBER_JCCP_MDL_003066059 |
| P-03085 | 9/5/2024 | Email | UBER_JCCP_MDL_003077777 | UBER_JCCP_MDL_003077781 |
| P-03086 | 7/15/2024 | Nudges to set up safety preferences CP3 | UBER_JCCP_MDL_003211214 | UBER_JCCP_MDL_003211214 |
| P-03087 | 12/18/2023 | 2024 Core Services Overall KPI Reference_1LlP38so£AE3Nx3HfUqB0Xj4BScCNez6GkU0qQDlf5Q.docx | UBER_JCCP_MDL_003211940 | UBER_JCCP_MDL_003212062 |
| P-03088 | 1/20/2024 | Mike Weekly One Pager (2024)_1WvA3JuuLsVwVpaJvgTGOnxFcpMWQx_fdmXaC3Ynrk9E.docx | UBER_JCCP_MDL_003212294 | UBER_JCCP_MDL_003212358 |
| P-03089 | 9/13/2024 | -ACP- Safety Marketplace- Leadership Reviews_1vmQbQnYHDB5Zi25Bjb6WgoAEPdwT8kR6lj6hG1OvgHg.pptx | UBER_JCCP_MDL_003212988 | UBER_JCCP_MDL_003212988 |
| P-03090 | 8/2/2024 | -PRD- Women preferences - Rider Ge_1Y6FhypfDHouaLRLgAX77th2sNepd6hCXJzHQKPIulRE.docx | UBER_JCCP_MDL_003219916 | UBER_JCCP_MDL_003219945 |
| P-03091 | 11/14/2018 | Safety AIs and Key Notes_1B2CRNKvTAO1pR8oA8K579HbDlkpaByL0LNdU56VBdaw.docx | UBER_JCCP_MDL_003219992 | UBER_JCCP_MDL_003219995 |
| P-03092 | 4/13/2021 | RE: [ACP] S-RAD Model P/R curves | UBER_JCCP_MDL_003220912 | UBER_JCCP_MDL_003220915 |
| P-03093 | 8/7/2018 | Safety - Risk Assessed Dispatch - H2 2018 | UBER_JCCP_MDL_003222938 | UBER_JCCP_MDL_003222992 |
| P-03094 | | | UBER_JCCP_MDL_003610541 | |
| P-03095 | 5/31/2017 | Prospective Rider Deck Draft 30May2017_0B1usfF5GBOGkOGlobTZuRnhyNF9XZWpVa0ZVYjAtYmJLe3Nz.pptx | UBER_JCCP_MDL_003255095 | UBER_JCCP_MDL_003255095 |
| P-03096 | 12/23/2022 | [ARCHIVE] US Screenings Project Team Huddles 2023 | UBER_JCCP_MDL_003263847 | N/A |
| P-03097 | 7/16/2021 | Experiment Plan- Dashcam VIP US 2021_1005OZIFSH3e1IztIMQK9T_F3Nmxg45CXCD7fP7JQW1I.docx | UBER_JCCP_MDL_003272273 | UBER_JCCP_MDL_003272281 |
| P-03098 | 6/19/2024 | S-RAD Unified Dashboard: Internship Project | UBER_JCCP_MDL_003275754 | UBER_JCCP_MDL_003275754 |
| P-03099 | 5/28/2020 | Dashcam exec update June 2020_1MeneG4FmSssr0Pfypf65ag4GrGtKp4X1QIPjuq6z86M.pptx | UBER_JCCP_MDL_003276203 | UBER_JCCP_MDL_003276203 |
| P-03100 | 4/6/2023 | BOD Safety 2023-5-9 - Narrative_12fYVW2GASOkNMpNxyvnCMLi5x00TvggrnZaUtDfPvlA.docx | UBER_JCCP_MDL_003292945 | UBER_JCCP_MDL_003292951 |
| P-03101 | 10/22/2020 | Dashcam Planning 2021_1EwyentBUvX-YsecFPFwepyY4Hrs0ZKwiniQl82lqF88.pptx | UBER_JCCP_MDL_003294866 | UBER_JCCP_MDL_003294866.0116 |
| P-03102 | 5/19/2023 | Clean Copy of US CGs Redline 19May2023 - Medium Le_1zdfeRJLDywGXPs265EInd_B512ChamL_bUKQQE_0mKQ.docx | UBER_JCCP_MDL_003297866 | UBER_JCCP_MDL_003297877 |
| P-03103 | 2/26/2024 | Community Guidelines_1ksGL9Owp9_BSo64tsyBKv1zpjB9E0fJ-.pdf | UBER_JCCP_MDL_003298326 | UBER_JCCP_MDL_003298340 |
| P-03104 | 9/12/2024 | Exhibit A-1- Community Guidelines_1bAku4QepP8fWfYfwxU2MlsjXwL9Ae_2.pdf | UBER_JCCP_MDL_003300332 | UBER_JCCP_MDL_003300340 |
| P-03105 | 6/6/2024 | Copy of -Safety Media- US Driver Audio Recording A_1xpRD4ZKCJZEm3U36I_6g9ff_s1am7RvRgirJJ54c1JA.pptx | UBER_JCCP_MDL_003307593 | UBER_JCCP_MDL_003307593 |
| P-03106 | 6/14/2016 | Trust & Safety Overview_1pNCAZ7aTAjx73Lyg_bpANxXXKPu5d8FDw3myusI3zvFE.pptx | UBER_JCCP_MDL_003307773 | UBER_JCCP_MDL_003307864 |
| P-03107 | 11/20/2024 | PCM 2024 - ELT December Planning Week Presentation_1kmViGYulI.V_t4NpPaW7Oz9EIB_e3uGn2goawmJrbiFE.pptx | UBER_JCCP_MDL_003311636 | UBER_JCCP_MDL_003311636 |
| P-03108 | 3/8/2023 | Mobility Global MBR - March 2023_1VyKd37mZGO4OSEYeC5kjRHedCmb1Ur0FfgxPNXd2DCU.pptx | UBER_JCCP_MDL_003313105 | UBER_JCCP_MDL_003313105 |
| P-03109 | 8/18/2022 | Email from Uber - Run errands, ride Uber | N/A | N/A |
| P-03110 | 7/27/2016 | Preventative Behavior- Typologies_1sfX_Podq13eCLSv-yRWCeibxBbFbRJI6PcoemX_QC-0.docx | UBER_JCCP_MDL_003342413 | UBER_JCCP_MDL_003342422 |
| P-03111 | 1/26/2020 | ACP - SRAD Advocate and Validation Strategy (_1hudWo9sXE8HXa5-ee6k4P6FmbBeU7tuhyYILjcT1vrw.pptx | UBER_JCCP_MDL_003342905 | UBER_JCCP_MDL_003342905.0004 |
| P-03112 | 2/16/2022 | -ACP- S-RAD - 2023 Update_1rmG_JKvpY3GfBgRe8OcGYQUm0lQfvTUjAUIBxTCEjE.pptx | UBER_JCCP_MDL_003343766 | UBER_JCCP_MDL_003343766 |
| P-03113 | 1/23/2025 | SRAD Design in new Matching Paradigm_1JFayY6XMDSeVQnG1XtffgflcYQl2yONgo6OYSWDyRk.docx | UBER_JCCP_MDL_003348713 | UBER_JCCP_MDL_003348719 |
| P-03114 | 2/16/2022 | MTR Deck - US BYOD analysis _1iqYhUaia3EQJjEd_SVMrMVT9gOHd-5i9bk_v5rW0iy4.pptx | UBER_JCCP_MDL_003352966 | UBER_JCCP_MDL_003352966 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03115 | 11/1/2023 | Record My Ride Pilot Expansion News Release - 1PC_1P3QBLzMGqh03u9-Vq5_u4yTEe1_BJ9_zBZ6Z99Fj_D4.docx | UBER_JCCP_MDI_003359545 | UBER_JCCP_MDI_003359546 |
| P-03116 | 4/21/2022 | Re: Rep. Duplessis Meeting 3/9 - 11am | UBER_JCCP_MDI_003376176 | UBER_JCCP_MDI_003376198 |
| P-03117 | 2/11/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_003380240 | UBER_JCCP_MDI_003380264 |
| P-03118 | 1/31/2022 | Re: ClassiFi Request Approved | UBER_JCCP_MDI_003380265 | UBER_JCCP_MDI_003380288 |
| P-03119 | 4/13/2021 | Fwd: [ACP] S-RAD Model P/R curves | UBER_JCCP_MDI_003384231 | UBER_JCCP_MDI_003384234 |
| P-03120 | 9/19/2017 | Re: [A/C Privileged] Early Results for Sexual Assault Model | UBER_JCCP_MDI_003385297 | UBER_JCCP_MDI_003385298 |
| P-03121 | 12/4/2019 | Uber-SafetyReport-16-jp.pdf | UBER_JCCP_MDI_003390040 | UBER_JCCP_MDI_003390123 |
| P-03122 | 7/10/2018 | Follow Up: Personal Safety Roadmap (H2 2018) | UBER_JCCP_MDI_003398058 | UBER_JCCP_MDI_003398059 |
| P-03123 | 11/14/2016 | Re: FW: SafetySafety: Please read (attorney/client privilege) | UBER_JCCP_MDI_003399309 | UBER_JCCP_MDI_003399314 |
| P-03124 | 11/7/2016 | Re: Dascams | UBER_JCCP_MDI_003400824 | UBER_JCCP_MDI_003400825 |
| P-03125 | 2/14/2018 | Re: Adjudication Process for Sexual Misconduct - Inappropriate Comments | UBER_JCCP_MDI_003401255 | UBER_JCCP_MDI_003401258 |
| P-03126 | 8/3/2023 | 8.3.2023 - Chicago Driver Safety_14RrbHGK9bKXg_b__s3r7J6TDn9aCJ8XYK36c3oOkbpo.docx | UBER_JCCP_MDI_003401305 | UBER_JCCP_MDI_003401306 |
| P-03127 | 1/24/2017 | Copy of Bouncer v3_1cIzB9bnfh7C8h5I-jz-hXBNxpWxRyVb9yJ1Arfs4hEM.docx | UBER_JCCP_MDI_003402264 | UBER_JCCP_MDI_003402292 |
| P-03128 | 11/29/2021 | Weekly Reports, 11/25/2021 - 12/3/2021 | UBER_JCCP_MDI_003415333 | UBER_JCCP_MDI_003415336 |
| P-03129 | 10/14/2015 | Bouncer Interventions | UBER_JCCP_MDI_003416130 | UBER_JCCP_MDI_003416130.27 |
| P-03130 | 2/8/2024 | US&C - RAINN Agent Training - January 2020 - Safety IRT_14VbMpzkJcfqryYR7QEXr1F-Hq7emveLp.pdf | UBER_JCCP_MDI_003502358 | UBER_JCCP_MDI_003502447 |
| P-03131 | 1/20/2022 | Product Leads Weekly_1Z6kllV09mgyeuKQ7LKltKJtEjgvezotbCQct01DXajk.docx | UBER_JCCP_MDI_003502558 | UBER_JCCP_MDI_003502591 |
| P-03132 | 12/13/2023 | S-RAD Data Issues | UBER_JCCP_MDI_003601911 | UBER_JCCP_MDI_003601924 |
| P-03133 | 8/7/2024 | SRAD Deep-dive_1bfwYph35Arw4HmiRlAOHx-chs7d8Ku3r8foHO11_2gQ.docx | UBER_JCCP_MDI_003602082 | UBER_JCCP_MDI_003602098 |
| P-03134 | 12/11/2023 | Intro to S-RAD - BackEnd_1PSPBqk1fHJ3s5oScIPDk5dhvIpeHJxMjSfj1z2dkw_8.pptx | UBER_JCCP_MDI_003602459 | UBER_JCCP_MDI_003602459.31 |
| P-03135 | 11/3/2024 | Uber-2024-Environmental-Social-and-Governance-Report_19qwJ0x4TlQHs7iuLOveCkLmxK8kTg6fu.pdf | UBER_JCCP_MDI_003602759 | UBER_JCCP_MDI_003602881 |
| P-03136 | 9/9/2024 | S-RAD 2.0 Gus Update 2024-09-13 | UBER_JCCP_MDI_003603489 | UBER_JCCP_MDI_003603489.8 |
| P-03137 | 1/26/2024 | BCG2024-ENGLISH_1c61BtHnZSe-iP2960Bc6eaezz21m41u5.pdf | UBER_JCCP_MDI_003603491 | UBER_JCCP_MDI_003603521 |
| P-03138 | 9/21/2022 | Bangor, Maine Rider Sexually Assaulted by Driver | UBER_JCCP_MDI_003609841 | UBER_JCCP_MDI_003609843 |
| P-03139 | 9/1/2023 | (ACP) SRAD Strategy Review 2023 | UBER_JCCP_MDI_003610540.15 | UBER_JCCP_MDI_003610540.15 |
| P-03140 | 8/26/2019 | S-RAD Phase 2- Main Results -A-C Privileged-_1BlpxaTNZvQeUAYSL5YD3sIkdRvvfDmKjvGlXsQIOxYk.pptx | UBER_JCCP_MDI_003618304 | UBER_JCCP_MDI_003618304.31 |
| P-03141 | 5/31/2022 | -Presentation Deck- Airport + Travel Ops -Offsit_15qzkBecT8VwKUUsswi6H409AQQLZ0eenWO2rhd83Z60.pptx | UBER_JCCP_MDI_003628483 | UBER_JCCP_MDI_003628483.198 |
| P-03142 | 1/12/2024 | -Pending Implementation- S&T- -Global S_1MLlnzZQ0R7_wojtsV4ryI5QaZJ90kRRdGcRhJBDw4HU.docx | UBER_JCCP_MDI_003633406 | UBER_JCCP_MDI_003633435 |
| P-03143 | 11/18/2024 | Nov 20th Safety LT Bi-weekly -Scorecar_1TbnkwdWCkjawP_mcB7wKGg8pWLjkwj1iLzd415rTb2I.pptx | UBER_JCCP_MDI_003634606 | UBER_JCCP_MDI_003634606.17 |
| P-03144 | N/A | UBER_JCCP_MDI_003664593 - UBER_JCCP_MDI_003664786.pdf | UBER_JCCP_MDI_003664593 | UBER_JCCP_MDI_003664786 |
| P-03145 | 9/16/2019 | Social media post from Uber - RideCheck | N/A | N/A |
| P-03146 | 9/17/2019 | S-RAD Reactive Comms Plan_1FrmWTezIVe_Eu64KjNdp0zhaEO0V12se9ODrhsKFdEc.docx | UBER_JCCP_MDI_003668627 | UBER_JCCP_MDI_003668629 |
| P-03147 | 9/4/2020 | -ACP- S-RAD Phase 6 meeting notes_1HLO8D4wn1Q5Q5z-tT--4NU12QRTxT3bP0f91czmr6Ec.docx | UBER_JCCP_MDI_003669902 | UBER_JCCP_MDI_003669937 |
| P-03148 | 5/31/2019 | Bounce Design Sprint Facilitation | UBER_JCCP_MDI_003679334 | UBER_JCCP_MDI_003679334 |
| P-03149 | 3/8/2023 | Re: [A/C Priv] Deactivations update | UBER_JCCP_MDI_003682988 | UBER_JCCP_MDI_003682992 |
| P-03150 | 1/6/2021 | Re: S-RAD Phase 7 Launch on 12.03 | UBER_JCCP_MDI_003694129 | UBER_JCCP_MDI_003694131 |
| P-03151 | 9/12/2020 | Re: Progress on S-RAD | UBER_JCCP_MDI_003695050 | UBER_JCCP_MDI_003695051 |
| P-03152 | 3/12/2018 | Fwd: LatAm Rides February Update | UBER_JCCP_MDI_003703388 | UBER_JCCP_MDI_003703400 |
| P-03153 | 3/12/2018 | Re: LatAm Rides February Update | UBER_JCCP_MDI_003703401 | UBER_JCCP_MDI_003703413 |
| P-03154 | 1/11/2020 | Re: S-RAD Update 1/10/2020 | UBER_JCCP_MDI_003707490 | UBER_JCCP_MDI_003707492 |
| P-03155 | 7/12/2022 | Re: [Launch] S-RAD Downranking in Brazil and US | UBER_JCCP_MDI_003719029 | UBER_JCCP_MDI_003719032 |
| P-03156 | 9/1/2021 | Re: [In-App Dashcam] - US recorded hour projections | UBER_JCCP_MDI_003724020 | UBER_JCCP_MDI_003724021 |
| P-03157 | 1/16/2018 | Re: Camera brainstorm | UBER_JCCP_MDI_003726658 | UBER_JCCP_MDI_003726664 |
| P-03158 | 11/28/2017 | [For DR]: Notes for Tuesday, 11/28 | UBER_JCCP_MDI_003726985 | UBER_JCCP_MDI_003726986 |
| P-03159 | 6/28/2021 | Matt-s experience driving-deliverin_1oquC5QNj7H52wBpA-ayrdqjWDgRaKiH-4zDrRQB7y94.docx | UBER_JCCP_MDI_003732126 | UBER_JCCP_MDI_003732200 |
| P-03160 | 8/19/2021 | Sundeep Product Meetup -3 Sep 2021_1wGwN_-Wqb1R8lhXypC3OjfwyQhi_j7oe1z9A4zOF7Dw.pptx | UBER_JCCP_MDI_003739583 | UBER_JCCP_MDI_003739583 |
| P-03161 | 6/1/2016 | What we know_11S8glO3286-Ds-0czdSXJhl0eCMJiKPb3B-JbB_LFs.docx | UBER_JCCP_MDI_003745636 | UBER_JCCP_MDI_003745641 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03162 | 8/18/2017 | Uber Tech in H2 -_1mhcCgaVdJOJTp-imVrhW_PARsAPOSisqQ9xeJOrJwn4.pptx | UBER_JCCP_MDL_003747880 | UBER_JCCP_MDL_003747880 |
| P-03163 | 12/19/2019 | S-RAD Phase 4 - Summary Results | UBER_JCCP_MDL_003751031 | UBER_JCCP_MDL_003751031 |
| P-03164 | 10/2/2017 | ELT Offsite - Tech Presentation (WIP)_1Ic8GiOb7QtdhBmSaNIEZQ5s1UOimJEizNDfCSj7Kb50.pptx | UBER_JCCP_MDL_003753544 | UBER_JCCP_MDL_003753544 |
| P-03165 | 1/5/2018 | 2018 RidesFin Team Meeting_1dXNrXEBmhUHLgDgxQX-b5J2OlQWRL2wHlaHBJacEOZg.pptx | UBER_JCCP_MDL_003755190 | UBER_JCCP_MDL_003755190 |
| P-03166 | 1/30/2020 | S-RAD Analytics Tables + Metrics [WIP] | UBER_JCCP_MDL_003757150 | UBER_JCCP_MDL_003757162 |
| P-03167 | 9/22/2021 | City Ops Access SteerCo_1k5L0RopmOwpY8oTavO0lC4j903feqc8EVPqwls5H5s.pptx | UBER_JCCP_MDL_003768669 | UBER_JCCP_MDL_003768669 |
| P-03168 | 2/10/2021 | Re: Biden admin access & funding request | UBER_JCCP_MDL_003895241 | UBER_JCCP_MDL_003895243 |
| P-03169 | 2/1/2023 | -Slides ported Over- Simplifying SAFETY Planning_1pFKGHOWDFEQPgRweSAXOyTsi-FXb7ZO4SQ_5OdpNx2Q.pptx | UBER_JCCP_MDL_003941539 | UBER_JCCP_MDL_003941539.33 |
| P-03170 | 6/10/2024 | | UBER_JCCP_MDL_004013040 | UBER_JCCP_MDL_004013154 |
| P-03171 | 2/21/2023 | S-RAD enforced downranking baseline_1hU2HIztk1nQImYjQ84nYgS8LKb0ygY4sVcsd8y7at-uM.docx | UBER_JCCP_MDL_004014417 | UBER_JCCP_MDL_004014422 |
| P-03172 | 7/5/2022 | -Confidential- Netherlands - Mutomb_1KLzK2XavzNC9QDbnmBYCVmNcGxdlKZZ6LuwuwOmmxBg.docx | UBER_JCCP_MDL_004212106 | UBER_JCCP_MDL_004212127 |
| P-03173 | 11/11/2019 | tLIYJAAAAAE-MBI-FLAT:2019-11-10T20:37:39.488447 | UBER_JCCP_MDL_004215353 | UBER_JCCP_MDL_004215371 |
| P-03174 | 12/7/2018 | Clean_As-filed_DRS (3).pdf | UBER_JCCP_MDL_004227033 | UBER_JCCP_MDL_004227345 |
| P-03175 | 11/5/2019 | Email from Uber - Committed to safety | N/A | N/A |
| P-03176 | 8/7/2018 | Safety Risk Management Models_1DjGfT8rnn73dRmnnNINU30FlK5D7nIeFViWuwwdeyk.pptx | UBER_JCCP_MDL_004522855 | UBER_JCCP_MDL_004522855 |
| P-03177 | 6/28/2015 | Bouncer Safety Modeling v2015-06-28_1ejxRenCVI7IA_1vdXd1J9jI7c8TM_fwYn9Ysv9-Lwf8.docx | UBER_JCCP_MDL_004567739 | UBER_JCCP_MDL_004567766 |
| P-03178 | 11/17/2020 | Re: S-RAD phase 7 | UBER_JCCP_MDL_004622887 | UBER_JCCP_MDL_004622887 |
| P-03179 | 5/6/2023 | SRAD Model Switching | UBER_JCCP_MDL_004626385 | UBER_JCCP_MDL_004626401 |
| P-03180 | 1/31/2019 | -Abstract- Selfie Image Quality Estimation_1mUiDg8V-xISsedzTs9uo2Dg3edBcuTpyXTbkuP8UW28.docx | UBER_JCCP_MDL_004641990 | UBER_JCCP_MDL_004641991 |
| P-03181 | 10/23/2022 | Email from Uber - Ready to get back on the road? | N/A | N/A |
| P-03182 | 6/9/2016 | EMEA Driver Training L1_1tubIYPrgzBSVTinOMlO8JqCs_6xYZROAh-jzFcC19QQ.pptx | UBER_JCCP_MDL_004643474 | UBER_JCCP_MDL_004643474 |
| P-03183 | 4/29/2022 | OUTDATED Safety S&P team charter - LatA_1AbqonqJdgQC8QzDf–obPNApjyvA0qLWDSy4G_0gSc.xlsx | UBER_JCCP_MDL_004653463 | UBER_JCCP_MDL_004653463 |
| P-03184 | 12/30/2022 | marketing email from Uber | UBER_JCCP_MDL_004802106 | UBER_JCCP_MDL_004802109 |
| P-03185 | 10/29/2022 | marketing email from Uber | UBER_JCCP_MDL_004802865 | UBER_JCCP_MDL_004802868 |
| P-03186 | 10/25/2017 | DUI Prevention Creative Kickoff_0B5KxWlkvajH7ZS01Q3FsX0JjMVh3MEt3SWgxQ010MkNVMVpJ.pdf | UBER_JCCP_MDL_004807096 | UBER_JCCP_MDL_004807120 |
| P-03187 | 6/25/2013 | Uber City Plan Final.pdf | UBER_JCCP_MDL_004814454 | UBER_JCCP_MDL_004814481 |
| P-03188 | 6/18/2015 | Uber women Berland.pdf | UBER_JCCP_MDL_004814518 | UBER_JCCP_MDL_004814535 |
| P-03189 | 6/16/2022 | Onboarding - Mobility Marketing_1w8xfj3Jyuy69ETz2edlisovR-05mZ2mnTyL3tpoHjBs.pptx | UBER_JCCP_MDL_004852359 | UBER_JCCP_MDL_004852359 |
| P-03190 | 7/20/2012 | PHX_Weekly_6.24.13.pptx | UBER_JCCP_MDL_004888949 | UBER_JCCP_MDL_004888949 |
| P-03191 | 4/27/2022 | SRAD Driver benefit example_1X94PjwutNW8DrD2TQiX0UkKmv9MVEuLDzSyAh7-2Z-4.xlsx | UBER_JCCP_MDL_004929682 | UBER_JCCP_MDL_004929682 |
| P-03192 | 5/22/2012 | [Uber] Update: Re: Take your first Uber trip for FREE | UBER_JCCP_MDL_004959878 | UBER_JCCP_MDL_004959879 |
| P-03193 | 1/18/2011 | Uber NYC Proposal.pdf | UBER_JCCP_MDL_004977435 | UBER_JCCP_MDL_004977442 |
| P-03194 | 2/7/2019 | North Day - 2019 2-11-19_1gsq2_fmwYt6dJxM1suyTyUtfCx4M4WuKvWfe8vzfvlwY.pptx | UBER_JCCP_MDL_004988081 | UBER_JCCP_MDL_004988081 |
| P-03195 | 3/3/2020 | Ratings Volatility | Preliminary Insights | A/C Privilege_v2 | UBER_JCCP_MDL_004988360 | UBER_JCCP_MDL_004988360 |
| P-03196 | 12/24/2020 | Mobility_ Q4 2020 Risk refresh and IA H1 2020_16fjj1676sJl3VyqBoKXGq_RgaW_ejvCYtqo-3NJN8i8.pptx | UBER_JCCP_MDL_004991726 | UBER_JCCP_MDL_004991726 |
| P-03197 | 9/20/2021 | | UBER_JCCP_MDL_005017982 | UBER_JCCP_MDL_005018070 |
| P-03198 | 12/16/2021 | Re: Voice of the Customer Case Study: [New Drivers in Sept/Oct] | UBER_JCCP_MDL_005020883 | UBER_JCCP_MDL_005020894 |
| P-03199 | 4/3/2023 | Baseline S-RAD global model - 04-03_1o7T19cZ7IohHn-i_Yi4RPjwb7JKID07nJA48yTI5NZQ.pptx | UBER_JCCP_MDL_005025910 | UBER_JCCP_MDL_005025910 |
| P-03200 | 11/30/2016 | LATAM Growth Circle_1nsdiLnkngJe707Y68vsMjEvmg35MhAfTX_XPPvTf4o.pptx | UBER_JCCP_MDL_005035906 | UBER_JCCP_MDL_005035906 |
| P-03201 | 6/8/2024 | Unknown | UBER_JCCP_MDL_005039306 | UBER_JCCP_MDL_005039308 |
| P-03202 | 3/1/2016 | Desert OKR, G3, and SOPs_1to H8XMQLx44OKozv1NlqJAFnCnUbhit7oD76gihKu5E.xlsx | UBER_JCCP_MDL_005052169 | UBER_JCCP_MDL_005052169 |
| P-03203 | 11/14/2013 | WB110713CF.txt | UBER_JCCP_MDL_005084050 | UBER_JCCP_MDL_005084126 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03204 | 8/27/2015 | Bouncer Variable List and Definitions | UBER_JCCP_MDI_005086849 | UBER_JCCP_MDI_005086849 |
| P-03205 | #N/A | | UBER_JCCP_MDI_005205135 | #N/A |
| P-03206 | 2/6/2017 | re: T/B - Week ending - 02/03 (Extended) | UBER_JCCP_MDI_005310234 | UBER_JCCP_MDI_005310239 |
| P-03207 | 3/16/2022 | SRAD Nudges Analytical Model | UBER_JCCP_MDI_005320179 | UBER_JCCP_MDI_005320226 |
| P-03208 | 6/26/2023 | | UBER_JCCP_MDI_005353908 | UBER_JCCP_MDI_005354204 |
| P-03209 | 3/9/2017 | Night Out Campaign Toolkit _1Be6Z-o_Sghdu3GYDeVWHSqxQQnTy08m1IHie2SmxzGc.pptx | UBER_JCCP_MDI_005376859 | UBER_JCCP_MDI_005376859 |
| P-03210 | 11/7/2017 | | UBER_JCCP_MDI_005377418 | UBER_JCCP_MDI_005377421 |
| P-03211 | 12/9/2020 | Copy of -Final- 2021 PCM Plan_1HWpzZuXID9N91kYamYf4JHPA5yaCiRDrxVTWawlMtqw.pptx | UBER_JCCP_MDI_005401163 | UBER_JCCP_MDI_005401163 |
| P-03212 | 1/25/2012 | College pitch deck.pptx | UBER_JCCP_MDI_005406389 | UBER_JCCP_MDI_005406389 |
| P-03213 | 2/21/2020 | Safety ML Excellence WG | UBER_JCCP_MDI_005408477 | UBER_JCCP_MDI_005408477 |
| P-03214 | 4/9/2018 | Safety Toolkit International Rollout_1SyGq7b42i35mVeCc77AYlCojd5-keVf1OMov9ZQfniw.docx | UBER_JCCP_MDI_005411897 | UBER_JCCP_MDI_005411906 |
| P-03215 | 6/12/2017 | SF Gate - In emergency meeting, Uber board weighs top executives' fate | UBER_JCCP_MDI_005427420 | UBER_JCCP_MDI_005427422 |
| P-03216 | 9/28/2020 | Global Employee Handbook - Sept.2020 (United_1bW06yrbP32iIuYnVQSOVCfZmBoC0)AxVs.pdf | UBER_JCCP_MDI_005434249 | UBER_JCCP_MDI_005434306 |
| P-03217 | 9/27/2022 | Email from Uber - Get your ride right with Uber Reserve | N/A | N/A |
| P-03218 | 8/4/2022 | Email from Uber - Save 5% on rides and up to 10% off deliveries with Uber One | N/A | N/A |
| P-03219 | 10/14/2015 | | UBER_JCCP_MDI_005449995 | UBER_JCCP_MDI_005449998 |
| P-03220 | 2/6/2018 | Uber-BCG-2017-03-20 .pdf | UBER_JCCP_MDI_005484051 | UBER_JCCP_MDI_005484079 |
| P-03221 | 7/13/2021 | -Deloitte Requirement- UKI Product an_1z8GC8UdcEraG3YGu1RWT85ENKpnltP2xRwHOjAC6ps0.docx | UBER_JCCP_MDI_005488695 | UBER_JCCP_MDI_005488704 |
| P-03222 | 11/28/2017 | Driver Leads Metrics Update - Dec 2017_1v3RegyIhP2QsX5m_ZsV5Xhzkg09psTUYDw49VYYzE9A.pptx | UBER_JCCP_MDI_005534201 | UBER_JCCP_MDI_005534201 |
| P-03223 | 9/27/2021 | CapGroup Engagement - Brief Materials_1Xj6VLvH4y0yuorzil.5KAXa64bg2jjfKTaTmBwV5Hieo.docx | UBER_JCCP_MDI_005579332 | UBER_JCCP_MDI_005579341 |
| P-03224 | 12/14/2020 | [ACP] S-RAD Phase 7 Brazil \| Ongoing Experiment Results | UBER_JCCP_MDI_005584353 | UBER_JCCP_MDI_005584353.185 |
| P-03225 | 1/30/2023 | Feedback_Tags_1vJpxnvWd7Pb7yYRQfCCID9Omi1nfhJ1n.xlsx | UBER_JCCP_MDI_005585232 | UBER_JCCP_MDI_005585232 |
| P-03226 | 5/24/2017 | 01 - 2017 Dave-Sarfraz 1-1 Archive 2_1Dx0qk-BaZRweijcn47L1z7sfQYwbHQOD80dJYWki1giSU.docx | UBER_JCCP_MDI_005608992 | UBER_JCCP_MDI_005609111 |
| P-03227 | 4/20/2018 | Re: The Washington Post: For his latest magic trick, Uber's new CEO will turn critics into customers | UBER_JCCP_MDI_005625539 | UBER_JCCP_MDI_005625542 |
| P-03228 | 10/25/2018 | Driving Safety Weekly Updates | UBER_JCCP_MDI_005632755 | UBER_JCCP_MDI_005632755 |
| P-03229 | 6/19/2024 | -PRD- Risky areas tag In offer card_10qVhs9Tewmi09QZwrNYUzY7UupOHmAg4MyoaCXUDqhA.docx | UBER_JCCP_MDI_005642278 | UBER_JCCP_MDI_005642304 |
| P-03230 | 5/14/2024 | -RAPID- S-RAD MEA Expansion - All Mobil_17sGfDRa5zJYSoy6GuWVdEnGe6rC7EjQPG8Mi-l3omYU.docx | UBER_JCCP_MDI_005643450 | UBER_JCCP_MDI_005643454 |
| P-03231 | 10/14/2020 | Re: [Launch] S-RAD Phase 6 Switchback Experiment \| 10.13 Update | UBER_JCCP_MDI_005678965 | UBER_JCCP_MDI_005678966 |
| P-03232 | 1/6/2020 | Re: Build UKI Safety & Compliance position. | UBER_JCCP_MDI_005680239 | UBER_JCCP_MDI_005680246 |
| P-03233 | 3/25/2016 | Trust and Safety Insights_1agBFjfWBYf3GVrnfR5RYmO9S552CGEC4IcqhZAu9BOM.docx | UBER_JCCP_MDI_005685503 | UBER_JCCP_MDI_005685520 |
| P-03234 | 3/30/2016 | Re: Background Check Analysis | UBER_JCCP_MDI_005696277 | UBER_JCCP_MDI_005696278 |
| P-03235 | 5/28/2019 | Re: S-RAD Marketplace Metrics | UBER_JCCP_MDI_005696342 | UBER_JCCP_MDI_005696343 |
| P-03236 | 8/9/2019 | WIP Rider Dash Cam Survey_11_4QIfeengHw9wkJ1RB7P3H5OAY5traj-ZFCjAHe4ZY.docx | UBER_JCCP_MDI_005746725 | UBER_JCCP_MDI_005746726 |
| P-03237 | 9/19/2017 to 12/10/2024 | Marketing and advertising for Uber displayed to Plaintiff Jaylynn Dean on various channels including the iOS App Store and the Android App Store. | UBER_JCCP_MDI_005757293 | UBER_JCCP_MDI_005757446 |
| P-03238 | N/A | UBER_JCCP_MDI_005764222.pdf | UBER_JCCP_MDI_005764222 | UBER_JCCP_MDI_005764234 |
| P-03239 | 10/3/2022 | SRAD features - 2022 - H2_1Kn70ulxMUNxPHuQ0bNyAVlzTIB7BS_9zeh8GJMoaQPI.pptx | UBER_JCCP_MDI_005784097 | UBER_JCCP_MDI_005784097 |
| P-03240 | #N/A | #N/A | UBER_MDL3084_000378343 | #N/A |
| P-03241 | 8/14/2022 | Email from Uber - Right straight to a friendly face | N/A | N/A |
| P-03242 | N/A | UBER-MDL3084-000000319.pdf | UBER-MDL3084-000000319 | UBER-MDL3084-000000321 |
| P-03243 | N/A | UBER-MDL3084-000000621.pdf | UBER-MDL3084-000000621 | UBER-MDL3084-000000633 |
| P-03244 | #N/A | #N/A | UBER-MDL3084-000000680 | #N/A |
| P-03245 | N/A | UBER-MDL3084-000000681.pdf | UBER-MDL3084-000000681 | UBER-MDL3084-000000682 |
| P-03246 | N/A | UBER-MDL3084-000000722.pdf | UBER-MDL3084-000000722 | UBER-MDL3084-000001088 |
| P-03247 | N/A | UBER-MDL3084-000003161.pdf | UBER-MDL3084-000003161 | UBER-MDL3084-000003173 |
| P-03248 | N/A | UBER-MDL3084-000003174.pdf | UBER-MDL3084-000003174 | UBER-MDL3084-000003186 |
| P-03249 | N/A | UBER-MDL3084-000003695.pdf | UBER-MDL3084-000003695 | UBER-MDL3084-000003703 |
| P-03250 | #N/A | | UBER-MDL3084-000000659 | UBER-MDL3084-000000660 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03251 | N/A | UBER-MDL3084-000008501.pdf | UBER-MDL3084-000008501 | UBER-MDL3084-000008557 |
| P-03252 | N/A | UBER-MDL3084-000008671.pdf | UBER-MDL3084-000008671 | UBER-MDL3084-000008809 |
| P-03253 | N/A | UBER-MDL3084-000008700.pdf | UBER-MDL3084-000008700 | UBER-MDL3084-000008889 |
| P-03254 | N/A | UBER-MDL3084-000008911.pdf | UBER-MDL3084-000008911 | UBER-MDL3084-000008944 |
| P-03255 | 3/22/2023 | Email from Uber - Request a ride by dialing 1-833-USE-UBER | N/A | N/A |
| P-03256 | N/A | UBER-MDL3084-000009784.pdf | UBER-MDL3084-000009784 | UBER-MDL3084-000009784 |
| P-03257 | #N/A | | UBER-MDL3084-000010333 | UBER-MDL3084-000010416 |
| P-03258 | N/A | UBER-MDL3084-000012512.pdf | UBER-MDL3084-000012512 | UBER-MDL3084-000012515 |
| P-03259 | N/A | UBER-MDL3084-000012771.pdf | UBER-MDL3084-000012771 | UBER-MDL3084-000012777 |
| P-03260 | N/A | UBER-MDL3084-000014618.pdf | UBER-MDL3084-000014618 | UBER-MDL3084-000014618 |
| P-03261 | N/A | UBER-MDL3084-000014742.pdf | UBER-MDL3084-000014742 | UBER-MDL3084-000014804 |
| P-03262 | N/A | UBER-MDL3084-000035044.pdf | UBER-MDL3084-000035044 | UBER-MDL3084-000035045 |
| P-03263 | N/A | UBER-MDL3084-000047458.pdf | UBER-MDL3084-000047458 | UBER-MDL3084-000047467 |
| P-03264 | N/A | UBER-MDL3084-000048180.pdf | UBER-MDL3084-000048180 | UBER-MDL3084-000048180 |
| P-03265 | N/A | UBER-MDL3084-000055039.pdf | UBER-MDL3084-000055039 | UBER-MDL3084-000055106 |
| P-03266 | N/A | UBER-MDL3084-000066900.pdf | UBER-MDL3084-000066900 | UBER-MDL3084-000066915 |
| P-03267 | N/A | UBER-MDL3084-000074305.pdf | UBER-MDL3084-000074305 | UBER-MDL3084-000074333 |
| P-03268 | N/A | UBER-MDL3084-000074502.pdf | UBER-MDL3084-000074502 | UBER-MDL3084-000074549 |
| P-03269 | N/A | UBER-MDL3084-000078232.pdf | UBER-MDL3084-000078232 | UBER-MDL3084-000078354 |
| P-03270 | N/A | UBER-MDL3084-000078461.pdf | UBER-MDL3084-000078461 | UBER-MDL3084-000078499 |
| P-03271 | N/A | UBER-MDL3084-000080831.pdf | UBER-MDL3084-000080831 | UBER-MDL3084-000080865 |
| P-03272 | N/A | UBER-MDL3084-000080978.pdf | UBER-MDL3084-000080978 | UBER-MDL3084-000081083 |
| P-03273 | N/A | UBER-MDL3084-000081772.pdf | UBER-MDL3084-000081772 | UBER-MDL3084-000082004 |
| P-03274 | N/A | UBER-MDL3084-000082360.pdf | UBER-MDL3084-000082360 | UBER-MDL3084-000082363 |
| P-03275 | N/A | UBER-MDL3084-000098869.pdf | UBER-MDL3084-000098869 | UBER-MDL3084-000098941 |
| P-03276 | N/A | UBER-MDL3084-000119317.pdf | UBER-MDL3084-000119317 | UBER-MDL3084-000119341 |
| P-03277 | N/A | UBER-MDL3084-000159988.pdf | UBER-MDL3084-000159988 | UBER-MDL3084-000160022 |
| P-03278 | #N/A | Ad | UBER-MDL3084-000277365 | UBER-MDL3084-000277365 |
| P-03279 | #N/A | Ad | UBER-MDL3084-000277367 | UBER-MDL3084-000277367 |
| P-03280 | N/A | Unknown | UBER-MDL3084-000304899 | UBER-MDL3084-000305047 |
| P-03281 | N/A | Unknown | UBER-MDL3084-000312229 | UBER-MDL3084-000312237 |
| P-03282 | 3/3/2016 | Re: Urgent Inquiry - BuzzFeed News | UBER-MDL3084-000331038 | UBER-MDL3084-000331039 |
| P-03283 | 2/19/2020 | Community Guidelines (2016-12-08 Effective).pdf | UBER-MDL3084-000366787 | UBER-MDL3084-000366793 |
| P-03284 | 7/24/2024 | [Global Safety Support] Serious IPC Cent.pdf | UBER-MDL3084-000368184 | UBER-MDL3084-000368202 |
| P-03285 | 7/19/2024 | SAFE-2074667.html | UBER-MDL3084-000376641 | UBER-MDL3084-000376646 |
| P-03286 | 4/16/2025 | 50f075b7-5869-4eca-9513-952fd83eacd2.csv | UBER-MDL3084-BW-00000011 | UBER-MDL3084-BW-00000011 |
| P-03287 | 4/16/2025 | 51c580b5-ad1e-4906-a410-c204543ad0ac.csv | UBER-MDL3084-BW-00000012 | UBER-MDL3084-BW-00000012 |
| P-03288 | 4/16/2025 | 6ae638d0-af46-4548-8eb7-0350373bb7d7.csv | UBER-MDL3084-BW-00000014 | UBER-MDL3084-BW-00000014 |
| P-03289 | 4/16/2025 | 79ab5a1c-c289-4f76-855c-bf7d29156ad5.csv | UBER-MDL3084-BW-00000017 | UBER-MDL3084-BW-00000017 |
| P-03290 | 4/16/2025 | 9484cd3b-d9db-4059-833d-b97e0d4750fe.csv | UBER-MDL3084-BW-00000022 | UBER-MDL3084-BW-00000022 |
| P-03291 | 4/16/2025 | a15bd6e7-5bae-4c75-b961-e1011c154672.csv | UBER-MDL3084-BW-00000023 | UBER-MDL3084-BW-00000023 |
| P-03292 | 4/16/2025 | c5f6fc23-efd8-4723-8546-1e9c5258057e.csv | UBER-MDL3084-BW-00000032 | UBER-MDL3084-BW-00000032 |
| P-03293 | 4/16/2025 | ddeac586-0dd5-461a-b10c-2dc36168efb0.csv | UBER-MDL3084-BW-00000033 | UBER-MDL3084-BW-00000033 |
| P-03294 | 5/9/2025 | jaylynn dean Signup & Checkbox Consent (Confidential).pdf | UBER-MDL3084-BW-00000041 | UBER-MDL3084-BW-00000041 |
| P-03295 | 1/18/2023 | 2023-01-17 UBER Terms (USA) (from website).pdf | UBER-MDL3084-BW-00000042 | UBER-MDL3084-BW-00000042 |
| P-03296 | 11/30/2015 | Arizona Addendum March 1, 2019.pdf | UBER-MDL3084-BW-00001409 | UBER-MDL3084-BW-00001409 |
| P-03297 | 4/24/2025 | Arizona Addendum March 1, 2021.pdf | UBER-MDL3084-BW-00001410 | UBER-MDL3084-BW-00001410 |
| P-03298 | 12/5/2022 | AZ Addendum - Jan 2023.pdf | UBER-MDL3084-BW-00001411 | UBER-MDL3084-BW-00001413 |
| P-03299 | 11/30/2015 | AZ Addendum.pdf | UBER-MDL3084-BW-00001414 | UBER-MDL3084-BW-00001415 |
| P-03300 | 4/27/2016 | City Addendum.pdf | UBER-MDL3084-BW-00001416 | UBER-MDL3084-BW-00001416 |
| P-03301 | 4/24/2025 | Delivery Fare Addendum (Portier ).pdf | UBER-MDL3084-BW-00001417 | UBER-MDL3084-BW-00001419 |
| P-03302 | 4/24/2025 | Delivery Fare Addendum (Portier).pdf | UBER-MDL3084-BW-00001420 | UBER-MDL3084-BW-00001422 |
| P-03303 | 4/24/2025 | Delivery Fare Addendum (Schleuder ).pdf | UBER-MDL3084-BW-00001423 | UBER-MDL3084-BW-00001426 |
| P-03304 | 4/24/2025 | Delivery Fare Addendum (Schleuder).pdf | UBER-MDL3084-BW-00001427 | UBER-MDL3084-BW-00001430 |
| P-03305 | 4/24/2025 | Fare Addendum April 2022.pdf | UBER-MDL3084-BW-00001431 | UBER-MDL3084-BW-00001434 |
| P-03306 | 11/30/2015 | GA Addendum.pdf | UBER-MDL3084-BW-00001435 | UBER-MDL3084-BW-00001436 |
| P-03307 | 8/30/2016 | PORTIER Services Agreement August 31 2016.pdf | UBER-MDL3084-BW-00001437 | UBER-MDL3084-BW-00001459 |
| P-03308 | 4/24/2025 | PORTIER Tipping Addendum June 20 2017.pdf | UBER-MDL3084-BW-00001460 | UBER-MDL3084-BW-00001460 |
| P-03309 | 3/18/2019 | Portier, LLC - Addendum to Technology Services Agreement March 18, 2019.pdf | UBER-MDL3084-BW-00001461 | UBER-MDL3084-BW-00001463 |
| P-03310 | 5/18/2017 | RASIER Financial Terms Addendum May 22 2017.pdf | UBER-MDL3084-BW-00001464 | UBER-MDL3084-BW-00001465 |
| P-03311 | 4/24/2025 | Rasier Platform Access Agreement Jan 1, 2022.pdf | UBER-MDL3084-BW-00001466 | UBER-MDL3084-BW-00001492 |
| P-03312 | 12/11/2015 | RASIER Technology Services Agreement December 10 2015.pdf | UBER-MDL3084-BW-00001493 | UBER-MDL3084-BW-00001513 |
| P-03313 | 4/24/2025 | RASIER Tipping Addendum June 20 2017.pdf | UBER-MDL3084-BW-00001514 | UBER-MDL3084-BW-00001514 |
| P-03314 | 4/24/2025 | Rasier, LLC - Instant Pay Terms.pdf | UBER-MDL3084-BW-00001515 | UBER-MDL3084-BW-00001516 |
| P-03315 | 4/24/2025 | Schleuder Fare Addendum - Direct.pdf | UBER-MDL3084-BW-00001517 | UBER-MDL3084-BW-00001520 |
| P-03316 | 4/24/2025 | Scheduler Indemnity Addendum (4 wheel).pdf | UBER-MDL3084-BW-00001521 | UBER-MDL3084-BW-00001524 |
| P-03317 | 4/24/2025 | Scheduler Platform Access Agreement (4 wheel).pdf | UBER-MDL3084-BW-00001525 | UBER-MDL3084-BW-00001546 |
| P-03318 | 4/24/2025 | Service Fee Addendum - Atlanta February 17 2017.pdf | UBER-MDL3084-BW-00001547 | UBER-MDL3084-BW-00001548 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03319 | 4/24/2025 | Service Fee Addendum - Phoenix Rasier 20161110.pdf | UBER-MDL3084-BW-00001549 | UBER-MDL3084-BW-00001550 |
| P-03320 | 4/24/2025 | Service Fee Addendum.pdf | UBER-MDL3084-BW-00001551 | UBER-MDL3084-BW-00001552 |
| P-03321 | 7/10/2023 | Uber Connect & Direct Fare Addendum July 12 2023.pdf | UBER-MDL3084-BW-00001553 | UBER-MDL3084-BW-00001556 |
| P-03322 | 4/24/2025 | Uber Fare Addendum January 6, 2020.pdf | UBER-MDL3084-BW-00001557 | UBER-MDL3084-BW-00001560 |
| P-03323 | 4/24/2025 | Uber Indemnity Agreement January 6, 2020.pdf | UBER-MDL3084-BW-00001561 | UBER-MDL3084-BW-00001563 |
| P-03324 | 12/27/2019 | Uber Platform Access Agreement January 6, 2020.pdf | UBER-MDL3084-BW-00001564 | UBER-MDL3084-BW-00001583 |
| P-03325 | 4/24/2025 | VEHICLE INSPECTION REQUIRED BEFORE FIRST RIDE Addendum.pdf | UBER-MDL3084-BW-00001584 | UBER-MDL3084-BW-00001584 |
| P-03326 | 4/24/2025 | VEHICLE SAFETY AND EMISSIONS STANDARDS Addendum.pdf | UBER-MDL3084-BW-00001585 | UBER-MDL3084-BW-00001585 |
| P-03327 | 4/24/2025 | California Anti-Sexual Harassment Policy DocID 17783.pdf | UBER-MDL3084-BW-00005499 | UBER-MDL3084-BW-00005504 |
| P-03328 | 4/24/2025 | California Regulatory Rules and Requirements DocID 17793.pdf | UBER-MDL3084-BW-00005505 | UBER-MDL3084-BW-00005513 |
| P-03329 | 5/13/2025 | 1046_Jaylynn Dean Driver Hassan Turay Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006259 | UBER-MDL3084-BW-00006259 |
| P-03330 | 5/13/2025 | 1046_Jaylynn Dean Rider jaylynn dean Feedback and Ratings (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00006290 | UBER-MDL3084-BW-00006290 |
| P-03331 | 5/12/2025 | 1046_Jaylynn Dean Rider jaylynn dean Mobile Events (11-14-2023 to 11-16-2023) (DOI 11-15-2023) | UBER-MDL3084-BW-00006330 | UBER-MDL3084-BW-00006330 |
| P-03332 | 5/5/2025 | SAFE-3681018 - IWB - driver 76921802-11dd-455a-be3e-57aebb08ad1e.png | UBER-MDL3084-BW-00006333 | UBER-MDL3084-BW-00006333 |
| P-03333 | 5/5/2025 | SAFE-4071034 - IWB - rider 79ab5a1e-c289-4f76-855c-bf7d29156ad5.png | UBER-MDL3084-BW-00006336 | UBER-MDL3084-BW-00006336 |
| P-03334 | 5/9/2025 | SAFE-4071116 - IWB - trip 7088dc4a-90cc-4b78-bf3f-2f98e5e326c7 overview.png | UBER-MDL3084-BW-00006340 | UBER-MDL3084-BW-00006340 |
| P-03335 | 5/5/2025 | SAFE-3562032 - IWB - driver 50f075b7-5869-4cea-9513-952fd83eaed2 all.png | UBER-MDL3084-BW-00006374 | UBER-MDL3084-BW-00006374 |
| P-03336 | 5/15/2025 | 1046 Jaylynn Dean_ Driver Hassan Turay Driver Status and Flow (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00007747 | UBER-MDL3084-BW-00007747 |
| P-03337 | 5/19/2025 | 1046 Jaylynn Dean_ Driver Hassan Turay Driver Status and Flow (Signup to DOI) (DOI 11-15-2023) | UBER-MDL3084-BW-00007772 | UBER-MDL3084-BW-00007772 |
| P-03338 | 5/15/2025 | 1046 Jaylynn Dean_ 446bd16c-d98c-444c-aca6-15653d7915c3 | UBER-MDL3084-BW-00007842 | UBER-MDL3084-BW-00007842 |
| P-03339 | 5/15/2025 | 1046 Jaylynn Dean_ dc07dd8d-981a-4373-939c-6293611ab14f | UBER-MDL3084-BW-00007846 | UBER-MDL3084-BW-00007846 |
| P-03340 | 5/15/2025 | 1046 Jaylynn Dean_ cc2fbef8-0e11-4589-8600-c2d5a10c6229 | UBER-MDL3084-BW-00007917 | UBER-MDL3084-BW-00007917 |
| P-03341 | 5/15/2025 | 1046 Jaylynn Dean_ 83bd0814-050b-4d67-a47a-11afad13ecc7 | UBER-MDL3084-BW-00008020 | UBER-MDL3084-BW-00008020 |
| P-03342 | 5/15/2025 | 1046 Jaylynn Dean_ 413c3baf-8cb0-4dbc-95b6-7c5239cd4f4d | UBER-MDL3084-BW-00008039 | UBER-MDL3084-BW-00008044 |
| P-03343 | | | UBER_JCCP_MDI_001114547 | |
| P-03344 | 5/15/2025 | 1046 Jaylynn Dean_ 61fe801c-ad83-41e2-ba9c-2fefb0a47483 | UBER-MDL3084-BW-00008058 | UBER-MDL3084-BW-00008058 |
| P-03345 | 5/15/2025 | 1046 Jaylynn Dean_ 6c166fc2-b8b5-49d1-8671-c525fac6411d | UBER-MDL3084-BW-00008061 | UBER-MDL3084-BW-00008061 |
| P-03346 | 5/15/2025 | 1046 Jaylynn Dean_ 2fc53590-4c32-49d2-90dc-9210c7f13c56 | UBER-MDL3084-BW-00008068 | UBER-MDL3084-BW-00008068 |
| P-03347 | 5/15/2025 | 1046 Jaylynn Dean_ 2c506b09-fcc5-4fd8-a1bb-fc7577d6081d | UBER-MDL3084-BW-00008073 | UBER-MDL3084-BW-00008073 |
| P-03348 | 5/15/2025 | 1046 Jaylynn Dean_ 5c2f8644-4760-4066-b8fc-03dc1ddcf2a8 | UBER-MDL3084-BW-00008074 | UBER-MDL3084-BW-00008074 |
| P-03349 | 5/15/2025 | 1046 Jaylynn Dean_ c6cbfd12-59ef-4eb4-9d5c-167ab0d73aad | UBER-MDL3084-BW-00008085 | UBER-MDL3084-BW-00008085 |
| P-03350 | 5/15/2025 | 1046 Jaylynn Dean_ 89d4545b-5bc1-491e-b9ed-233c9af456ef | UBER-MDL3084-BW-00008127 | UBER-MDL3084-BW-00008127 |
| P-03351 | 5/15/2025 | 1046 Jaylynn Dean_ 1c365ff8-8878-429c-a0f7-714490bcd1eb | UBER-MDL3084-BW-00008128 | UBER-MDL3084-BW-00008128 |
| P-03352 | 5/15/2025 | 1046 Jaylynn Dean_ 4407df7c-e75a-4a61-abb9-300660c378ad | UBER-MDL3084-BW-00008171 | UBER-MDL3084-BW-00008171 |
| P-03353 | 5/15/2025 | 1046 Jaylynn Dean_ 885b4da4-2c66-48fd-85ac-09d1688e8645 | UBER-MDL3084-BW-00008221 | UBER-MDL3084-BW-00008222 |
| P-03354 | 5/15/2025 | 1046 Jaylynn Dean_ 3cce9721-604c-4b00-a51c-f16463154be6 | UBER-MDL3084-BW-00008238 | UBER-MDL3084-BW-00008239 |
| P-03355 | 5/15/2025 | 1046 Jaylynn Dean_ 90a8cbcb-1b6f-461f-9ecb-ceed363d8fa4 | UBER-MDL3084-BW-00008247 | UBER-MDL3084-BW-00008249 |
| P-03356 | 5/15/2025 | 1046 Jaylynn Dean_ f8cb3557-ff50-4625-9056-7865b2f96b08 | UBER-MDL3084-BW-00008261 | UBER-MDL3084-BW-00008262 |
| P-03357 | 5/15/2025 | 1046 Jaylynn Dean_ d6c451f8-2aa4-4951-91ac-504484cf0d98 | UBER-MDL3084-BW-00008389 | UBER-MDL3084-BW-00008389 |
| P-03358 | 5/15/2025 | 1046 Jaylynn Dean_ 8c531c9b-f720-4189-ba26-37cf58f2c9b | UBER-MDL3084-BW-00008408 | UBER-MDL3084-BW-00008408 |
| P-03359 | 5/15/2025 | 1046 Jaylynn Dean_ d77bc208-0378-4878-b332-8fbf602f0b84d | UBER-MDL3084-BW-00008409 | UBER-MDL3084-BW-00008409 |
| P-03360 | 5/15/2025 | 1046 Jaylynn Dean_ fa0b455c-6dbb-4c72-bfb6-4c114dfac306 | UBER-MDL3084-BW-00008411 | UBER-MDL3084-BW-00008411 |
| P-03361 | 5/15/2025 | 1046 Jaylynn Dean_ ca17c5f3-38ba-4645-9874-63c64ba1208c | UBER-MDL3084-BW-00008413 | UBER-MDL3084-BW-00008413 |
| P-03362 | 5/15/2025 | 1046 Jaylynn Dean_ cbf7b85a-1445-4cc6-9598-20fa51ab6b9d | UBER-MDL3084-BW-00008418 | UBER-MDL3084-BW-00008418 |
| P-03363 | 5/15/2025 | 1046 Jaylynn Dean_ 51cf6391-8f49-4090-b828-25a975c15d31 | UBER-MDL3084-BW-00008422 | UBER-MDL3084-BW-00008422 |
| P-03364 | 5/15/2025 | 1046 Jaylynn Dean_ abd1f7fc-d614-4935-8a9b-70708c585ecf | UBER-MDL3084-BW-00008424 | UBER-MDL3084-BW-00008424 |
| P-03365 | 5/15/2025 | 1046 Jaylynn Dean_ c9f812eb-307c-4fcc-8c70-6ccf6b38a696 | UBER-MDL3084-BW-00008427 | UBER-MDL3084-BW-00008427 |
| P-03366 | 5/15/2025 | 1046 Jaylynn Dean_ 2dbcca4b-54b1-4ff3-93e9-29829663bfb2 | UBER-MDL3084-BW-00008456 | UBER-MDL3084-BW-00008456 |
| P-03367 | 5/15/2025 | 1046 Jaylynn Dean_ f1dd2a20-fd96-482f-ae9e-19553618d361 | UBER-MDL3084-BW-00008475 | UBER-MDL3084-BW-00008475 |
| P-03368 | 5/15/2025 | 1046 Jaylynn Dean_ a41339bd-0c47-481d-b1b4-d7fdf2a0272d | UBER-MDL3084-BW-00008486 | UBER-MDL3084-BW-00008487 |
| P-03369 | 5/15/2025 | 1046 Jaylynn Dean_ a814f06f-b099-4868-b82c-48a50a5bb50c | UBER-MDL3084-BW-00008566 | UBER-MDL3084-BW-00008567 |
| P-03370 | 5/15/2025 | 1046 Jaylynn Dean_ 07cb8f5f-c26c-43da-89d9-72783c17a228 | UBER-MDL3084-BW-00008593 | UBER-MDL3084-BW-00008593 |
| P-03371 | 5/15/2025 | 1046 Jaylynn Dean_ d75afc1c-2528-4c5c-bcb9-4c91dcb8bd04 | UBER-MDL3084-BW-00008606 | UBER-MDL3084-BW-00008607 |
| P-03372 | 5/15/2025 | 1046 Jaylynn Dean_ c162cbcf-196f-4cf5-87ab-abe1cdb4f12c | UBER-MDL3084-BW-00008634 | UBER-MDL3084-BW-00008635 |
| P-03373 | 5/15/2025 | 1046 Jaylynn Dean_ d2b1a0ea-ebf3-408a-ab48-6a3133ca4741 | UBER-MDL3084-BW-00008646 | UBER-MDL3084-BW-00008647 |
| P-03374 | 5/15/2025 | 1046 Jaylynn Dean_ f461155d-c88f-4994-860f-7a2a44ba105c | UBER-MDL3084-BW-00008678 | UBER-MDL3084-BW-00008681 |
| P-03375 | 5/15/2025 | 1046 Jaylynn Dean_ 6a186eb9-28dc-452a-b98e-5d45a9e8d77c | UBER-MDL3084-BW-00008690 | UBER-MDL3084-BW-00008691 |
| P-03376 | 5/15/2025 | 1046 Jaylynn Dean_ b1517358-b765-4331-8622-6c6defcf5357 | UBER-MDL3084-BW-00008704 | UBER-MDL3084-BW-00008706 |
| P-03377 | 5/15/2025 | 1046 Jaylynn Dean_ fb742f5f-bdc7-4901-80e4-97790019d5d5 | UBER-MDL3084-BW-00008771 | UBER-MDL3084-BW-00008771 |
| P-03378 | 5/15/2025 | 1046 Jaylynn Dean_ 865a96a5-b1b8-4a06-a7ce-eda8778d660a | UBER-MDL3084-BW-00008779 | UBER-MDL3084-BW-00008779 |
| P-03379 | 5/15/2025 | 1046 Jaylynn Dean_ 3a6c23fc-b398-48b9-b2a5-bd6522c24c24 | UBER-MDL3084-BW-00008780 | UBER-MDL3084-BW-00008780 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03380 | 5/19/2025 | 1046 Jaylynn Dean_Call1-4f736fad-53b8-4f14-877e-c5bf4b6af833.wav | UBER-MDL3084-BW-00009266 | UBER-MDL3084-BW-00009266 |
| P-03381 | 5/19/2025 | 1046 Jaylynn Dean_Call1-d6e24618-b5bf-4971-b986-6cce1d61929b.wav | UBER-MDL3084-BW-00009421 | UBER-MDL3084-BW-00009421 |
| P-03382 | 6/9/2025 | 1046 Jaylynn Dean Req_26 Driver Comms_139aad48-ee1b-41f1-871a-ed1dde41e675.pdf | UBER-MDL3084-BW-00012145 | UBER-MDL3084-BW-00012145 |
| P-03383 | 6/9/2025 | 1046 Jaylynn Dean Req_27 Driver Comms_3907db1a-1f85-423f-944e-ad238ac1d861.pdf | UBER-MDL3084-BW-00012222 | UBER-MDL3084-BW-00012222 |
| P-03384 | 6/9/2025 | 1046 Jaylynn Dean Req_26 Rider Comms_7cb01e0d-e5ab-4910-9dee-7c79e7ad99b7.pdf | UBER-MDL3084-BW-00012402 | UBER-MDL3084-BW-00012402 |
| P-03385 | 6/9/2025 | 1046 Jaylynn Dean Req_26 Driver Comms_8b36e640-d209-4fcf-80a8-27fbe369b08e.pdf | UBER-MDL3084-BW-00012435 | UBER-MDL3084-BW-00012435 |
| P-03386 | 6/9/2025 | 1046 Jaylynn Dean Req_26 Driver Comms_c868a470-d18a-4dd2-b4e3-f35ec564f6a5.pdf | UBER-MDL3084-BW-00012679 | UBER-MDL3084-BW-00012679 |
| P-03387 | 6/11/2025 | 1046 Jaylynn Dean_Driver (Hassan Turay_ad49b22a-751c-4df9-ac46-84ecf5a5f946) (Driver's License_a03218ad-4084-43ed-9b35-ec7bf4debffa) | UBER-MDL3084-BW-00013100 | UBER-MDL3084-BW-00013100 |
| P-03388 | 6/11/2025 | 1046 Jaylynn Dean_Driver (Hassan Turay_ad49b22a-751c-4df9-ac46-84ecf5a5f946) (Vehicle Insurance_d9c7c295-ae40-4fb0-a0a2-f487d1279d01) | UBER-MDL3084-BW-00013132 | UBER-MDL3084-BW-00013132 |
| P-03389 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 12-07-2016 | UBER-MDL3084-BW-00027855 | UBER-MDL3084-BW-00027855 |
| P-03390 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-28-2019 | UBER-MDL3084-BW-00027856 | UBER-MDL3084-BW-00027856 |
| P-03391 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 12-08-2017 | UBER-MDL3084-BW-00027857 | UBER-MDL3084-BW-00027857 |
| P-03392 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 09-02-2020 | UBER-MDL3084-BW-00027858 | UBER-MDL3084-BW-00027858 |
| P-03393 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 05-15-2022 | UBER-MDL3084-BW-00027859 | UBER-MDL3084-BW-00027859 |
| P-03394 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 02-12-2022 | UBER-MDL3084-BW-00027860 | UBER-MDL3084-BW-00027860 |
| P-03395 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 03-07-2023 | UBER-MDL3084-BW-00027861 | UBER-MDL3084-BW-00027861 |
| P-03396 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 02-14-2019 | UBER-MDL3084-BW-00027862 | UBER-MDL3084-BW-00027862 |
| P-03397 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 08-04-2021 | UBER-MDL3084-BW-00027863 | UBER-MDL3084-BW-00027863 |
| P-03398 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 07-30-2023 | UBER-MDL3084-BW-00027864 | UBER-MDL3084-BW-00027864 |
| P-03399 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 12-06-2017 | UBER-MDL3084-BW-00027865 | UBER-MDL3084-BW-00027865 |
| P-03400 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 02-23-2017 | UBER-MDL3084-BW-00027866 | UBER-MDL3084-BW-00027866 |
| P-03401 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Profile Photo Uploaded 04-01-2018 | UBER-MDL3084-BW-00027867 | UBER-MDL3084-BW-00027867 |
| P-03402 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 06-25-2020 | UBER-MDL3084-BW-00027868 | UBER-MDL3084-BW-00027868 |
| P-03403 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 08-17-2021 | UBER-MDL3084-BW-00027869 | UBER-MDL3084-BW-00027869 |
| P-03404 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-28-2019 | UBER-MDL3084-BW-00027870 | UBER-MDL3084-BW-00027870 |
| P-03405 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 12-06-2017 | UBER-MDL3084-BW-00027871 | UBER-MDL3084-BW-00027871 |
| P-03406 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 02-15-2023 | UBER-MDL3084-BW-00027872 | UBER-MDL3084-BW-00027872 |
| P-03407 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 12-06-2017 | UBER-MDL3084-BW-00027873 | UBER-MDL3084-BW-00027873 |
| P-03408 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 12-07-2016 | UBER-MDL3084-BW-00027874 | UBER-MDL3084-BW-00027874 |
| P-03409 | 12/7/2016 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 12-07-2016 | UBER-MDL3084-BW-00027875 | UBER-MDL3084-BW-00027875 |
| P-03410 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-28-2019 | UBER-MDL3084-BW-00027876 | UBER-MDL3084-BW-00027876 |
| P-03411 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 02-15-2021 | UBER-MDL3084-BW-00027877 | UBER-MDL3084-BW-00027877 |
| P-03412 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 09-09-2020 | UBER-MDL3084-BW-00027878 | UBER-MDL3084-BW-00027878 |
| P-03413 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 08-13-2018 | UBER-MDL3084-BW-00027879 | UBER-MDL3084-BW-00027879 |
| P-03414 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 09-02-2020 | UBER-MDL3084-BW-00027880 | UBER-MDL3084-BW-00027880 |
| P-03415 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 08-07-2021 | UBER-MDL3084-BW-00027881 | UBER-MDL3084-BW-00027881 |
| P-03416 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 02-01-2017 | UBER-MDL3084-BW-00027882 | UBER-MDL3084-BW-00027882 |
| P-03417 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 06-28-2019 | UBER-MDL3084-BW-00027883 | UBER-MDL3084-BW-00027883 |
| P-03418 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 05-18-2018 | UBER-MDL3084-BW-00027884 | UBER-MDL3084-BW-00027884 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03419 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 12-02-2022 | UBER-MDL3084-BW-00027885 | UBER-MDL3084-BW-00027885 |
| P-03420 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 11-11-2022 | UBER-MDL3084-BW-00027886 | UBER-MDL3084-BW-00027886 |
| P-03421 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 12-02-2021 | UBER-MDL3084-BW-00027887 | UBER-MDL3084-BW-00027887 |
| P-03422 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 08-29-2020 | UBER-MDL3084-BW-00027888 | UBER-MDL3084-BW-00027888 |
| P-03423 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 05-30-2018 | UBER-MDL3084-BW-00027889 | UBER-MDL3084-BW-00027889 |
| P-03424 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 07-31-2022 | UBER-MDL3084-BW-00027890 | UBER-MDL3084-BW-00027890 |
| P-03425 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 08-29-2020 | UBER-MDL3084-BW-00027891 | UBER-MDL3084-BW-00027891 |
| P-03426 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 12-08-2017 | UBER-MDL3084-BW-00027892 | UBER-MDL3084-BW-00027892 |
| P-03427 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Inspection Uploaded 05-18-2018 | UBER-MDL3084-BW-00027893 | UBER-MDL3084-BW-00027893 |
| P-03428 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-29-2019 | UBER-MDL3084-BW-00027894 | UBER-MDL3084-BW-00027894 |
| P-03429 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Registration Uploaded 06-25-2020 | UBER-MDL3084-BW-00027895 | UBER-MDL3084-BW-00027895 |
| P-03430 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Driver's License Uploaded 04-03-2023 | UBER-MDL3084-BW-00027896 | UBER-MDL3084-BW-00027896 |
| P-03431 | 6/6/2025 | 1046 Jaylynn Dean Driver Hassan Turay Vehicle Insurance Uploaded 05-12-2023 | UBER-MDL3084-BW-00027897 | UBER-MDL3084-BW-00027897 |
| P-03432 | 6/7/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Background Check Consent (DOI 11-15-2023)_0bd424bc-7fda-4f20-bdeb-0bdc7e621ce1.pdf | UBER-MDL3084-BW-00027898 | UBER-MDL3084-BW-00027898 |
| P-03433 | 6/7/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Background Check Consent (DOI 11-15-2023)_3e13555b-750f-431e-b099-0f398115db2d.pdf | UBER-MDL3084-BW-00027899 | UBER-MDL3084-BW-00027899 |
| P-03434 | 6/7/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Background Check Consent (DOI 11-15-2023)_bf2e4bb3-4e2e-4471-aad9-55c3544fb3f4.pdf | UBER-MDL3084-BW-00027900 | UBER-MDL3084-BW-00027900 |
| P-03435 | 6/7/2025 | 1046 Jaylynn Dean_Trip_Receipt | UBER-MDL3084-BW-00027901 | UBER-MDL3084-BW-00027902 |
| P-03436 | 6/13/2025 | 1046 Jaylynn Dean_Driver Hassan Turay Driver Device Data ('ad49b22a-751e-4df9-ac46-84ecf5a5f946') (Signup to DOI) | UBER-MDL3084-BW-00028170 | UBER-MDL3084-BW-00028170 |
| P-03437 | 6/18/2025 | 1896 (A.L.) – 76c39a78-80ec-3113-af9e-591d20a76a91_1.html | UBER-MDL3084-BW-00034324 | UBER-MDL3084-BW-00034326 |
| P-03438 | undated | marketing email from Uber to Jaylynn Dean | UBER-MDL3084-BW-00036217 | UBER-MDL3084-BW-00036219 |
| P-03439 | undated | marketing email from Uber to Jaylynn Dean | UBER-MDL3084-BW-00036330 | UBER-MDL3084-BW-00036331 |
| P-03440 | undated | marketing email from Uber to Jaylynn Dean | UBER-MDL3084-BW-00036561 | UBER-MDL3084-BW-00036563 |
| P-03441 | undated | marketing email from Uber to Jaylynn Dean | UBER-MDL3084-BW-00036681 | UBER-MDL3084-BW-00036683 |
| P-03442 | 6/18/2025 | 1046 (Jaylynn Dean) - 77fc58e3-ec79-35ef-999a-87296a059816_1.html | UBER-MDL3084-BW-00036734 | UBER-MDL3084-BW-00036735 |
| P-03443 | 6/18/2025 | 1046 (Jaylynn Dean) - c695dd0d-aedd-395f-ba2d-ac47b14f6295_1.html | UBER-MDL3084-BW-00037184 | UBER-MDL3084-BW-00037185 |
| P-03444 | N/A | UBER-MDL3084-BW-00048906.pdf | UBER-MDL3084-BW-00048906 | UBER-MDL3084-BW-00048906 |
| P-03445 | 8/23/2025 | 2659 A.R. (A. R.) Driver Michael LE (c5f6fc23-efd8-4723-8546-1e9c5258057c).csv | UBER-MDL3084-BW-00049302 | UBER-MDL3084-BW-00049302 |
| P-03446 | 5/19/2025 | SAFE-4071034.pdf | UBER-MDL3084-BW-00050318 | UBER-MDL3084-BW-00050325 |
| P-03447 | 8/22/2025 | 2659 A.R. (A. R.) Driver Michael LE (c5f6fc23-efd8-4723-8546-1e9c5258057c) Feedback (hGxNyx9XZ).csv | UBER-MDL3084-BW-00050794 | UBER-MDL3084-BW-00050794 |
| P-03448 | 8/22/2025 | 1613 WHB 832 (B. M.) Driver Jeffery Richardson (50f075b7-5869-4cca-9513-952fd83eaed2) Feedback (IbB1XWrsL).csv | UBER-MDL3084-BW-00050795 | UBER-MDL3084-BW-00050795 |
| P-03449 | 8/23/2025 | | UBER-MDL3084-BW-00049301 | UBER-MDL3084-BW-00049301 |
| P-03450 | 6/6/2025 | 1046_40_Dean, Jaylynn - req 22b_1.pdf | UBER-MDL3084-DFS00003611 | UBER-MDL3084-DFS00003614 |
| P-03451 | 1/4/2018 | 1046_40_Dean, Jaylynn - req 22b_10.pdf | UBER-MDL3084-DFS00003615 | UBER-MDL3084-DFS00003618 |
| P-03452 | 3/6/2017 | 1046_40_Dean, Jaylynn - req 22b_11.pdf | UBER-MDL3084-DFS00003619 | UBER-MDL3084-DFS00003620 |
| P-03453 | 6/5/2023 | 1046_40_Dean, Jaylynn - req 22b_2.pdf | UBER-MDL3084-DFS00003625 | UBER-MDL3084-DFS00003626 |
| P-03454 | 4/9/2023 | 1046_40_Dean, Jaylynn - req 22b_3.pdf | UBER-MDL3084-DFS00003627 | UBER-MDL3084-DFS00003630 |
| P-03455 | 4/4/2023 | 1046_40_Dean, Jaylynn - req 22b_4.pdf | UBER-MDL3084-DFS00003631 | UBER-MDL3084-DFS00003632 |
| P-03456 | 5/2/2022 | 1046_40_Dean, Jaylynn - req 22b_5.pdf | UBER-MDL3084-DFS00003633 | UBER-MDL3084-DFS00003634 |
| P-03457 | 5/2/2022 | 1046_40_Dean, Jaylynn - req 22b_6.pdf | UBER-MDL3084-DFS00003635 | UBER-MDL3084-DFS00003638 |
| P-03458 | 6/3/2021 | 1046_40_Dean, Jaylynn - req 22b_7.pdf | UBER-MDL3084-DFS00003639 | UBER-MDL3084-DFS00003642 |
| P-03459 | 6/29/2020 | 1046_40_Dean, Jaylynn - req 22b_8.pdf | UBER-MDL3084-DFS00003643 | UBER-MDL3084-DFS00003646 |
| P-03460 | 9/10/2018 | 1046_40_Dean, Jaylynn - req 22b_9.pdf | UBER-MDL3084-DFS00003647 | UBER-MDL3084-DFS00003650 |
| P-03461 | 4/18/2024 | 1046_40_Dean, Jaylynn - req 24.csv | UBER-MDL3084-DFS00003652 | UBER-MDL3084-DFS00003652 |
| P-03462 | 5/9/2024 | 1046_40_Dean, Jaylynn - req 28_1.xlsx | UBER-MDL3084-DFS00003676 | UBER-MDL3084-DFS00003676 |
| P-03463 | 4/18/2024 | 1046_40_Dean, Jaylynn - req 8.csv | UBER-MDL3084-DFS00003683 | UBER-MDL3084-DFS00003683 |
| P-03464 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_11.pdf | UBER-MDL3084-DFS00003687 | UBER-MDL3084-DFS00003687 |
| P-03465 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_13.pdf | UBER-MDL3084-DFS00003689 | UBER-MDL3084-DFS00003689 |
| P-03466 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_15.pdf | UBER-MDL3084-DFS00003692 | UBER-MDL3084-DFS00003693 |
| P-03467 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_17.pdf | UBER-MDL3084-DFS00003696 | UBER-MDL3084-DFS00003696 |
| P-03468 | 5/6/2024 | 1046_40_Dean, Jaylynn_31d_23.pdf | UBER-MDL3084-DFS00003699 | UBER-MDL3084-DFS00003700 |
| P-03469 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_20.pdf | UBER-MDL3084-DFS00003701 | UBER-MDL3084-DFS00003701 |

Exhibit 1

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03470 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_6.pdf | UBER-MDL3084-DFS00003707 | UBER-MDL3084-DFS00003707 |
| P-03471 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_12.png | UBER-MDL3084-DFS00003719 | UBER-MDL3084-DFS00003719 |
| P-03472 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_14.png | UBER-MDL3084-DFS00003721 | UBER-MDL3084-DFS00003721 |
| P-03473 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_15.png | UBER-MDL3084-DFS00003722 | UBER-MDL3084-DFS00003722 |
| P-03474 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_16.png | UBER-MDL3084-DFS00003723 | UBER-MDL3084-DFS00003723 |
| P-03475 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_17.png | UBER-MDL3084-DFS00003724 | UBER-MDL3084-DFS00003724 |
| P-03476 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_18.png | UBER-MDL3084-DFS00003725 | UBER-MDL3084-DFS00003725 |
| P-03477 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_19.png | UBER-MDL3084-DFS00003726 | UBER-MDL3084-DFS00003726 |
| P-03478 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_4.WAV | UBER-MDL3084-DFS00003741 | UBER-MDL3084-DFS00003741 |
| P-03479 | 5/9/2024 | 1046_40_Dean, Jaylynn_31d_5.png | UBER-MDL3084-DFS00003742 | UBER-MDL3084-DFS00003742 |
| P-03480 | #N/A | | UBER-MDL3084-DFS00015927 | #N/A |
| P-03481 | 11/15/2023 | 1046_40_Dean, Jaylynn - req 31d_supp 1 | UBER-MDL3084-DFS00024083 | UBER-MDL3084-DFS00024083 |
| P-03482 | 11/26/2024 | 2659_40_A.R. (R., A.) - req 9_1.pdf | UBER-MDL3084-DFS00054848 | UBER-MDL3084-DFS00054848 |
| P-03483 | 12/14/2024 | 2699_40_B.L. (L., B.) - req 23.csv | UBER-MDL3084-DFS00061346 | UBER-MDL3084-DFS00061346 |
| P-03484 | 3/31/2025 | 1046_40_Jaylynn Dean - req 31d_2.pdf | UBER-MDL3084-DFS00144328 | UBER-MDL3084-DFS00144329 |
| P-03485 | 11/15/2023 | 1046_40_Dean, Jaylynn - req 28_11.pdf | UBER-MDL3084-DFS00144600 | UBER-MDL3084-DFS00144602 |
| P-03486 | 3/27/2025 | 1046_40_Dean, Jaylynn - req 28_8.pdf | UBER-MDL3084-DFS00144605 | UBER-MDL3084-DFS00144607 |
| P-03487 | 11/17/2023 | 1046_40_Dean, Jaylynn - req 28_9.xlsx | UBER-MDL3084-DFS00144608 | UBER-MDL3084-DFS00144608 |
| P-03488 | 4/2/2025 | 1046_40_Dean, Jaylynn - req 31d_1.pdf | UBER-MDL3084-DFS00144611 | UBER-MDL3084-DFS00144611 |
| P-03489 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_1.pdf | UBER-MDL3084-DFS00159633 | UBER-MDL3084-DFS00159637 |
| P-03490 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_2.pdf | UBER-MDL3084-DFS00159638 | UBER-MDL3084-DFS00159642 |
| P-03491 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_3.pdf | UBER-MDL3084-DFS00159643 | UBER-MDL3084-DFS00159647 |
| P-03492 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_4.pdf | UBER-MDL3084-DFS00159648 | UBER-MDL3084-DFS00159652 |
| P-03493 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 22b_5.pdf | UBER-MDL3084-DFS00159653 | UBER-MDL3084-DFS00159657 |
| P-03494 | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_1.pdf | UBER-MDL3084-DFS00159661 | UBER-MDL3084-DFS00159663 |
| P-03495 | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_11.pdf | UBER-MDL3084-DFS00159666 | UBER-MDL3084-DFS00159668 |
| P-03496 | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_13.pdf | UBER-MDL3084-DFS00159672 | UBER-MDL3084-DFS00159673 |
| P-03497 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_15.wav | UBER-MDL3084-DFS00159677 | UBER-MDL3084-DFS00159677 |
| P-03498 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_16.wav | UBER-MDL3084-DFS00159678 | UBER-MDL3084-DFS00159678 |
| P-03499 | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_17.pdf | UBER-MDL3084-DFS00159679 | UBER-MDL3084-DFS00159679 |
| P-03500 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_18.WAV | UBER-MDL3084-DFS00159680 | UBER-MDL3084-DFS00159680 |
| P-03501 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 26_20.pdf | UBER-MDL3084-DFS00159683 | UBER-MDL3084-DFS00159685 |
| P-03502 | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 26_3.pdf | UBER-MDL3084-DFS00159686 | UBER-MDL3084-DFS00159687 |
| P-03503 | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 27_1.pdf | UBER-MDL3084-DFS00159699 | UBER-MDL3084-DFS00159700 |
| P-03504 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 28_1.pdf | UBER-MDL3084-DFS00159701 | UBER-MDL3084-DFS00159704 |
| P-03505 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 28_2.pdf | UBER-MDL3084-DFS00159705 | UBER-MDL3084-DFS00159708 |
| P-03506 | 4/21/2025 | 1046_40_Dean, Jaylynn_Req 31d_1.pdf | UBER-MDL3084-DFS00159709 | UBER-MDL3084-DFS00159709 |
| P-03507 | 4/22/2025 | 2659_40_A.R. (R., A.)_Req 31d_3.png | UBER-MDL3084-DFS00160119 | UBER-MDL3084-DFS00160119 |
| P-03508 | N/A | UBER-MDL3084-DFS00216657.pdf | UBER-MDL3084-DFS00216657 | UBER-MDL3084-DFS00216657 |
| P-03509 | N/A | UBER-MDL3084-DFS00216658.pdf | UBER-MDL3084-DFS00216658 | UBER-MDL3084-DFS00216659 |
| P-03510 | N/A | UBER-MDL3084-DFS00216660.pdf | UBER-MDL3084-DFS00216660 | UBER-MDL3084-DFS00216661 |
| P-03511 | N/A | UBER-MDL3084-DFS00216662.pdf | UBER-MDL3084-DFS00216662 | UBER-MDL3084-DFS00216664 |
| P-03512 | N/A | UBER-MDL3084-DFS00216665.pdf | UBER-MDL3084-DFS00216665 | UBER-MDL3084-DFS00216666 |
| P-03513 | N/A | UBER-MDL3084-DFS00216667.pdf | UBER-MDL3084-DFS00216667 | UBER-MDL3084-DFS00216669 |
| P-03514 | N/A | UBER-MDL3084-DFS00216670.pdf | UBER-MDL3084-DFS00216670 | UBER-MDL3084-DFS00216671 |
| P-03515 | N/A | UBER-MDL3084-DFS00216672.pdf | UBER-MDL3084-DFS00216672 | UBER-MDL3084-DFS00216673 |
| P-03516 | N/A | UBER-MDL3084-DFS00216674.pdf | UBER-MDL3084-DFS00216674 | UBER-MDL3084-DFS00216675 |
| P-03517 | N/A | UBER-MDL3084-DFS00216678.pdf | UBER-MDL3084-DFS00216678 | UBER-MDL3084-DFS00216680 |
| P-03518 | N/A | UBER-MDL3084-DFS00216681.pdf | UBER-MDL3084-DFS00216681 | UBER-MDL3084-DFS00216684 |
| P-03519 | N/A | UBER-MDL3084-DFS00216685.pdf | UBER-MDL3084-DFS00216685 | UBER-MDL3084-DFS00216686 |
| P-03520 | N/A | UBER-MDL3084-DFS00216687.pdf | UBER-MDL3084-DFS00216687 | UBER-MDL3084-DFS00216687 |
| P-03521 | N/A | UBER-MDL3084-DFS00216688.pdf | UBER-MDL3084-DFS00216688 | UBER-MDL3084-DFS00216689 |
| P-03522 | N/A | UBER-MDL3084-DFS00216690.pdf | UBER-MDL3084-DFS00216690 | UBER-MDL3084-DFS00216691 |
| P-03523 | N/A | UBER-MDL3084-DFS00216692.pdf | UBER-MDL3084-DFS00216692 | UBER-MDL3084-DFS00216693 |
| P-03524 | N/A | UBER-MDL3084-DFS00216694.pdf | UBER-MDL3084-DFS00216694 | UBER-MDL3084-DFS00216695 |
| P-03525 | N/A | UBER-MDL3084-DFS00216696.pdf | UBER-MDL3084-DFS00216696 | UBER-MDL3084-DFS00216697 |
| P-03526 | N/A | UBER-MDL3084-DFS00216698.pdf | UBER-MDL3084-DFS00216698 | UBER-MDL3084-DFS00216699 |
| P-03527 | N/A | UBER-MDL3084-DFS00216700.pdf | UBER-MDL3084-DFS00216700 | UBER-MDL3084-DFS00216702 |
| P-03528 | N/A | UBER-MDL3084-DFS00216701.pdf | UBER-MDL3084-DFS00216701 | UBER-MDL3084-DFS00216702 |
| P-03529 | N/A | UBER-MDL3084-DFS00216703.pdf | UBER-MDL3084-DFS00216703 | UBER-MDL3084-DFS00216703 |
| P-03530 | N/A | UBER-MDL3084-DFS00216704.pdf | UBER-MDL3084-DFS00216704 | UBER-MDL3084-DFS00216705 |
| P-03531 | N/A | UBER-MDL3084-DFS00216706.pdf | UBER-MDL3084-DFS00216706 | UBER-MDL3084-DFS00216707 |
| P-03532 | N/A | UBER-MDL3084-DFS00216708.pdf | UBER-MDL3084-DFS00216708 | UBER-MDL3084-DFS00216709 |
| P-03533 | N/A | UBER-MDL3084-DFS00216710.pdf | UBER-MDL3084-DFS00216710 | UBER-MDL3084-DFS00216711 |
| P-03534 | N/A | UBER-MDL3084-DFS00216712.pdf | UBER-MDL3084-DFS00216712 | UBER-MDL3084-DFS00216712 |
| P-03535 | N/A | UBER-MDL3084-DFS00216713.pdf | UBER-MDL3084-DFS00216713 | UBER-MDL3084-DFS00216714 |
| P-03536 | N/A | UBER-MDL3084-DFS00216715.pdf | UBER-MDL3084-DFS00216715 | UBER-MDL3084-DFS00216716 |
| P-03537 | N/A | UBER-MDL3084-DFS00216717.pdf | UBER-MDL3084-DFS00216717 | UBER-MDL3084-DFS00216719 |
| P-03538 | N/A | UBER-MDL3084-DFS00216720.pdf | UBER-MDL3084-DFS00216720 | UBER-MDL3084-DFS00216721 |
| P-03539 | N/A | UBER-MDL3084-DFS00216722.pdf | UBER-MDL3084-DFS00216722 | UBER-MDL3084-DFS00216723 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03540 | N/A | UBER-MDL3084-DFS00216724.pdf | UBER-MDL3084-DFS00216724 | UBER-MDL3084-DFS00216724 |
| P-03541 | N/A | Spreadsheet | UBER-MDL3084-DFS00216761 | UBER-MDL3084-DFS00216761 |
| P-03542 | 4/27/2018 | -OA- Opportunity Analysis Instructions for La_1eXKYkLWZY5VeK1u3nfl6FN9ZIGmlb3HNCaII9YAW61k.pptx | UBER000051210 | UBER000051256 |
| P-03543 | 5/24/2017 | Safety Addendum for Business-Marketing Briefs _1ubs5wPToEh5nsMVPgUio7lz6PpPGJC3Lnr5CuL9jiMU.docx | UBER000063738 | UBER000063745 |
| P-03544 | 10/7/2021 | -SAFETY- PCM 2022 Plan _1lCwBAQ5PyTCMLBCOQWJbWOEK5VN3HlOQaSUNDpXx11cdocx | UBER000065216 | UBER000065219 |
| P-03545 | 3/1/2018 | Fwd: BGCs | UBER000065684 | UBER000065686 |
| P-03546 | 4/23/2016 | 1MW Program Update #2: April 2016 | UBER000066218 | UBER000066221 |
| P-03547 | #N/A | #N/A | UBER00008420 | #N/A |
| P-03548 | 2/15/2019 | Customer Feedback Journey _1NGMrFVtK3xCXeWFCxRLjStc5tqfPFSCTnpnFxe9Xfo.docx | UBER000095540 | UBER000095591 |
| P-03549 | 1/31/2018 | Re: Follow-ups from today | UBER000102146 | UBER000102147 |
| P-03550 | 8/5/2020 | Re: Dara Townhall question on dashcams | UBER000102256 | UBER000102256 |
| P-03551 | #N/A | #N/A | UBER00011735 | #N/A |
| P-03552 | 12/6/2018 | Re: Quick link to submit tickets | UBER000129059 | UBER000129064 |
| P-03553 | 11/30/2018 | Safety + Insurance - H1 2019 Strategy & Themes | UBER000138397 | UBER000138434 |
| P-03554 | 9/19/2018 | Prevention Initiative Creative Brief _1y5opoJHgZY7kN7x0koEFdMbPZYmYhevDuQGyWsE7TZk.docx | UBER000145594 | UBER000145604 |
| P-03555 | 4/20/2016 | Project Brief - Bouncer | UBER000146242 | UBER000146245 |
| P-03556 | 10/1/2018 | Lifecycle Playbook (Safety HQ)_1_V-A6ynzzIzDCD-29nTQhXvUGB0IBAGFb7e2L7SEi20.pptx | UBER000146473 | UBER000146527 |
| P-03557 | 1/10/2021 | UBER 113188_1MKH6qv9CS6IIx_p7X8sMChuGSrRgGHV4.pdf | UBER000146708 | UBER000146717 |
| P-03558 | 12/12/2016 | Fwd: WEEKLY PROGRESS #2 (12/12/16): BRAND NARRATIVE / DEFINING TRUST & SAFETY RESEARCH | UBER000168512 | UBER000168517 |
| P-03559 | 11/5/2019 | -Ext- CMT Safest Driver Contest tim_1eY2W95BlTI9h19TROTnb534dtVHXhvueiad_RyrmB0rUxlsx | UBER000169934 | UBER000169934 |
| P-03560 | 11/9/2016 | Trust & Safety - Nov Newsletter | UBER000171153 | UBER000171160 |
| P-03561 | 7/20/2021 | -Uber Crew- Feedback_16SNw0WJWedjScoWLmNv5Re1aC0r3MlP7sTZQuf13JJs.xlsx | UBER000178305 | UBER000178305 |
| P-03562 | 10/5/2022 | IAVR - CommOps alignment_14O2b-7FJE6cAFwaQKocUe-Gu9mCjplVDMH9kfy7zzFc.docx | UBER000178357 | UBER000178358 |
| P-03563 | 8/12/2015 | Uberversity - Safety Challenge_1Ww7b7iQ2IHqzH6ndi3WM9ZMwMgAYwNLy8oMifErpi24.pptx | UBER000179489 | UBER000179509 |
| P-03564 | 3/8/2016 | Safety Experience 2016 Overview | UBER000179593 | UBER000179687 |
| P-03565 | 2/1/2021 | VS Dashcam Investment Case_1mRP8Spqv9aLQKyWj2a7MSpSEQ8eW_zKsaMlXZDefail.pptx | UBER000180335 | UBER000180373 |
| P-03567 | 1/29/2018 | Monthly Safety All Hands 2-04-16_1rTOldBCdbupTteBrRBEs-LgYAo0WLECgk-Nj5xhPIw8.pptx | UBER000183289 | UBER000183310 |
| P-03568 | 1/3/2019 | BYOQ - Driver Touch Points_1Bns74DRMo9WcKe_rQBjGScRTz-ZnD0ooAmeWxgIqBAQ.pptx | UBER000184830 | UBER000184830.0022 |
| P-03569 | 6/14/2019 | -FOR UBER- Uber Pro - RD 1.5_1r8-FtA5Z37LWSP2RnM3a3Vonbyjgyp XXvLk5-AlwSdI.pptx | UBER000192116 | UBER000192218 |
| P-03570 | 2/9/2018 | Project Z Stim Focus Groups_1Lj29FD5SEuzg8g-Wzxbpt1M49VqtEQ372OWHWxTY_jw.pptx | UBER000206296 | UBER000206321 |
| P-03571 | 7/11/2022 | Re: Safety Media Bi-Weekly Update - July 1, 2022 | UBER000222888 | UBER000222891 |
| P-03572 | 7/22/2022 | RideCheck+ 1-Pager_10xkR72HKJqZurwXEUhPZ3ICJ5lo2jFM7nxHhOL_s3Zg.docx | UBER000226515 | UBER000226522 |
| P-03573 | 10/15/2021 | 2022 Planning Safety Share-outs | UBER000228547 | UBER000228575 |
| P-03574 | N/A | Valor000001.pdf | Valor000001 | VALOR000495 |
| P-03575 | 2017 | 1046_40_Dean_Jaylynn - req 25_1.pdf | UBER-MDL3084-DFS00003653 | UBER-MDL3084-DFS00003654 |
| P-03576 | 2017-2018 | 1046_40_Dean_Jaylynn - req 25_2.pdf | UBER-MDL3084-DFS00003655 | UBER-MDL3084-DFS00003657 |
| P-03577 | 2018-2019 | 1046_40_Dean_Jaylynn - req 25_3.pdf | UBER-MDL3084-DFS00003658 | UBER-MDL3084-DFS00003660 |
| P-03578 | 2020 | 1046_40_Dean_Jaylynn - req 25_4.pdf | UBER-MDL3084-DFS00003661 | UBER-MDL3084-DFS00003663 |
| P-03579 | 2021 | 1046_40_Dean_Jaylynn - req 25_5.pdf | UBER-MDL3084-DFS00003664 | UBER-MDL3084-DFS00003666 |
| P-03580 | 2022 | 1046_40_Dean_Jaylynn - req 25_6.pdf | UBER-MDL3084-DFS00003667 | UBER-MDL3084-DFS00003669 |
| P-03581 | 2023 | 1046_40_Dean_Jaylynn - req 25_7.pdf | UBER-MDL3084-DFS00003670 | UBER-MDL3084-DFS00003672 |
| P-03582 | 2024 | 1046_40_Dean_Jaylynn_Req_15.pdf | UBER-MDL3084-DFS00159658 | UBER-MDL3084-DFS00159660 |
| P-03583 | 3/3/2023 | Microsoft 2007 PowerPoint Presentation | UBER_JCCP_MDL_003632627 | |
| P-03584 | 7/28/2016 | | UBER_JCCP_MDL_005252919 | UBER_JCCP_MDL_005252926 |
| P-03585 | 1/31/2018 | Microsoft 2007 PowerPoint Presentation | UBER_JCCP_MDL_000172793 | UBER_JCCP_MDL_000172833 |
| P-03586 | 10/24/2025 | Rebuttal Report of Vida Thomas dated October 24, 2025 | N/A | N/A |
| P-03587 | | | UBER_JCCP_MDL_005557480 | |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03588 | | | UBER-MDL3084-DFS00003682 | |
| P-03589 | | | UBER-MDL3084-DFS00003702 | |
| P-03590 | | | UBER-MDL3084-DFS00003743 | |
| P-03591 | | | UBER-MDL3084-DFS00144604 | |
| P-03592 | | | UBER-MDL3084-DFS00159664 | |
| P-03593 | | | UBER-MDL3084-DFS00159669 | |
| P-03594 | | | UBER-MDL3084-DFS00159674 | |
| P-03595 | | | UBER-MDL3084-DFS00159692 | |
| P-03596 | | | UBER-MDL3084-DFS00159695 | |
| P-03597 | | | UBER-MDL3084-DFS00159697 | |
| P-03598 | | | UBER-MDL3084-DFS00003711 | |
| P-03599 | | | UBER-MDL3084-DFS00159709 | |
| P-03601 | | | UBER-MDL3084-BW-00009421 | |
| P-03602 | | Kauffman Exhibit 1 | N/A | N/A |
| P-03603 | | Kauffman Exhibit 2 | N/A | N/A |
| P-03604 | | Kauffman Exhibit 3 | N/A | N/A |
| P-03605 | | Kauffman Exhibit 4 | N/A | N/A |
| P-03606 | | Kauffman Exhibit 5 | N/A | N/A |
| P-03607 | | Kauffman Exhibit 6 | N/A | N/A |
| P-03608 | 2011 | Workplace Violence Prevention and Intervention, American National Standard, ASIS/SHRM WVPI.1-2011 | N/A | N/A |
| P-03609 | | Uber Prospectus, May 9, 2019 https://www.sec.gov/Archives/edgar/data/1543151/000119312519144716/d647752d424b4.htm | N/A | N/A |
| P-03610 | | Uber x Match Communications Plan July 12, 2018 | UBER_JCCP_MDI_003255612 | UBER_JCCP_MDI_003255614 |
| P-03611 | | https://www.uber.com/en-CA/newsroom/uber-canada-bumble-partnership-2/ | | |
| P-03612 | 8/28/2025 | RAINN Tips for Safer Ridesharing https://rainn.org/strategies-to-reduce-risk-increase-safety/tips-for-safer-ridesharing/ | N/A | |
| P-03613 | | https://www.voyagergm.com/ | N/A | |
| P-03614 | | https://www.voyagergm.com/portfolio/ | N/A | |
| P-03615 | | https://www.voyagergm.com/growth/ | N/A | |
| P-03616 | | https://www.uber.com/us/en/drive/vehicle-solutions/ | N/A | |
| P-03617 | 11/24/2015 | Vehicle Solutions Backgrounder | UBER_JCCP_MDI_001691016 | UBER_JCCP_MDI_001691030 |
| P-03618 | 5/16/2016 | Hertz Rental Partnership Launches 6/20 in LA | UBER_JCCP_MDI_002658998 | UBER_JCCP_MDI_002659003 |
| P-03619 | 3/26/2018 | BD RFC - US&C Hertz 2018 Extension - Vehicle Solution | UBER_JCCP_MDI_003344286 | UBER_JCCP_MDI_003344297 |
| P-03620 | 7/28/2021 | Vehicle Solutions Program Vehicle Rental Strategic Relationship Agreement (Uber, HyreCar Inc.) | UBER_JCCP_MDI_003707259 | UBER_JCCP_MDI_003707281 |
| P-03621 | 10/18/2021 | Second Amended and Restated Car Rental Program Agreement (Uber, Hertz) | UBER_JCCP_MDI_003734812 | UBER_JCCP_MDI_003734859 |
| P-03622 | 4/3/2016 | Uber Vehicle Solutions US One-Pager | UBER_JCCP_MDI_004567197 | UBER_JCCP_MDI_004567197 |
| P-03623 | 7/11/2022 | US&C Legal Bi-Weekly Update - Week of 7/11/2022 | UBER_JCCP_MDI_005453872 | UBER_JCCP_MDI_005453878 |
| P-03624 | 7/13/2023 | PRD CMT dashcams pilot for Vehicle Solutions | UBER_JCCP_MDI_002289709 | PRD_JCCP_MDI_002289709.0010 |
| P-03625 | 2/2/2024 | Email re Deal Signed & Launched Jan 2024 / Dashcam Vehicle Supply Pilot Program (US) | UBER_JCCP_MDI_003066682 | UBER_JCCP_MDI_003066683 |
| P-03626 | 1/24/2024 | Agreement (Uber, Hertz Corp., CMT) | UBER_JCCP_MDI_003212957 | UBER_JCCP_MDI_003212987 |
| P-03627 | 9/13/2023 | ERD - CMT Dashcam Pilot for Vehicle Solutions | UBER_JCCP_MDI_003268806 | UBER_JCCP_MDI_003268825 |
| P-03628 | 1/31/2023 | Emails re Document shared with you: "Safety Dashcam Experimentation Problem" | UBER000223867 | UBER000223871 |
| P-03629 | | https://www.uber.com/en-CA/newsroom/uber-canada-bumble-partnership-2/ | N/A | |
| P-03630 | | https://www.12news.com/article/news/crime/uber-driver-arrested-accused-of-raping-passenger-in-scottsdale/75-59f8485d-eecf-4c2c-abf9-81fe03c4a1d5 | N/A | |
| P-03631 | | https://www.fox10phoenix.com/video/865295 | N/A | |
| P-03632 | | Dontstandby Driver Safety Tips, https://dontstandby.org/driver-safety-tips | N/A | N/A |
| P-03633 | 5/7/2019 | Youtube: NO MORE teams up with Uber to Help Prevent Sexual Assault with "Stand Up, Don't Stand By" Campaign, https://www.youtube.com/watch?v=n-Q3VlFUWaM | N/A | N/A |
| P-03634 | 10/23/2018 | Prevention Tips Doc | UBER_JCCP_MDI_000070754 | UBER_JCCP_MDI_000070758 |
| P-03635 | 5/28/2019 | Empathy Education: Corporate Leadership on Sexual Assault & Domestic Violence | UBER_JCCP_MDI_000250603 | UBER_JCCP_MDI_000250634 |
| P-03636 | 10/24/2018 | Email re Prevention Tips Doc | UBER_JCCP_MDI_000336997 | UBER_JCCP_MDI_000336998 |
| P-03637 | 10/29/2018 | OUTLINE-Prevention Initiative Guidelines | UBER_JCCP_MDI_000341724 | UBER_JCCP_MDI_000341731 |
| P-03638 | 8/22/2020 | [JIRA] Subscription: USCAN Rides I.4 - Resolved Last 24 Hours | UBER_JCCP_MDI_000973622 | UBER_JCCP_MDI_000973626 |
| P-03639 | 5/10/2018 | Uber x. Match.com Comms Plan | UBER_JCCP_MDI_003255612 | UBER_JCCP_MDI_003255612 |
| P-03640 | 10/28/2020 | Scottsdale Driver Charged with Sexual Assault_1-i1Gj9rsP163xG1IBJCaRV0RKX2JJMvz7h5BTAGhmW0.docx | UBER_JCCP_MDI_000504248 | UBER_JCCP_MDI_000504248.0001 |
| P-03641 | 1/30/2020 | -Internal Uber WIP- Uber_Women's Safety Globa_1PX3npi2I1heEF770dKt9W4K5gboTe6tne903knoEBS1.pptx | UBER_JCCP_MDI_00195405 | UBER_JCCP_MDI_00195533 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-03642 | 5/18/2021 | Re: Women's Safety Labs in 2021 & a Potential Brand Partner (Bumble) | UBER_JCCP_MDL_004754577 | UBER_JCCP_MDL_004754577 |
| P-03643 | 5/18/2021 | Re: Women's Safety Insights for Bumble Partnership | UBER_JCCP_MDL_001875761 | UBER_JCCP_MDL_001875763 |
| P-03644 | 5/6/2021 | Uber Copy - Uber Mobility Activation Concepts_1yFurKN181J4RIwKe5Wz0gBg1wM8WLgWDas0uUsMjQQk.pptx | UBER_JCCP_MDL_004730249 | UBER_JCCP_MDL_004730249 |
| P-03645 | 5/24/2022 | 2022 US&C Everyday Use -Get Your Ri_12Y71LdUqP2rfrv2VOB5gL-I1Bkqw TIRTTKql-NRyuVo.pptx | UBER_JCCP_MDL_001587877 | UBER_JCCP_MDL_001587877.344 |
| P-03646 | 9/18/2022 | -FINAL- US&C Q3 2022 Regional QMR_1MVz_yhq5Bi38y2spIKeTHaQO9Ohkt9NxwWd7NTiyK3M.pptx | UBER_JCCP_MDL_002321569 | UBER_JCCP_MDL_002321569 |
| P-03647 | 10/6/2022 | Re: US&C Marketing Newsletter: September Edition | UBER_JCCP_MDL_004844193 | UBER_JCCP_MDL_004844205 |
| P-03648 | 6/10/2020 | Re: Health Alerts (a.k.a. Klaxon) rules engine has been released | UBER_JCCP_MDL_000575135 | UBER_JCCP_MDL_000575138 |
| P-03649 | 10/14/2025 | Wong City ID Visualization Deposition Ex4 | N/A | N/A |
| P-03650 | 7/23/2025 | UBER_JCCP_MDL_000908749 Demonstrative Ex. 1826 | N/A | N/A |
| P-03651 | 4/12/2021 | Re: S-RAD Model P/R curves | UBER_JCCP_MDL_000564013 | UBER_JCCP_MDL_000564014 |
| P-03652 | 1/13/2020 | 01.16.2020 Global Marketing All Hands | UBER_JCCP_MDL_000549578 | UBER_JCCP_MDL_000549615 |
| P-03653 | 12/30/2025 | 25.12.30 Wong LinkedIn Experience | N/A | N/A |
| P-03654 | 9/11/2018 | Talking Safety with Uber Data Scientist Sunny Jeon _ Uber Blog | N/A | N/A |
| P-03655 | 1/2/2025 | Research — Sangick Jeon, Ph.D - List of Publications | N/A | N/A |
| P-03656 | 1/2/2025 | Sunny Jeon Full LinkedIn Profile | N/A | N/A |
| P-03657 | 1/2/2025 | Sangick Jeon, Ph.D, GroundTruth Profile | N/A | N/A |
| P-03658 | 12/12/2025 | 2025-12-12 (Dkt. 4653) Motion To Quash Trial Preservation Depositions Fil | N/A | N/A |
| P-03659 | 12/19/2025 | Dkt. 4735 - Order denying [4653] Uber motion to quash trial depositions (Dean) (2025-12-19) | N/A | N/A |
| P-03660 | 12/17/2025 | [Sealed - Not Highlighted] Plaintiff's Opposition to Uber's Motion to Quash Trial Depositions | N/A | N/A |
| P-03661 | 1/5/2026 | Demonstrative for Wong 1/7 Deposition | N/A | N/A |
| P-03662 | 1/5/2026 | Fuldner LinkedIn Post about Departing Uber and Comments | N/A | N/A |
| P-03663 | | Exhibit P-03633 Wong Deposition 01/07/2026 | N/A | N/A |
| P-03664 | 5/2/2018 | PRD: Women Rider Preference | UBER_JCCP_MDL_000156600 | UBER_JCCP_MDL_000156600.0029 |
| P-03665 | 9/24/2025 | Letter from Nancy Mace, Chairwoman, Subcommittee on Cybersecurity, Information Techonology, and Government Innovation to Mr. Dara Khosrowshahi | N/A | N/A |
| P-03666 | | Audio of Turay's call to support re high cleaning fees notification | UBER-MDL3084-BW-00009322 | N/A |
| P-03667 | 1/7/2026 | Dean vs. Uber Tech Inc.-Report 01-07 | N/A | N/A |
| P-03668 | 10/3/2023 | Dean vs. Uber Tech Inc.-Commercial Rental Agreement | N/A | N/A |
| P-03669 | 6/7/2018 | Women Rider Preference in Saudi Arabia | UBER_JCCP_MDL_000126653 | UBER_JCCP_MDL_000126653.0060 |
| P-03670 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03671 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03672 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03673 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03674 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03675 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03676 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03677 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03678 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03679 | 12/00/2025 | Photo of Jaylynn Dean | N/A | N/A |
| P-03680 | 12/00/2025 | Photo of Muskogee, OK sign | N/A | N/A |
| P-03681 | 12/00/2025 | Photo of Muskogee County Ambulance | N/A | N/A |
| P-03682 | 12/00/2025 | Video of Muskogee, OK sign | N/A | N/A |
| P-03683 | 12/00/2025 | Video of Muskogee County Ambulance | N/A | N/A |
| P-03684 | | Nilles Ex. 1308 Article: "Napa Woman Shares Terrifying Experience with Uber Driver" | N/A | N/A |
| P-03685 | | Nilles Ex. 1309 Article: "Uber Bans Driver After Drug-Related Arrest in Costa Mesa" | N/A | N/A |
| P-03686 | 10/13/2025 | Incident Report Classification of Dominant Tickets for 2017-2024 (Updated October 13, 2025) | N/A | N/A |
| P-03687 | 2/13/2022 | Hertz/Tesla/Uber Press Playbook | UBER_JCCP_MDL_003347376 | UBER_JCCP_MDL_003347389 |
| P-03688 | 11/9/2019 | | UBER_JCCP_MDL_001593542 | UBER_JCCP_MDL_001593542 |
| P-03689 | 6/15/2021 | | UBER000080216 | UBER000080216 |
| P-03690 | 8/26/2018 | Economist Briefing for Tony_1LJynV1E7Jbo1Jbnc42okeQZLBWSK9MS_llxnMFF9WnE.docx | UBER_JCCP_MDL_000202080 | UBER_JCCP_MDL_000202082 |
| P-03691 | 1/8/2019 | Gaddis Exhibit P-03691 | UBER_JCCP_MDL_000028371 | UBER_JCCP_MDL_000028372 |
| P-03692 | 9/2/2019 | Gaddis Exhibit P-03692 | UBER_JCCP_MDL_000056335 | UBER_JCCP_MDL_000056337 |
| P-03693 | 7/6/2021 | Gaddis Exhibit P-03693 | UBER_JCCP_MDL_000057074 | UBER_JCCP_MDL_000057075 |
| P-03694 | 11/9/2022 | Gaddis Exhibit P-03694 | UBER_JCCP_MDL_000209359 | UBER_JCCP_MDL_000209368 |

Exhibit 1

Plaintiff's 5th Am. Trial Ex. List

| Trial Exhibit No. | Date | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| **P-03695** | 5/29/2024 | Gaddis Exhibit P-03695 | UBER_JCCP_MDL_000498039 | UBER_JCCP_MDL_000498042 |
| **P-03696** | 11/19/2018 | Gaddis Exhibit P-03696 | UBER_JCCP_MDL_000036143 | UBER_JCCP_MDL_000036145 |
| **P-03697** | | Gaddis Exhibit P-03697 | | |
| **P-03698** | | Gaddis Exhibit P-03698 | | |
| **P-03699** | 12/15/2020 | Gaddis Exhibit P-03699 | N/A | N/A |
| **P-04500** | 11/6/2023 | Gaddis Exhibit P-04500 | N/A | N/A |
| **P-04501** | 06/00/2020 | Public Transit and Women's Safety – Real and Perceived Concerns: A Look at the U.S. and Florida; Prepared For National Center for Transit Research | N/A | N/A |
| **P-04502** | 8/28/2025 | https://rainn.org/facts-statistics-the-scope-of-the-problem/statistics-perpetrators-of-sexual-violence/ | N/A | N/A |
| **P-04503** | 11/15/2023 | Subject: Your request is submitted: 00396444 | N/A | N/A |
| **P-04504** | 11/16/2023 | Subject: Question? | N/A | N/A |
| **P-04505** | 6/22/2023 | Investigation report - Teenager Without Safet_1Oaz883xp0acoe63HW9T45JFbQqp5HFxhKHNHyDDjrMA.docx | UBER_JCCP_MDL_004241371 | UBER_JCCP_MDL_004241375 |
| **P-04506** | 10/21/2019 | Moving Forward - campaign retrospective | UBER_JCCP_MDL_004806867 | UBER_JCCP_MDL_004806867 |

Exhibit 1