# COURT EXHIBIT 5A

Designation Run Report for Elizabeth Ross
as played in Court 01/14-15/2026 (06-11-12-2025)

# COURT EXHIBIT 1B

[Name] Deposition Exhibit Chart

| Trial Exhibit Number | Deposition Exhibit Number | Deposition Exhibit Description |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# COURT EXHIBIT 2A

Designation Run Report for [Name]
as played in Court [date] ([deposition date])

# COURT EXHIBIT 2B

[Name] Deposition Exhibit Chart

| Trial Exhibit Number | Deposition Exhibit Number | Deposition Exhibit Description |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# COURT EXHIBIT 3A

Designation Run Report for [Name]
as played in Court [date] ([deposition date])

# COURT EXHIBIT 3B

[Name] Deposition Exhibit Chart

| Trial Exhibit Number | Deposition Exhibit Number | Deposition Exhibit Description |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026

Designation List Report

 **Ross, Elizabeth**                         **2025-06-11**
**Ross, Elizabeth**                         **2025-06-11**
**Ross, Elizabeth**                         **2025-06-12**
**Ross, Elizabeth**                         **2025-06-12**

| | |
|---|---|
| PLF Affirmative | 01:01:32 |
| DEF Counter | 00:11:58 |
| **TOTAL RUN TIME** | **01:13:29** |

ID: RE_v4p

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:06 - 16:10 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:06 | **RE_v4p.1** |

16:06   Q.  Good morning, Ms. Ross.
16:07   A.  Good morning.
16:08   Q.  Could you please full state your full
16:09        name for the record.
16:10   A.  Yeah, it's Elizabeth O'Neil Ross.

| 24:08 - 24:11 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:07 | **RE_v4p.2** |

24:08   Q.  Okay.  And do you understand that the
24:09        testimony, the sworn testimony that you are giving
24:10        here today, is testimony on behalf of Uber?
24:11   A.  Yes.

| 36:24 - 37:01 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:06 | **RE_v4p.3** |

36:24   Q.  So let's go ahead, (edited)
36:25        then, and mark as Exhibit 1037 to your deposition
37:01        your LinkedIn profile.

| 40:14 - 40:19 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:27 | **RE_v4p.4** |

40:14   Q.  Okay.  Now, it looks like your current
40:15        position and your former position as global lead,
40:16        safety and sustainability, product marketing, is it
40:17        fair to say that one of the things that Uber is --
40:18        one of the topics of Uber's marketing is safety?
40:19   A.  Yes.

| 41:02 - 41:20 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:41 | **RE_v4p.5** |

41:02   Q.  And you want to make people feel like
41:03        Uber's safe, right?
41:04   A.  Yes.
41:05   Q.  Okay.  In fact, safety sentiment, that's
41:06        a concept you're familiar with, right?
41:07   A.  Yes.
41:08   Q.  And -- and the idea behind that is that
41:09        by "sentiment," we mean feeling, right?
41:10   A.  Uh-huh.
41:11   Q.  So the -- and you actually track and
41:12        measure how people feel about Uber and whether or
41:13        not it's safe, right?
41:14   A.  Yes, we do.
41:15   Q.  And you're trying to get that number
41:16        higher, right?
41:17   A.  Yes.

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

41:18    Q.   And marketing plays a big role in trying
41:19      to get that safety sentiment number higher, right?
41:20    A.   Yes.

| | | | |
|---|---|---|---|
| 41:21 - 42:10 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:42 | **RE_v4p.6** |

41:21    Q.   And you've determined, through Uber's
41:22      perspective, the higher the safety sentiment number
41:23      is, the more strongly Uber performs as a business,
41:24      right?
41:25    A.   I think what we hope is that anyone who
42:01      is using the platform or considering using the
42:02      platform can know and feel safe using it.  And the
42:03      hope is that, yes, if people feel safe using the
42:04      product, they would potentially use it more
42:05      frequently because they've had a good experience.
42:06    Q.   Yeah.
42:07      And, in fact, you need people to feel
42:08      safe about using Uber for people to use it, right?
42:09    A.   Yes.  That's the hope, that everyone
42:10      feels safe.

| | | | |
|---|---|---|---|
| 42:11 - 42:14 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:13 | **RE_v4p.7** |

42:11    Q.   Okay.  Because if you -- if a person -- a
42:12      women, for example, doesn't believe that Uber can
42:13      safely get her from point A to point B, she's
42:14      probably not going to choose to use Uber, right?

| | | | |
|---|---|---|---|
| 42:16 - 42:18 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:06 | **RE_v4p.8** |

42:16      THE DEPONENT:  Yes.  I -- I'm sure that
42:17      if anybody didn't feel safe using something, they
42:18      would avoid using it.

| | | | |
|---|---|---|---|
| 63:25 - 64:12 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:37 | **RE_v4p.9** |

63:25      Do you believe Uber has a (edited)
64:01      powerful brand?
64:02    A.   I believe that Uber is a known brand,
64:03      yes.  I don't know if I would use the word
64:04      "powerful," but I think it's a known -- well-known
64:05      brand around the world.
64:06    Q.   Okay.  And that brand is a brand that
64:07      cars -- that drivers who are -- who are driving for
64:08      Uber have to display on their car, correct?
64:09    A.   From my understanding, yes.

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 64:10  Q.  Okay.  And from a -- and branding is part | | |
| | 64:11       of marketing, right? | | |
| | 64:12  A.  Yes, yeah. | | |
| 64:13 - 64:15 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:15 | **RE_v4p.10** |
| | 64:13  Q.  And why does Uber, as part of its | | |
| | 64:14       marketing, have cars display that brand if they're | | |
| | 64:15       driving for Uber? | | |
| 64:18 - 64:20 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:10 | **RE_v4p.11** |
| | 64:18       THE DEPONENT:  I think, just like you may | | |
| | 64:19       have mentioned before, to make sure that people can | | |
| | 64:20       see that it's part of the broader Uber platform. | | |
| 65:21 - 66:20 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:59 | **RE_v4p.12** |
| | 65:21  Q.  And when that Uber sticker appears on an | | |
| | 65:22       Uber car, the hope is that that positive brand | | |
| | 65:23       sentiment will be attached to that car? | | |
| | 65:24  A.  Yes. | | |
| | 65:25       Hopefully, yes. | | |
| | 66:01  Q.  Okay.  Which will make a passenger, such | | |
| | 66:02       as a woman, more likely to get into that car, | | |
| | 66:03       right? | | |
| | 66:04  A.  I think maybe not -- that -- yes, that's | | |
| | 66:05       a specific scenario. | | |
| | 66:06       But, yes, the hope is that as people grow | | |
| | 66:07       to recognize and trust Uber, they would use the | | |
| | 66:08       product more and then, therefore, take trips like | | |
| | 66:09       that, yes. | | |
| | 66:10  Q.  Okay.  And take a particular trip to -- a | | |
| | 66:11       particular car that Uber sends to pick them up, | | |
| | 66:12       right? | | |
| | 66:13  A.  Yes, yes. | | |
| | 66:14  Q.  Okay.  This branding and this marketing | | |
| | 66:15       that we've been talking about, this is an important | | |
| | 66:16       part of Uber's business, right? | | |
| | 66:17  A.  Yes, I think so. | | |
| | 66:18  Q.  Okay.  And Uber spends a tremendous | | |
| | 66:19       amount of money on marketing and branding, right? | | |
| | 66:20  A.  Yes, yes. | | |
| 94:25 - 95:17 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:31 | **RE_v4p.13** |
| | 94:25       Marketing can take *(edited)* | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 95:01　　　different forms, right? | | |
| | 95:02　A.　Yes. | | |
| | 95:03　Q.　Okay.  So there could be print ads, for | | |
| | 95:04　　　example? | | |
| | 95:05　A.　Yes. | | |
| | 95:06　Q.　That could appear in magazines, things of | | |
| | 95:07　　　that nature, right? | | |
| | 95:08　A.　Yes. | | |
| | 95:09　Q.　There could be ads on television? | | |
| | 95:10　A.　Yeah. | | |
| | 95:11　Q.　There could be social media. | | |
| | 95:12　　　That's a really important channel for | | |
| | 95:13　　　Uber's marketing, right? | | |
| | 95:14　A.　Yes. | | |
| | 95:15　Q.　And that includes Instagram, TikTok, | | |
| | 95:16　　　YouTube videos, correct? | | |
| | 95:17　A.　Uh-huh, yeah. | | |
| 96:05 - 96:07 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:08 | **RE_v4p.14** |
| | 96:05　Q.　From Uber's perspective, is that social | | |
| | 96:06　　　media channel an important way of marketing? | | |
| | 96:07　A.　Yes, I think so. | | |
| 96:18 - 98:12 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:41 | **RE_v4p.15** |
| | 96:18　Q.　And through social media marketing, | | |
| | 96:19　　　Uber's able to use, for example, algorithms to | | |
| | 96:20　　　determine the best way to market to particular | | |
| | 96:21　　　users, right? | | |
| | 96:22　A.　I don't fully understand all the ins and | | |
| | 96:23　　　outs of like how the social marketing team does | | |
| | 96:24　　　that.  But I know that there are ways, yes, that | | |
| | 96:25　　　you can target to specific audience. | | |
| | 97:01　Q.　Okay.  And you know that involves the use | | |
| | 97:02　　　of algorithms, right? | | |
| | 97:03　A.　Yes, that's my understanding. | | |
| | 97:04　Q.　Okay.  And does Uber agree that that's a | | |
| | 97:05　　　particularly effective way of marketing? | | |
| | 97:06　A.　I think it could be in some cases.  Not | | |
| | 97:07　　　necessarily for everything. | | |
| | 97:08　Q.　Elaborate. | | |
| | 97:09　A.　There are some topics that you just want | | |
| | 97:10　　　the general public to know, where you don't | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 97:11 | | necessarily have to be as targeted. And maybe | | |
|  | 97:12 | | there are some other things where you are a little | | |
|  | 97:13 | | bit more targeted in the way that you talk about | | |
|  | 97:14 | | something. Or if it's a city-specific product or a | | |
|  | 97:15 | | region-specific product, you can be more targeted | | |
|  | 97:16 | | in that way, as well. | | |
|  | 97:17 | Q. | Or you could be targeted based on | | |
|  | 97:18 | | demographic -- | | |
|  | 97:19 | A. | You could. | | |
|  | 97:20 | Q. | -- characteristics, right? | | |
|  | 97:21 | A. | Yeah. | | |
|  | 97:22 | Q. | So you could target marketing at women, | | |
|  | 97:23 | | for example? | | |
|  | 97:24 | A. | You can, yes. | | |
|  | 97:25 | Q. | You could target marketing at women of | | |
|  | 98:01 | | certain ages, correct? | | |
|  | 98:02 | A. | Yes, I believe you can do that. | | |
|  | 98:03 | Q. | Or if Uber was looking to increase its | | |
|  | 98:04 | | gross bookings in a particular geographic region, | | |
|  | 98:05 | | they could target marketing at that geographic | | |
|  | 98:06 | | region, right? | | |
|  | 98:07 | A. | Yes, from my understanding, you can do | | |
|  | 98:08 | | that. | | |
|  | 98:09 | Q. | Okay. And that's something that these | | |
|  | 98:10 | | social media -- this social media marketing allows | | |
|  | 98:11 | | in a way that other marketing channels don't, | | |
|  | 98:12 | | right? | | |

| 98:14 - 98:14 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:01 | **RE_v4p.16** |
|  | 98:14 THE DEPONENT: Yes, it can. | | |

| 106:21 - 106:24 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:03 | **RE_v4p.17** |
|  | 106:21 make this 1043. (edited) | | |
|  | 106:22 (Exhibit 1043 was marked for | | |
|  | 106:23 identification by the Court Reporter and is | | |
|  | 106:24 attached hereto.) | | |

| 107:11 - 107:17 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:13 | **RE_v4p.18** |
|  | 107:11 Q. Okay. And the date it has is March 13th, | | |
|  | 107:12 2018, right? | | |
|  | 107:13 A. Yes. | | |
|  | 107:14 Q. Okay. If you scroll forward, the title | | |
|  | 107:15 of this PowerPoint is "Global Safety Brand | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 107:16    Perception," right? | | |
| | 107:17 A.  Yes. | | |
| 111:04 - 111:17 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:35 | **RE_v4p.19** |
| | 111:04 Q.  Okay.  The next slide says, "Weave safety | | |
| | 111:05    throughout lifecycle communications." | | |
| | 111:06    Do you see that? | | |
| | 111:07 A.  I do. | | |
| | 111:08 Q.  And is that a reference to Uber's wanting | | |
| | 111:09    folks in marketing, as part of a best practice, to | | |
| | 111:10    repeatedly mention safety? | | |
| | 111:11 A.  Yes. | | |
| | 111:12    From my understanding, when we refer to | | |
| | 111:13    lifecycle communications, it means the | | |
| | 111:14    communications you might receive over the lifetime | | |
| | 111:15    of being a user.  So making sure that safety is | | |
| | 111:16    coming up throughout different touchpoints whenever | | |
| | 111:17    it makes the most sense. | | |
| 128:16 - 128:17 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:03 | **RE_v4p.20** |
| | 128:16    And we're going to mark this as | | |
| | 128:17    Exhibit 1045. | | |
| 131:01 - 131:15 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:32 | **RE_v4p.21** |
| | 131:01 Q.  Uber would agree that the vast (edited) | | |
| | 131:02    majority of people ordering Uber rides are ordering | | |
| | 131:03    the rides through Uber's app, correct? | | |
| | 131:04 A.  Yes, I believe so. | | |
| | 131:05 Q.  And that would require looking at the | | |
| | 131:06    app, right? | | |
| | 131:07 A.  Yes.  Ideally, yes. | | |
| | 131:08 Q.  And when you're obtaining the app, the | | |
| | 131:09    first thing you have to do is go to the App Store, | | |
| | 131:10    right? | | |
| | 131:11 A.  Yes. | | |
| | 131:12 Q.  And am I right that there is marketing | | |
| | 131:13    messaging and branding messaging that Uber includes | | |
| | 131:14    in its App Store listing? | | |
| | 131:15 A.  Yes. | | |
| 143:04 - 144:06 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:01:23 | **RE_v4p.22** |
| | 143:04 Q.  And these are the App Store (edited) | | |
| | 143:05    screenshots in 2024, right? | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

143:06  A.  Yes, that's what it looks like.

143:07  Q.  December 10th.

143:08  A.  Yes.

143:09  Q.  Okay.  And if we look -- so anyone who

143:10      was going to look -- download the Uber app or

143:11      maybe, you know, reload it on a new Apple device

143:12      would have seen -- would have seen these materials,

143:13      right?

143:14  A.  Yes, they could scroll down in the app

143:15      store and see this beneath our app icon and where

143:16      they could either download it or update their app.

143:17  Q.  Okay.  And if you look all -- on the top

143:18      row, all the way on the right, do you see where it

143:19      says, "Ride safely with Uber"?

143:20  A.  I do.

143:21  Q.  Okay.  From Uber's perspective, is the

143:22      purpose of saying "Ride safely with Uber" to

143:23      communicate to someone considering using Uber that

143:24      Uber can give you a safe ride?

143:25  A.  Yeah, I mean, this App Store is

144:01      ultimately touching on important things we want to

144:02      communicate to users before they download the app,

144:03      as they update the app, so that they know a little

144:04      bit more about the platform.

144:05      And safety is one of those things, so

144:06      this screen is talking about that, yes.

| 145:23 - 146:25 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:01:43 | **RE_v4p.23** |

145:23  Q.  Okay.  But on that App Store, they

145:24      wouldn't receive any information about the

145:25      prevalence of sexual assault that occurs during

146:01      Uber Rides, right?

146:02  A.  No, it does not say that.

146:03  Q.  And they wouldn't receive any information

146:04      about the times of day when the risk of sexual

146:05      assault is -- is higher, like at night, right?

146:06  A.  No, the App -- App Store does not say

146:07      that.

146:08  Q.  The App Store wouldn't tell a woman

146:09      considering whether or not to use Uber to ride that

146:10      the prevalence of sexual assault is higher where

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 146:11    there's -- where -- where a person orders a ride | | |
| | 146:12    from somewhere near a bar or a nightclub, right? | | |
| | 146:13   A.   The App Store does not say that, no. | | |
| | 146:14   Q.   Okay. So a person who is considering | | |
| | 146:15    whether or not -- a woman who is considering | | |
| | 146:16    whether or not to use Uber and to rely on Uber to | | |
| | 146:17    get from point A to point B, they are going to see | | |
| | 146:18    "Ride safely with Uber," but not any of that other | | |
| | 146:19    information we just talked about, right? | | |
| | 146:20   A.   In the App Store, they will not see that. | | |
| | 146:21    But anybody can go onto our website and see our | | |
| | 146:22    safety reports that we have, where we do talk about | | |
| | 146:23    some of those specific topics. So anyone who is | | |
| | 146:24    using a product can do their own research to learn | | |
| | 146:25    more about the experience that they should expect. | | |
| **147:01 - 147:09** | **Ross, Elizabeth 2025-06-11 - WIT MP4** | **00:00:21** | **RE_v4p.24** |
| | 147:01    Our website talks about how to use the | | |
| | 147:02    product. It talks about our safety features. It | | |
| | 147:03    talks about all of that if you're a prospective | | |
| | 147:04    rider, which means like we aren't able to | | |
| | 147:05    communicate directly to you through email, like I | | |
| | 147:06    mentioned before. | | |
| | 147:07    But before using any product, I think a | | |
| | 147:08    lot of people, including myself, will do my own | | |
| | 147:09    research beyond just one space. | | |
| **149:05 - 149:07** | **Ross, Elizabeth 2025-06-11 - WIT MP4** | **00:00:17** | **RE_v4p.25** |
| | 149:05   Q.   Okay. And you understand that Uber made | | |
| | 149:06    efforts to minimize how much press and public | | |
| | 149:07    attention those safety reports got, right? | | |
| **149:14 - 149:14** | **Ross, Elizabeth 2025-06-11 - WIT MP4** | **00:00:01** | **RE_v4p.26** |
| | 149:14    THE DEPONENT: I'm not aware of that. | | |
| **151:17 - 151:20** | **Ross, Elizabeth 2025-06-11 - PIP MP4** | **00:00:02** | **RE_v4p.27** |
| | 151:17    MS. WALSH: 1046, please. | | |
| | 151:18    (Exhibit 1046 was marked for | | |
| | 151:19    identification by the Court Reporter and is | | |
| | 151:20    attached hereto.) | | |
| **151:25 - 152:10** | **Ross, Elizabeth 2025-06-11 - PIP MP4** | **00:00:20** | **RE_v4p.28** |
| | 151:25   Q.   (By Ms. Walsh) Okay. So if we look -- | | |
| | 152:01    we can see there's an email about a third down the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 152:02      page from Jill Hazelbaker. | | |
| | 152:03      Do you see that, Ms. Ross? | | |
| | 152:04  A.  I do, yes. | | |
| | 152:05  Q.  Sent on April 12th, 2019, right? | | |
| | 152:06  A.  Yes. | | |
| | 152:07  Q.  And the subject is "Transparency | | |
| | 152:08      Reports/Safety Campaign." | | |
| | 152:09      Do you see that? | | |
| | 152:10  A.  I do, yes. | | |
| 163:22 - 163:22 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:03 | **RE_v4p.29** |
| | 163:22  Q.  Let's look at the next page of  (edited) | | |
| 163:23 - 165:24 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:54 | **RE_v4p.30** |
| | 163:23      this email where Jill Hazelbaker -- who's the head | | |
| | 163:24      of communications, right? | | |
| | 163:25  A.  Yes, communications. | | |
| | 164:01  Q.  She's on the executive leadership team, | | |
| | 164:02      right? | | |
| | 164:03  A.  Yes. | | |
| | 164:04  Q.  Very high up in the company, right? | | |
| | 164:05  A.  Yes. | | |
| | 164:06  Q.  And she's writing to other folks who are | | |
| | 164:07      really high in the company, including Gus Fuldner, | | |
| | 164:08      right? | | |
| | 164:09  A.  Yes. | | |
| | 164:10  Q.  Tony West, right? | | |
| | 164:11  A.  Yes. | | |
| | 164:12  Q.  And he says, "Separately, I want to | | |
| | 164:13      ensure that we are all aligned that this launch | | |
| | 164:14      should not be a consumer moment." | | |
| | 164:15      Do you see that? | | |
| | 164:16  A.  I do. | | |
| | 164:17  Q.  "While our day-of plan will naturally | | |
| | 164:18      include things like a landing page and a social | | |
| | 164:19      strategy, my strong view is that we want to manage | | |
| | 164:20      consumer attention, not invite it." | | |
| | 164:21      Do you see that? | | |
| | 164:22  A.  I do. | | |
| | 164:23  Q.  So Uber had no interest in inviting | | |
| | 164:24      consumers to pay attention to this safety report, | | |
| | 164:25      right? | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 165:01  A.   I think that's how it is framed here |  |  |
|  | 165:02       where they talk about the fact that we are not |  |  |
|  | 165:03       having a large campaign around this.  That's true. |  |  |
|  | 165:04  Q.   And not wanting it to be a consumer |  |  |
|  | 165:05       moment, right? |  |  |
|  | 165:06  A.   Yes, that's what it says. |  |  |
|  | 165:07  Q.   Not wanting to invite consumer attention |  |  |
|  | 165:08       to the safety report, right? |  |  |
|  | 165:09  A.   Yes, that's what it says. |  |  |
|  | 165:10  Q.   And it goes on to say, "On the PR side, |  |  |
|  | 165:11       our goal will be to shut down the press cycle in 24 |  |  |
|  | 165:12       to 48 hours for a whole host of reasons," right? |  |  |
|  | 165:13  A.   Yes, that's what it says. |  |  |
|  | 165:14  Q.   It says, "not least of which is that our |  |  |
|  | 165:15       focus group research shows that gut reactions about |  |  |
|  | 165:16       safety are negative, and consumers' immediate |  |  |
|  | 165:17       response is likely to assume the report means that |  |  |
|  | 165:18       Uber has more issues than its competitors." |  |  |
|  | 165:19       Do you see that? |  |  |
|  | 165:20  A.   I do, yeah. |  |  |
|  | 165:21  Q.   Okay.  So in addition to not making it a |  |  |
|  | 165:22       consumer moment, managing consumer attention, |  |  |
|  | 165:23       Ms. Hazelbaker here is saying that she wants to |  |  |
|  | 165:24       shut down the press cycle -- |  |  |
| 166:01 - 166:02 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:04 | **RE_v4p.31** |
|  | 166:01  Q.   (By Ms. Walsh)  -- regarding this report |  |  |
|  | 166:02       within 24 to 48 hours, right? |  |  |
| 166:06 - 166:07 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:02 | **RE_v4p.32** |
|  | 166:06       THE DEPONENT:  Yes, that's what it says |  |  |
|  | 166:07       here. |  |  |
| 175:10 - 175:11 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:10 | **RE_v4p.33** |
|  | 175:10       Let me show you AW56 which we're going to |  |  |
|  | 175:11       mark as Exhibit 1048 your deposition. |  |  |
| 176:07 - 176:12 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:12 | **RE_v4p.34** |
|  | 176:07  Q.   So take a look at this document (edited) |  |  |
|  | 176:08       now, which is called, "2019 Planning/Roadmap |  |  |
|  | 176:09       Proposal, United States and Canada Safety |  |  |
|  | 176:10       Operations." |  |  |
|  | 176:11       Do you see that? |  |  |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 176:12   A.   Yes, I do. | | |
| 181:07 - 183:16 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:02:00 | **RE_v4p.35** |

181:07     says, "Our customers face devastating experiences

181:08     every day on the Uber platform."

181:09     Do you see that?

181:10  A.  I do.

181:11  Q.  It says -- it references "External

181:12     Headlines."

181:13     And these are things that are being

181:14     reported in the news at this time, right?

181:15  A.  Yes.

181:16  Q.  "Woman sexually assaulted by Uber driver,

181:17     police say," right?

181:18  A.  Yes.

181:19  Q.  "CNN investigation:  103 Uber drivers

181:20     accused of sexual assault or abuse."

181:21     Do you see that?

181:22  A.  I do.

181:23  Q.  "Madison woman says she was sexually

181:24     assaulted, battered by Uber driver, police say."

181:25     Do you see that?

182:01  A.  Yes.

182:02  Q.  This is something being reported by the

182:03     police?

182:04  A.  Yes, it looks like that.

182:05  Q.  It talks about, the final two headlines,

182:06     two Uber drivers unfortunately losing their lives,

182:07     right?

182:08  A.  Yes, it looks like that.

182:09  Q.  Okay.  And then in the next column, it

182:10     says, "2018 Rider and Driver Impact."

182:11     Do you see that?

182:12  A.  I do.

182:13  Q.  And there, it's actually quantifying in

182:14     this PowerPoint the devastating experiences that

182:15     Uber's customers have every day on the Uber

182:16     platform, right?

182:17  A.  Yes.

182:18     I believe this is tying this to year to

182:19     date, so over the course of the year.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

182:20  Q.  Okay.  So the year isn't over, and the
182:21      numbers are already this high?
182:22  A.  It looks like so far, yes.
182:23  Q.  Okay.  And it says, "4.7 thousand Serious
182:24      Accidents Year to Date," right?
182:25  A.  Yes.
183:01  Q.  "13,000 Riders and Drivers Involved in
183:02      Serious Interpersonal Conflicts."
183:03      Do you see that?
183:04  A.  I do.
183:05  Q.  And there's a little footnote there,
183:06      right?
183:07  A.  Yes.
183:08  Q.  And the footnote says, in reference to
183:09      serious interpersonal conflicts, "includes sexual
183:10      assault and serious sexual misconduct," right?
183:11  A.  Yes.
183:12  Q.  "Physical altercations and thefts with
183:13      injuries," right?
183:14  A.  Yes.
183:15  Q.  And "physical stalking," right?
183:16  A.  Yes.

| 183:20 - 184:01 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:26 | **RE_v4p.36** |

183:20  Q.  Okay.  And you agree that those are all
183:21      serious -- serious harms that can and, according to
183:22      this document, were reported by people using the
183:23      Uber app, right?
183:24  A.  It looks like from this document, yes.
183:25      Those are serious incidents that people have
184:01      reported through JIRA tickets, yes.

| 187:24 - 188:08 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:25 | **RE_v4p.37** |

187:24  Q.  (By Ms. Walsh)  Here in the executive
187:25      summary of the safety report, the bolded sentence
188:01      that you all chose to include and communicate is
188:02      that "The vast majority of Uber trips end without
188:03      any safety-related issue at all," right?
188:04  A.  Yes.
188:05  Q.  Internally, you're discussing the fact
188:06      that "Our customers face devastating experiences
188:07      every day on the Uber platform," right?

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 188:08   A.   Yes, that's what this slide says. | | |
| 188:20 - 188:24 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:17 | **RE_v4p.38** |
| | 188:20   Q.   And disclosing to consumers outside the | | |
| | 188:21         company that folks using Uber "face devastating | | |
| | 188:22         experiences every day on the Uber platform" would | | |
| | 188:23         be -- is inconsistent with trying to get people to | | |
| | 188:24         trust in the safety of Uber, right? | | |
| 189:02 - 189:13 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:37 | **RE_v4p.39** |
| | 189:02         THE DEPONENT:  I think the transparency | | |
| | 189:03         report is doing -- or the safety report is us | | |
| | 189:04         taking a step in the direction that I, again, am | | |
| | 189:05         extremely proud of the company for doing, which is | | |
| | 189:06         making sure people are aware of what happens on the | | |
| | 189:07         platform and that there is risk associated to that. | | |
| | 189:08         And I think that with all of the trips | | |
| | 189:09         that happen on our platform every single day, there | | |
| | 189:10         is an extremely rare instance that these happen. | | |
| | 189:11         And that is why we included this information and | | |
| | 189:12         these stats in each of the safety reports that we | | |
| | 189:13         have. | | |
| 198:24 - 198:25 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:03 | **RE_v4p.40** |
| | 198:24         MS. WALSH:  And we're going to mark this | | |
| | 198:25         as Exhibit 1050, please. | | |
| 199:12 - 200:04 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:42 | **RE_v4p.41** |
| | 199:12   Q.   (By Ms. Walsh)  Okay.  If you turn with | | |
| | 199:13         me to -- this is the United States and Canada | | |
| | 199:14         Central Ops Personal Safety 2020 Opportunity | | |
| | 199:15         Analysis. | | |
| | 199:16         Do you see that? | | |
| | 199:17   A.   Yes. | | |
| | 199:18   Q.   And this is as of October 2019, right? | | |
| | 199:19   A.   Yes, it looks like it. | | |
| | 199:20   Q.   Okay.  And if you look at the very next | | |
| | 199:21         page, it says "United States and Canada 2020 | | |
| | 199:22         Personal Safety Insights Executive Summary." | | |
| | 199:23         Do you see that? | | |
| | 199:24   A.   Yes.  Sorry. | | |
| | 199:25   Q.   Okay.  And under "Analysis/Key Findings," | | |
| | 200:01         it says, "Serious IPC rate Historical Trends and by | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 200:02    incident type." | | |
| | 200:03    Do you see that? | | |
| | 200:04  A.  Yes. | | |
| 200:05 - 200:06 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:06 | **RE_v4p.42** |
| | 200:05  Q.  And "IPC" stands for what? | | |
| | 200:06  A.  Interpersonal conflict. | | |
| 200:07 - 200:15 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:32 | **RE_v4p.43** |
| | 200:07  Q.  And if you look at the next page, (edited) | | |
| | 200:08    row 3, it says, "Who - safety equality & user | | |
| | 200:09    profile," right? | | |
| | 200:10  A.  Yes. | | |
| | 200:11  Q.  And the objective is, "Identify which | | |
| | 200:12    user cohorts/demographics have higher incident | | |
| | 200:13    rates." | | |
| | 200:14    Do you see that? | | |
| | 200:15  A.  I do. | | |
| 204:04 - 204:15 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:35 | **RE_v4p.44** |
| | 204:04  Q.  Okay.  And then it says "4.2 By AM/PM and | | |
| | 204:05    day of the week:  Increasing number of incidents | | |
| | 204:06    are observed at night times and weekend." | | |
| | 204:07    Do you see that? | | |
| | 204:08  A.  I do. | | |
| | 204:09  Q.  Okay.  Is that something that in Uber's | | |
| | 204:10    marketing, you all make sure to disclose to people, | | |
| | 204:11    like, look, the rate of safety incidents is low but | | |
| | 204:12    you should know it's greater if you're taking Uber | | |
| | 204:13    at night or on the weekend? | | |
| | 204:14  A.  As far as I'm aware, I don't believe we | | |
| | 204:15    have explicitly said that, no. | | |
| 204:23 - 205:05 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:18 | **RE_v4p.45** |
| | 204:23  Q.  So it says, "On average, 60 (edited) | | |
| | 204:24    serious incidents happen in the United States and | | |
| | 204:25    Canada per day, the majority of which are sexual | | |
| | 205:01    assault/serious sexual misconduct." | | |
| | 205:02    Do you see that? | | |
| | 205:03  A.  Yes, I do. | | |
| | 205:04  Q.  If you look on the next -- the next | | |
| | 205:05    page I want to show you, page 14 of the PDF that | | |
| 205:06 - 205:06 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:05 | **RE_v4p.46** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 205:06    begins with "Female users." | | **RE_v4p.46** |
| 205:07 - 206:09 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:04 | **RE_v4p.47** |

205:07  A.  Okay.

205:08  Q.  Okay.  It says, "Female users are exposed

205:09       to a higher rate of serious incidents than male

205:10       users."

205:11       Do you see that?

205:12  A.  I do, yes.

205:13  Q.  In gathering together all of the

205:14       information that you did from the App Stores and

205:15       the app itself, did you see anywhere where Uber

205:16       makes sure that women who are deciding whether or

205:17       not to use Uber understand that they're at a higher

205:18       rate of suffering a serious safety incident than --

205:19       than men are?

205:20  A.  No, we do not say that in the App Store

205:21       or app.

205:22  Q.  Okay.

205:23  A.  I do just want to note too that within

205:24       the app and the App Store, we're not able to

205:25       determine gender of who is looking at the App Store

206:01       or the app itself, so --

206:02  Q.  Okay.

206:03  A.  -- it's not possible for us to

206:04       necessarily do that.

206:05  Q.  Well, you could share that information

206:06       with all people looking at the Uber app, right?

206:07  A.  We could, yes.

206:08  Q.  But you don't?

206:09  A.  Not today, no.

| 206:10 - 208:05 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:02:00 | **RE_v4p.48** |

206:10  Q.  Okay.  Have you in the past?

206:11  A.  No, not that I know of.  But, again, I

206:12       think similar to my response before, there are

206:13       other places on our website where we do talk about

206:14       some of these things that people can go to to learn

206:15       more.

206:16  Q.  No one needs to look at Uber's website in

206:17       order to use Uber, right?

206:18  A.  No.

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

206:19  Q.  The only place that you have -- well, if
206:20       some -- for those people who are using the app,
206:21       right -- and I think we decided earlier that most
206:22       people who use Uber use the app to --
206:23  A.  Yes.
206:24  Q.  -- get Uber Rides, right?
206:25  A.  Generally, yes.
207:01  Q.  So if there was something you wanted to
207:02       make sure that people deciding whether to use Uber,
207:03       if there was something you wanted to make sure that
207:04       they knew, like information they -- like, you
207:05       wanted to make sure they had so that they could
207:06       make their own informed, like, good decision about
207:07       whether they felt okay using Uber, the good place
207:08       to put it would be in the App Store, right?
207:09  A.  I'm not sure I agree with that.
207:10       I think some people read the App Store
207:11       and some people do not.  I don't know how many
207:12       times you go in and download an app and read the
207:13       full description of what the app is.  The hope is
207:14       that that happens and that there is comprehension
207:15       around what the -- the platform does or the product
207:16       does.
207:17       But I think knowing that there is not a
207:18       mandatory that people are reading our App Store
207:19       before they can download and use the app, we just
207:20       try and make sure that we are using a lot of
207:21       different touchpoints to educate on our different
207:22       products and offerings.
207:23       And the website is one of them where we
207:24       have longer form to give more context on things,
207:25       where the App Store has limitations and character
208:01       counts.  And so knowing that the website is a
208:02       surface where people can go to learn more, that is
208:03       where we have more things like a safety report or
208:04       Web pages that talk about every one of our safety
208:05       features for people to educate themselves.

| 211:16 - 212:09 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:02 | **RE_v4p.49** |

211:16  Q.  Okay.  You don't share the fact that your
211:17       internal data show that your risk of being

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

211:18   assaulted is actually higher if you take Uber at
211:19   night than if you take it during the day?
211:20  A.   We do not say that.  And I know we're
211:21   talking about Uber today, but just to put it into a
211:22   little bit more context, and I bet if we overlaid
211:23   this graph with one around bus, subway, any other
211:24   transportation, the numbers would be similar where
211:25   they rise in the wee hours because -- and just
212:01   generally with crime, you see that there's an
212:02   increase at night.
212:03   And there's a general risk when you are
212:04   traveling at night, and that is something that I
212:05   think as people start to experience things in the
212:06   world and move around their cities and start to
212:07   understand their comfort level and which
212:08   transportation option they want to choose, that
212:09   risk is known and learned and -- yeah.

| 217:05 - 217:08 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:09 | **RE_v4p.50** |

217:05  Q.   Do you agree with me that from early on,
217:06   Uber's mission was to establish universal trust in
217:07   Uber as the safest place in every city?
217:08  A.   No, I don't agree with that.

| 225:08 - 225:14 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:08 | **RE_v4p.51** |

225:08   MS. WALSH:  Let's look at what we're
225:09   going to mark as --
225:10   MR. REDE:  1052, AW3.
225:11   MS. WALSH:  1052, AW3.
225:12   (Exhibit 1052 was marked for
225:13   identification by the Court Reporter and is
225:14   attached hereto.)

| 226:04 - 226:07 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:08 | **RE_v4p.52** |

226:04  Q.   Okay.  Okay.  We see that this document
226:05   is "Safety Experience 2016 Overview."
226:06   Do you see that?
226:07  A.   Yes, I do.

| 230:02 - 230:05 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:16 | **RE_v4p.53** |

230:02  Q.   So on the next page, what we see (edited)
230:03   is, again, this concept, "Establish universal trust
230:04   in Uber as the safest place in every city," right?

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 230:05  A.  Yes. | | |
| 230:09 - 230:23 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:46 | **RE_v4p.54** |
| | 230:09  Q.  And it says, "We have to ensure people | | |
| | 230:10       trust us with their safety too," right? | | |
| | 230:11  A.  Yes. | | |
| | 230:12  Q.  And that is part of the -- what the | | |
| | 230:13       marketing function aimed so much of its resources | | |
| | 230:14       and budget and effort at, correct? | | |
| | 230:15  A.  Yes, I think that it was -- we were | | |
| | 230:16       trying to build trust and understanding of safety | | |
| | 230:17       for users, yes. | | |
| | 230:18  Q.  Because without trust, without people | | |
| | 230:19       trusting Uber with their safety, people aren't | | |
| | 230:20       going to use Uber, right? | | |
| | 230:21  A.  No, I don't think they would. | | |
| | 230:22       If you don't feel safe using a product, | | |
| | 230:23       you will probably stop using it. | | |
| 245:02 - 245:03 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:02 | **RE_v4p.55** |
| | 245:02  Q.  This is going  (edited) | | |
| | 245:03       to be Exhibit -- | | |
| 245:05 - 245:05 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:01 | **RE_v4p.56** |
| | 245:05       MS. WALSH:  -- 1053. | | |
| 246:08 - 246:12 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:08 | **RE_v4p.57** |
| | 246:08  Q.  (By Ms. Walsh)  Okay.  Ms. Ross, do you | | |
| | 246:09       have in front of you a document entitled, "U.S. | | |
| | 246:10       Prospective Riders Quantitative." | | |
| | 246:11       Do you see that? | | |
| | 246:12  A.  I do. | | |
| 249:24 - 250:15 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:48 | **RE_v4p.58** |
| | 249:24  Q.  And if we look at the next slide, we | | |
| | 249:25       actually see a picture of -- of a man and a woman, | | |
| | 250:01       and we see this younger woman.  And what it says is | | |
| | 250:02       "Safety Impact Acquisition," right? | | |
| | 250:03  A.  Yes. | | |
| | 250:04  Q.  And what that is talking about is the | | |
| | 250:05       acquisition of women like this as customers for | | |
| | 250:06       Uber Rides, right? | | |
| | 250:07  A.  It could imply that, yes. | | |
| | 250:08  Q.  Okay.  It says, "Over half of prospects | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 250:09 | have a safety concern that may impact their | | |
| | 250:10 | willingness to use rideshare.  Sexual | | |
| | 250:11 | assaults/harassment is a top concern for female | | |
| | 250:12 | prospect riders," right? | | |
| | 250:13  A. | Yes. | | |
| | 250:14  Q. | And that's understandable, isn't it? | | |
| | 250:15  A. | Yes, it is. | | |
| 256:25 - 257:03 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | | 00:00:02 | **RE_v4p.59** |
| | 256:25 | MS. WALSH:  -- 1054. | | |
| | 257:01 | (Exhibit 1054 was marked for | | |
| | 257:02 | identification by the Court Reporter and is | | |
| | 257:03 | attached hereto.) | | |
| 257:05 - 257:13 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | | 00:00:22 | **RE_v4p.60** |
| | 257:05  Q. | (By Ms. Walsh)  Okay.  And this is a | | |
| | 257:06 | document, if you -- from 2021, right? | | |
| | 257:07  A. | Yes. | | |
| | 257:08  Q. | And it deals with Uber mobility, correct? | | |
| | 257:09  A. | Yes, that's what it looks like. | | |
| | 257:10  Q. | And, again, mobility includes | | |
| | 257:11 | rideshare -- | | |
| | 257:12  A. | Yes. | | |
| | 257:13  Q. | -- right? | | |
| 258:11 - 259:12 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | | 00:01:13 | **RE_v4p.61** |
| | 258:11  Q. | And if we go to the next slide, we can | | |
| | 258:12 | see that, "In A Highly Competitive Market, Safety | | |
| | 258:13 | Is A Differentiating Factor," right? | | |
| | 258:14  A. | Yes. | | |
| | 258:15  Q. | And this is a reference to the fact that | | |
| | 258:16 | in order for Uber to compete effectively with | | |
| | 258:17 | companies like Lyft, it had to work on its safety | | |
| | 258:18 | image, right? | | |
| | 258:19  A. | That's what this looks like it's | | |
| | 258:20 | explaining, yes. | | |
| | 258:21  Q. | Okay.  Because it's indicating here | | |
| | 258:22 | Uber's previous problems with safety, right? | | |
| | 258:23  A. | Yeah, it looks like it's taken a few | | |
| | 258:24 | headlines. | | |
| | 258:25  Q. | Okay.  And -- well, the Uber folks who | | |
| | 259:01 | made this PowerPoint took these headlines, right? | | |
| | 259:02  A. | Yes, whoever made this deck built these. | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

259:03  Q.  And, for example, it has

259:04      "The New York Times, Uber Says 3,045 Sexual

259:05      Assaults Were Reported in U.S. Rides Last Year,"

259:06      right?

259:07  A.  Yes, it says that.

259:08  Q.  Business Insider reports "Uber Sued for

259:09      Allegedly Failing to Prevent Woman's Sexual

259:10      Assault."

259:11      Do you see that?

259:12  A.  I do.

| | | | |
|---|---|---|---|
| 259:16 - 260:03 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:27 | **RE_v4p.62** |

259:16  Q.  Okay.  NPR reports "Uber Received Nearly

259:17      6,000 U.S. Sexual Assault Claims In The Past

259:18      2 Years."

259:19      Do you see that?

259:20  A.  I do.

259:21  Q.  And then it's got a report from -- some

259:22      similar issues in Brazil and also from -- in India,

259:23      right?

259:24  A.  Yes.

259:25  Q.  And underneath that, what Uber says is

260:01      "Today, Uber does not equal safety."

260:02      Do you see that?

260:03  A.  Yes, I do.

| | | | |
|---|---|---|---|
| 261:02 - 261:18 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:46 | **RE_v4p.63** |

261:02  Q.  Okay.  So this was having a negative

261:03      effect on Uber's business, right?

261:04  A.  Yes, I would assume so, if people are

261:05      reading negative press, yeah.

261:06  Q.  Okay.  Well, and if these assaults are

261:07      happening, right?

261:08  A.  Yes.

261:09  Q.  And if it's affecting whether or not

261:10      women feel safe enough to get into a car that Uber

261:11      sends to them, right?

261:12  A.  Yeah.

261:13  Q.  Uber needs those women who it's sending

261:14      cars to to feel safe getting into that car, right?

261:15  A.  Yes.

261:16      Ideally, they feel safe before they

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 261:17   actually use the product or when they're using the | | |
| | 261:18   product. | | |
| 262:04 - 262:16 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:45 | **RE_v4p.64** |
| | 262:04   Okay.  So if we look at the next slide, | | |
| | 262:05   the conclusion of this is "Uber Must Be Synonymous | | |
| | 262:06   With Safety To Win Female Consumers," right? | | |
| | 262:07  A.  Yes, that's what it says. | | |
| | 262:08  Q.  Okay.  And the idea, recognizing that, | | |
| | 262:09   that "Uber Must Be Synonymous With Safety To Win | | |
| | 262:10   Female Consumers," if you look at the next slide, | | |
| | 262:11   what this deck is doing is "Introducing Uber's Next | | |
| | 262:12   Global Campaign." | | |
| | 262:13   Do you see that? | | |
| | 262:14  A.  Yes, I do. | | |
| | 262:15  Q.  And it says "Your Safety Matters," right? | | |
| | 262:16  A.  Yes. | | |
| 266:07 - 266:25 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:59 | **RE_v4p.65** |
| | 266:07  Q.  Well, just in general.  I mean, Uber is | | |
| | 266:08   interested in bringing -- getting more women using | | |
| | 266:09   Uber more frequently, regardless of whether they're | | |
| | 266:10   Latinx or not, regardless -- I mean, it's | | |
| | 266:11   interested in women, women, women, right? | | |
| | 266:12  A.  I'm not sure I agree with them targeting | | |
| | 266:13   women very specifically and saying that they are | | |
| | 266:14   the main audience that we're trying to acquire | | |
| | 266:15   overall. | | |
| | 266:16   I know that we, as a company, always | | |
| | 266:17   continue to build the number of users using our | | |
| | 266:18   platform and products, and we don't target to | | |
| | 266:19   specific audiences or genders for every single | | |
| | 266:20   campaign. | | |
| | 266:21   So for a lot of acquisition campaigns, we | | |
| | 266:22   target across all demographics and all genders. | | |
| | 266:23   And a lot of the work that I personally do on the | | |
| | 266:24   safety product marketing team does not target by | | |
| | 266:25   gender at all. | | |
| 267:01 - 267:18 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:41 | **RE_v4p.66** |
| | 267:01  Q.  Okay.  But a priority for Uber in its | | |
| | 267:02   marketing has certainly been getting more women | | |
| | 267:03   using, taking Uber rides, right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 267:04  A.  Yeah, from some past campaigns, it does | | |
| | 267:05        look there -- look like there are targeted | | |
| | 267:06        campaigns specific to women, yes.  But I can't say | | |
| | 267:07        that it's the No. 1 audience that we're always | | |
| | 267:08        trying to acquire. | | |
| | 267:09  Q.  Okay.  Well, as recently as like 2022, | | |
| | 267:10        it's been a big focus for Uber, right? | | |
| | 267:11  A.  It looks like, yeah, from this campaign, | | |
| | 267:12        yes. | | |
| | 267:13  Q.  Okay. | | |
| | 267:14        MS. WALSH:  Well, let's look at another | | |
| | 267:15        campaign or another marketing document, which we'll | | |
| | 267:16        mark as -- | | |
| | 267:17        MR. REDE:  1055. | | |
| | 267:18        MS. WALSH:  -- 1055. | | |
| **267:20 - 268:14** | **Ross, Elizabeth 2025-06-11 - PIP MP4** | **00:00:33** | **RE_v4p.67** |
| | 267:20        (Exhibit 1055 was marked for | | |
| | 267:21        identification by the Court Reporter and is | | |
| | 267:22        attached hereto.) | | |
| | 267:23  Q.  (By Ms. Walsh)  And this is actually | | |
| | 267:24        looking at marketing planning for 2023, right? | | |
| | 267:25  A.  It looks like it, yeah. | | |
| | 268:01  Q.  So just two years ago? | | |
| | 268:02  A.  Yes. | | |
| | 268:03  Q.  Okay.  And this is 2023 planning for the | | |
| | 268:04        United States and Canada regional market, right? | | |
| | 268:05  A.  Yes. | | |
| | 268:06        It looks like specifically the mobility | | |
| | 268:07        team. | | |
| | 268:08  Q.  Right, which again is -- | | |
| | 268:09  A.  Rideshare. | | |
| | 268:10  Q.  -- rideshare, yep. | | |
| | 268:11        Okay.  And this is -- if you look at the | | |
| | 268:12        second page, this actually a two-day off-site | | |
| | 268:13        focusing on marketing planning, right? | | |
| | 268:14  A.  Yes. | | |
| **268:15 - 269:14** | **Ross, Elizabeth 2025-06-11 - PIP MP4** | **00:01:00** | **RE_v4p.68** |
| | 268:15  Q.  Okay.  And if you look at page 4, it | | |
| | 268:16        says -- talks about "Our Ambition for 2023," right? | | |
| | 268:17  A.  Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

268:18  Q.  It says, "While 2022 was a year of
268:19      rebuilding in a post-COVID world, 2023 will be all
268:20      about supercharging mobility growth and hitting
268:21      very aggressive targets."
268:22      Do you see that?
268:23  A.  I do.
268:24  Q.  And you understand that to be targets for
268:25      bringing more customers onto -- more customers
269:01      taking Uber rides and Uber making more money?
269:02  A.  Yeah, I don't know the targets that he's
269:03      necessarily talking about -- or, sorry, I say "he,"
269:04      but I -- I assume it's Nick Silver's team.
269:05      But, yes, it's probably most likely
269:06      business targets that we have.
269:07  Q.  Okay.  And business targets would include
269:08      things like revenue, right?
269:09  A.  Uh-huh.
269:10  Q.  Profit, right?
269:11  A.  Monthly active users.
269:12  Q.  How many people are taking Uber rides --
269:13  A.  Uh-huh.
269:14  Q.  -- right?

| 270:03 - 270:07 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:15 | **RE_v4p.69** |

270:03  Q.  And you see there (edited)
270:04      a number of key takeaways.  And third from the
270:05      bottom, you see one of the key takeaways is "Women
270:06      Women, Women," right?
270:07  A.  Yes, I see that.

| 270:13 - 271:07 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:47 | **RE_v4p.70** |

270:13  Q.  it also talks as, "Families (edited)
270:14      as Riders, with Women as the Chief Planning Officer
270:15      of the family," right?
270:16  A.  Yes, I see that.
270:17  Q.  And it says, "Marketing will be more
270:18      important partner than ever before," right?
270:19  A.  Yes, because this looks like it's coming
270:20      from the US&C operations team.
270:21  Q.  Right.
270:22      And -- and Uber at this time, and even
270:23      prior to this, saw like growth of popularity among

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 270:24    women as a huge opportunity for growth for the | | |
| | 270:25    company, right? | | |
| | 271:01  A.  It looks like from this slide, yes, that | | |
| | 271:02    this is an opportunity that the US&C ops team have | | |
| | 271:03    outlined. | | |
| | 271:04  Q.  Okay.  An opportunity to get more women | | |
| | 271:05    using Uber more often, right? | | |
| | 271:06  A.  Yeah, it looks like that's the sentiment | | |
| | 271:07    behind this bullet. | | |
| 271:22 - 272:04 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:28 | **RE_v4p.71** |
| | 271:22    And in particular, Uber looked at, over | | |
| | 271:23    time, not just persuading women that Uber was safe | | |
| | 271:24    in general but that it was safe to take Uber alone | | |
| | 271:25    and at night, right? | | |
| | 272:01  A.  I -- again, I don't like the word | | |
| | 272:02    "persuading."  But, yes, I think we, like, educate | | |
| | 272:03    women around the fact that Uber is a safe and | | |
| | 272:04    reliable way to get to where they need to go. | | |
| 274:15 - 274:25 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:31 | **RE_v4p.72** |
| | 274:15  Q.  And one thing that Uber wanted to (edited) | | |
| | 274:16    do was to persuade more women to take Uber rides | | |
| | 274:17    alone and late at night, right? | | |
| | 274:18  A.  I -- I don't -- I don't agree with that, | | |
| | 274:19    necessarily.  I think, again, we want to make sure | | |
| | 274:20    women and consumers understand how to use the | | |
| | 274:21    product, understand what they have available to | | |
| | 274:22    them, so that they can make the choice to use it. | | |
| | 274:23    I don't think we necessarily said, You | | |
| | 274:24    should take these rides specifically at night and | | |
| | 274:25    only at night. | | |
| 276:03 - 276:09 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:12 | **RE_v4p.73** |
| | 276:03    MS. WALSH:  Let's take a look at this | | |
| | 276:04    document, which we're going to mark -- | | |
| | 276:05    MR. REDE:  1056, AW54. | | |
| | 276:06    MS. WALSH:  -- 1056 to your deposition. | | |
| | 276:07    (Exhibit 1056 was marked for | | |
| | 276:08    identification by the Court Reporter and is | | |
| | 276:09    attached hereto.) | | |
| 278:01 - 278:03 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:07 | **RE_v4p.74** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 278:01  Q.  Okay.  And this is a "Rider Safety | | **RE_v4p.74** |
| | 278:02        Education (Content Marketing) Brief," right? | | |
| | 278:03  A.  Yes. | | |
| 278:12 - 279:03 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:40 | **RE_v4p.75** |
| | 278:12  Q.  Okay.  So under "Background Rationale," | | |
| | 278:13        it says, "Safety drives trust in our brand," right? | | |
| | 278:14  A.  Yes. | | |
| | 278:15  Q.  "Safety is key to our reputation and our | | |
| | 278:16        brand promise," right? | | |
| | 278:17  A.  Yes. | | |
| | 278:18  Q.  And you agree with those statements? | | |
| | 278:19  A.  Yes, I think it's an important piece of | | |
| | 278:20        it. | | |
| | 278:21  Q.  Okay.  And if we flip down to the second | | |
| | 278:22        page, do you see where it says "Consumer Pain | | |
| | 278:23        Point"? | | |
| | 278:24  A.  Yes. | | |
| | 278:25  Q.  What does "consumer pain point" mean? | | |
| | 279:01  A.  Usually, that refers to just a feeling | | |
| | 279:02        that consumers might have that keeps them from | | |
| | 279:03        maybe using a product or -- yeah. | | |
| 280:06 - 280:22 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:39 | **RE_v4p.76** |
| | 280:06  Q.  Okay.  It says, "1 in 5 riders | | |
| | 280:07        (approximately 3.3 million) limit rides in a given | | |
| | 280:08        month due to safety concern, which is even higher | | |
| | 280:09        among younger and female riders." | | |
| | 280:10        Do you see that? | | |
| | 280:11  A.  I do. | | |
| | 280:12  Q.  So for younger riders, it's 25 percent of | | |
| | 280:13        riders limit the number of trips they're taking due | | |
| | 280:14        to safety concerns, right? | | |
| | 280:15  A.  Yeah, that's what it looks like. | | |
| | 280:16  Q.  And for female riders, it's 23 percent, | | |
| | 280:17        right? | | |
| | 280:18  A.  Yes. | | |
| | 280:19  Q.  Okay.  So younger people and women are | | |
| | 280:20        limiting how much they're using Uber because of | | |
| | 280:21        concerns about the safety of Uber, right? | | |
| | 280:22  A.  That's what it looks like, yes. | | |
| 281:19 - 282:19 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:13 | **RE_v4p.77** |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 281:19   And then it goes on to say, "Addressing | | **RE_v4p.77** |
| | 281:20   safety concerns when alone (approximately 7 million | | |
| | 281:21   trips per month) or late at night (+6 million trips | | |
| | 281:22   per month) present the biggest opportunities for | | |
| | 281:23   growth." | | |
| | 281:24   Do you see that? | | |
| | 281:25  A.  I do. | | |
| | 282:01  Q.  Okay.  And so in this document, Uber is | | |
| | 282:02   recognizing that if they can address safety | | |
| | 282:03   concerns that people have about taking Uber alone | | |
| | 282:04   or taking it late at night, that's going to present | | |
| | 282:05   a big opportunity for growth for Uber, right? | | |
| | 282:06  A.  Yes. | | |
| | 282:07  Q.  Okay. | | |
| | 282:08  A.  That's what it says. | | |
| | 282:09  Q.  And Uber does in fact, through its | | |
| | 282:10   multichannel marketing, hold itself out as being a | | |
| | 282:11   safe way to get around when you -- at night when | | |
| | 282:12   you're alone, including if you're a woman, right? | | |
| | 282:13  A.  Yeah.  I don't think we, like, say those | | |
| | 282:14   specific words necessarily.  But yes, we talk | | |
| | 282:15   about -- or we show people taking trips at night | | |
| | 282:16   and tell people that it's available 24/7.  So yes, | | |
| | 282:17   they can make the decision of when they want to | | |
| | 282:18   take it, and if at night, that's -- that's -- that | | |
| | 282:19   is an option. | | |
| 283:17 - 283:20 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:13 | **RE_v4p.78** |
| | 283:17  Q.  But you would agree that that decision is | | |
| | 283:18   not fully informed by the internal data that you | | |
| | 283:19   all have about how much more dangerous it is for | | |
| | 283:20   women to take Uber alone and at night, right? | | |
| 283:23 - 285:17 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:55 | **RE_v4p.79** |
| | 283:23   THE DEPONENT:  Again, I think I've said | | |
| | 283:24   this a few times too, but I think that we provide | | |
| | 283:25   them with a lot of information so that they can | | |
| | 284:01   make a decision. | | |
| | 284:02   I would say that there are other | | |
| | 284:03   companies that also don't share every single | | |
| | 284:04   possible risk that can happen, and especially | | |
| | 284:05   because the risk on Uber is so low.  Like you saw | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

284:06     in the safety report, 99.9 percent of trips do not

284:07     have an incident that occurs.

284:08     And there are other transportation

284:09     companies that do not share that risk before every

284:10     single trip that you take.

284:11  Q.  (By Ms. Walsh)  Do you think it's --

284:12     that -- well, I will put aside this -- this case is

284:13     about Uber, right?

284:14  A.  Yes.

284:15  Q.  Okay.  And Uber holds itself out as a

284:16     leader in the area of safety, right?

284:17  A.  Yes.

284:18  Q.  So you're not trying to hide behind what

284:19     other companies --

284:20  A.  No.

284:21  Q.  -- do?

284:22  A.  No, I'm not.

284:23  Q.  Okay.

284:24  A.  But I am just trying to put into context

284:25     that there are other instances where, when out of

285:01     context, if there is a number put in front of

285:02     somebody about a very, very rare possible risk that

285:03     could happen to them and it doesn't provide more

285:04     details of how frequently that happens and how many

285:05     trips, it can be fear-based marketing, and we don't

285:06     necessarily do that.

285:07  Q.  So you're worried about scaring women?

285:08  A.  No.  I think we actually provide a lot of

285:09     very clear information to women, to consumers,

285:10     through our safety report.  And, yeah, I think

285:11     that's clear.

285:12  Q.  And you provide that 99.9 percent of

285:13     trips end without any safety incident, right?

285:14  A.  In the safety report, yes.

285:15  Q.  And you just repeated it to the jury,

285:16     right?

285:17  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 286:02 - 287:05 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:00 | **RE_v4p.80** |

286:02     What's the percentage if you're just

286:03     looking at the number -- if you're just looking at

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 286:04  rides involving women, how frequent are serious | | |
| | 286:05  safety events then? | | |
| | 286:06  A.  I don't know that number off the top of | | |
| | 286:07  my head. | | |
| | 286:08  Q.  And you don't tell women that number | | |
| | 286:09  either, do you? | | |
| | 286:10  A.  No, we do not. | | |
| | 286:11  Q.  What's the number if you look at women | | |
| | 286:12  taking Uber after 11:00 p.m.?  What's the | | |
| | 286:13  percentage then of zero safety events? | | |
| | 286:14  A.  Again, I don't know that number off the | | |
| | 286:15  top of my head. | | |
| | 286:16  Q.  And you don't provide that number -- | | |
| | 286:17  A.  No. | | |
| | 286:18  Q.  -- to women either, right? | | |
| | 286:19  A.  No. | | |
| | 286:20  Q.  What's the number of safety events that | | |
| | 286:21  occur for rides where the pickup occurs in close | | |
| | 286:22  proximity to a bar or nightclub? | | |
| | 286:23  A.  I don't know that number. | | |
| | 286:24  Q.  And that's not information that you | | |
| | 286:25  provide, right? | | |
| | 287:01  A.  No. | | |
| | 287:02  Q.  You provide that 99 percent number, | | |
| | 287:03  right? | | |
| | 287:04  A.  And a lot more information within the | | |
| | 287:05  safety report itself. | | |
| 288:02 - 288:17 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:46 | **RE_v4p.81** |
| | 288:02  But it's impossible for someone looking | | |
| | 288:03  at the safety report to see how rare or how common | | |
| | 288:04  these incidents are for women taking Uber at night | | |
| | 288:05  by themselves, right? | | |
| | 288:06  A.  Yes. | | |
| | 288:07  Q.  And if someone were to say to you, I'd | | |
| | 288:08  like to know that number so that I feel like I can | | |
| | 288:09  make an informed choice about whether I feel | | |
| | 288:10  comfortable taking Uber, would you say, we're not | | |
| | 288:11  going to give that to you? | | |
| | 288:12  A.  It's not my decision to share that | | |
| | 288:13  number, and I don't -- also don't know that number | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 288:14    myself.  So it would be up to someone above my pay | | |
| | 288:15    grade to make that call. | | |
| | 288:16  Q.  That wasn't your job? | | |
| | 288:17  A.  It's not my job. | | |
| 290:21 - 291:04 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:27 | **RE_v4p.82** |
| | 290:21  Q.  And, Ms. Ross, Uber understands that when | | |
| | 290:22    you compare people taking an Uber at night versus | | |
| | 290:23    taking an Uber during the day, people who are | | |
| | 290:24    taking Uber at night are more likely to have been | | |
| | 290:25    drinking? | | |
| | 291:01  A.  Potentially, yes.  I think people drink | | |
| | 291:02    throughout the day sometimes, but yes, there is | | |
| | 291:03    usually a higher propensity of people drinking at | | |
| | 291:04    night. | | |
| 303:21 - 304:15 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:43 | **RE_v4p.83** |
| | 303:21  Q.  (By Ms. Walsh)  But you know that a lot | | |
| | 303:22    of people who take Uber late at night have been | | |
| | 303:23    drinking to excess, right? | | |
| | 303:24  A.  Yes, I know a lot of people take Uber | | |
| | 303:25    when they've been drinking. | | |
| | 304:01  Q.  Including drinking to excess? | | |
| | 304:02  A.  Yes, I'm sure people drink to excess and | | |
| | 304:03    get in the car, yes. | | |
| | 304:04  Q.  You get a lot of reports about people -- | | |
| | 304:05    from drivers about riders who vomited in their | | |
| | 304:06    cars, right? | | |
| | 304:07  A.  Yes. | | |
| | 304:08  Q.  So you're -- you are well-aware that that | | |
| | 304:09    is something that happens on Uber rides, that | | |
| | 304:10    people who've had way too much to drink get into | | |
| | 304:11    those cars? | | |
| | 304:12  A.  Yes. | | |
| | 304:13  Q.  Okay.  And that can be a really dangerous | | |
| | 304:14    thing to do? | | |
| | 304:15  A.  Yes, it can be. | | |
| 304:18 - 305:17 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:01:03 | **RE_v4p.84** |
| | 304:18  Q.  (By Ms. Walsh)  Well, and that's | | |
| | 304:19    something that Uber's looked at and considered, the | | |
| | 304:20    dangers that can come with that, right? | | |
| | 304:21  A.  Yeah. | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 304:22    I mean, I think from the documents that | | |
| | 304:23    we've looked at, we've seen that those risks are | | |
| | 304:24    there. | | |
| | 304:25    And I think we also understand there's | | |
| | 305:01    risks, like I've mentioned, with other ways of | | |
| | 305:02    getting home too, like getting behind the wheel if | | |
| | 305:03    you're drinking or getting on the subway and | | |
| | 305:04    completely blacked-out drunk. | | |
| | 305:05    And we're just one of the options that | | |
| | 305:06    people can use to get home. | | |
| | 305:07  Q.  An option that -- where -- you all, in | | |
| | 305:08    your marketing, hold yourself out as being safe -- | | |
| | 305:09    a way to safely get home, right? | | |
| | 305:10  A.  A safe option, yes. | | |
| | 305:11  Q.  Okay.  A safe option with no warning | | |
| | 305:12    about the fact that sometimes it's not so safe, | | |
| | 305:13    right? | | |
| | 305:14  A.  No warning, but I think the reality is | | |
| | 305:15    all transportation options are not safe when you're | | |
| | 305:16    completely drunk and not able to make decisions or | | |
| | 305:17    know what's going on, unfortunately. | | |
| 309:08 - 309:08 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:03 | **RE_v4p.85** |
| | 309:08    MS. WALSH:  1059 to your deposition. | | |
| 309:15 - 310:01 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:31 | **RE_v4p.86** |
| | 309:15  Q.  So this is a  (edited) | | |
| | 309:16    document from May 2018, right? | | |
| | 309:17  A.  Yes. | | |
| | 309:18  Q.  And it says "U.S./Canada" -- that's | | |
| | 309:19    "CAN," right? | | |
| | 309:20  A.  Yes. | | |
| | 309:21  Q.  "U.S./Canada Opportunity Analysis," | | |
| | 309:22    right? | | |
| | 309:23  A.  Yes. | | |
| | 309:24  Q.  And if we flip forward two slides, do you | | |
| | 309:25    see where it says "Audit Background and Overview"? | | |
| | 310:01  A.  Yes. | | |
| 313:02 - 313:12 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:22 | **RE_v4p.87** |
| | 313:02  Q.  Okay.  And if we look below, it says, for | | |
| | 313:03    this particular audit, 284 sexual assault reports | | |
| | 313:04    were audited, right? | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 313:05  A.  Yes. |  |  |
|  | 313:06  Q.  52 percent of them, or 147, include a |  |  |
|  | 313:07       suspected intoxicated rider, right? |  |  |
|  | 313:08  A.  Yes. |  |  |
|  | 313:09  Q.  Of those, 50 percent, 74, have a male |  |  |
|  | 313:10       driver has an accused party. |  |  |
|  | 313:11       Do you see that? |  |  |
|  | 313:12  A.  Yes. |  |  |
| 317:21 - 317:23 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:10 | **RE_v4p.88** |
|  | 317:21  Q.  (By Ms. Walsh)  And this document that |  |  |
|  | 317:22       we'll look, at AW174, which we're going to mark as |  |  |
|  | 317:23       Exhibit 1060 to your deposition, this is actually |  |  |
| 317:24 - 318:06 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:23 | **RE_v4p.89** |
|  | 317:24       from 2024, so just last year, right? |  |  |
|  | 317:25  A.  Yes. |  |  |
|  | 318:01  Q.  Okay.  And you can see that the title of |  |  |
|  | 318:02       this deck is "Intoxicated Riders Checkpoint Deck," |  |  |
|  | 318:03       right? |  |  |
|  | 318:04  A.  Yes. |  |  |
|  | 318:05  Q.  And the date is April 2nd, 2024, right? |  |  |
|  | 318:06  A.  Yes. |  |  |
| 320:21 - 320:21 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:06 | **RE_v4p.90** |
|  | 320:21  Q.  Okay.  And if we scroll forward to the |  |  |
| 320:22 - 322:12 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:45 | **RE_v4p.91** |
|  | 320:22       next slide, it says, "Intoxicated riders are a |  |  |
|  | 320:23       major contributor or victim of critical safety |  |  |
|  | 320:24       incidents on the platform." |  |  |
|  | 320:25       Do you see that? |  |  |
|  | 321:01  A.  I do, yeah. |  |  |
|  | 321:02  Q.  And so this is Uber just last year |  |  |
|  | 321:03       sharing internally, within the company, that where |  |  |
|  | 321:04       someone is riding an Uber intoxicated, that can |  |  |
|  | 321:05       contribute to them being the victim of a critical |  |  |
|  | 321:06       safety incident during their Uber ride, right? |  |  |
|  | 321:07  A.  Yes, it looks like in this statement that |  |  |
|  | 321:08       the product team wrote in the deck, it says that |  |  |
|  | 321:09       that is part of the -- yes, yes. |  |  |
|  | 321:10  Q.  And you don't have any reason to dispute |  |  |
|  | 321:11       what was written just last year by the team that |  |  |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 321:12 | put together this deck, do you? | | |
| | 321:13 A. | Based off of what they're sharing above, | | |
| | 321:14 | it looks like that's what the product manager is | | |
| | 321:15 | concluding off of that. | | |
| | 321:16 Q. | Okay. | | |
| | 321:17 A. | It does seem, in my opinion, a little bit | | |
| | 321:18 | of an intense statement to make. | | |
| | 321:19 Q. | Well, have you looked at this issue to | | |
| | 321:20 | determine the extent to which intoxication can | | |
| | 321:21 | contribute to becoming a victim of a critical | | |
| | 321:22 | safety incident on the Uber platform? | | |
| | 321:23 A. | I mean, from what you've shown me | | |
| | 321:24 | today -- I have not seen this deck before this from | | |
| | 321:25 | the product team, but, yes, there are trends | | |
| | 322:01 | obviously that show that -- that at night and on | | |
| | 322:02 | weekends and then adding in intoxication can lead | | |
| | 322:03 | to that. | | |
| | 322:04 Q. | Okay.  You feel like that's -- this is | | |
| | 322:05 | kind of extreme, though? | | |
| | 322:06 A. | Just the way it's phrased. | | |
| | 322:07 Q. | Okay. | | |
| | 322:08 A. | Yes. | | |
| | 322:09 Q. | It's certainly not a statement that's | | |
| | 322:10 | ever been included in any of Uber's marketing | | |
| | 322:11 | materials, right? | | |
| | 322:12 A. | No, it is not. | | |

| 330:01 - 330:22 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:51 | **RE_v4p.92** |
| | 330:01 | This next slide, what is said in this | | |
| | 330:02 | deck is that -- it identifies "Intoxication as a | | |
| | 330:03 | contributing factor to elevated risks of SA/SM." | | |
| | 330:04 | Do you see that? | | |
| | 330:05 A. | I do. | | |
| | 330:06 Q. | And that's sexual assault and sexual | | |
| | 330:07 | misconduct, right? | | |
| | 330:08 A. | Yes. | | |
| | 330:09 Q. | It says, "Intoxication is a risk factor | | |
| | 330:10 | for sexual assault and sexual misconduct in | | |
| | 330:11 | Mobility and Delivery," right? | | |
| | 330:12 A. | Yes. | | |
| | 330:13 Q. | It says, "Evenings, weekends and late | | |

RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

330:14     night are especially risky for sexual assault and
330:15     sexual misconduct," right?
330:16   A.   Yes, it says that.
330:17   Q.   It says, "Evening and late night trips
330:18     are anywhere from 2 to 11 times riskier than
330:19     daytime trips and make up 50 percent of all sexual
330:20     assault and sexual misconduct incidents globally,"
330:21     right?
330:22   A.   Yes, that's what it says.

| 331:24 - 332:18 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:49 | **RE_v4p.93** |
|---|---|---|---|

331:24   Q.   Okay. So we've got identified here some
331:25     specific data-driven conclusions that Uber reached
332:01     just last year, in 2024, according to this
332:02     presentation, right?
332:03   A.   Yes, it looks like it.
332:04   Q.   And as far as you know, this data and
332:05     these data-driven conclusions are not included in
332:06     any safety report that's been released to the
332:07     public?
332:08   A.   Not that I'm aware of, no.
332:09   Q.   Not cited in the App Store?
332:10   A.   No.
332:11   Q.   Not noted even, like, in fine print in
332:12     the app, right?
332:13   A.   No.
332:14   Q.   And of all the marketing materials you've
332:15     looked at and all of the many channels where Uber
332:16     markets, have you seen these statistics being
332:17     provided to consumers?
332:18   A.   No, they are not.

| 335:13 - 335:14 | **Ross, Elizabeth 2025-06-11 - WIT MP4** | 00:00:07 | **RE_v4p.94** |
|---|---|---|---|

335:13     Let's take a look at AW176, (edited)
335:14     which is 1061.

| 336:02 - 336:05 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:00:05 | **RE_v4p.95** |
|---|---|---|---|

336:02   Q.   Okay. And this document is from April of
336:03     2019.
336:04     Do you see that?
336:05   A.   I do.

| 337:06 - 338:17 | **Ross, Elizabeth 2025-06-11 - PIP MP4** | 00:01:22 | **RE_v4p.96** |
|---|---|---|---|

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 337:06  Q.  (By Ms. Walsh)  -- do you see here where | | **RE_v4p.96** |
| | 337:07        it says, "Problem.  With the use of rideshare, | | |
| | 337:08        police have seen DUI's reduced, but increases in | | |
| | 337:09        excessive alcohol consumption"? | | |
| | 337:10  A.  Yes, I see that. | | |
| | 337:11  Q.  Okay.  So that's what's being reported by | | |
| | 337:12        the folks who worked at this Don'tStandBy | | |
| | 337:13        initiative at Uber, right? | | |
| | 337:14  A.  Yes, that's what they're -- yeah. | | |
| | 337:15  Q.  That's what they're saying they've | | |
| | 337:16        learned from the police, right? | | |
| | 337:17  A.  Yes. | | |
| | 337:18  Q.  It says, "Alcohol plays a role in sexual | | |
| | 337:19        assault." | | |
| | 337:20        Do you see that? | | |
| | 337:21  A.  I do. | | |
| | 337:22  Q.  "In the large majority of sexual | | |
| | 337:23        assaults" -- or "SA reports, police and advocates | | |
| | 337:24        confirm the victim was typically alone in an | | |
| | 337:25        intoxicated, vulnerable state when the assault | | |
| | 338:01        occurred." | | |
| | 338:02        Do you see that? | | |
| | 338:03  A.  I do. | | |
| | 338:04  Q.  And that means sexual assault reports | | |
| | 338:05        that were made to Uber, right? | | |
| | 338:06  A.  I -- I guess it doesn't say that, but | | |
| | 338:07        that could be assumed because this is an Uber deck. | | |
| | 338:08        It could be, yes. | | |
| | 338:09  Q.  Okay.  Well, it goes on to say, | | |
| | 338:10        "Rideshare is commonly used for friends and | | |
| | 338:11        security to send an overly intoxicated individual | | |
| | 338:12        home." | | |
| | 338:13        Do you see that? | | |
| | 338:14  A.  Yes. | | |
| | 338:15  Q.  And it says, "This leaves riders | | |
| | 338:16        vulnerable on the Uber platform," right? | | |
| | 338:17  A.  Yes. | | |
| 390:14 - 390:15 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:01 | **RE_v4p.97** |
| | 390:14        we're  (edited) | | |
| | 390:15        going to mark this -- | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 390:17 - 390:17 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:02 | **RE_v4p.98** |

390:17    MS. WALSH: -- as 1063.

| | | | |
|---|---|---|---|
| 391:17 - 391:25 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:14 | **RE_v4p.99** |

391:17    This is a document about safety planning
391:18    for 2025, right?
391:19  A.  Yes.
391:20  Q.  And it was created in October of 2024,
391:21    right?
391:22  A.  Yes, it looks like that.
391:23  Q.  Okay.  And so that was just last year,
391:24    right?
391:25  A.  Yes.

| | | | |
|---|---|---|---|
| 392:16 - 393:09 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:53 | **RE_v4p.100** |

392:16    And it says, "Our products inherently
392:17    bring people closer, be it in a car or having
392:18    someone open their home's door to a stranger.
392:19    Interpersonal violence is a serious, real threat in
392:20    these situations."
392:21    Do you see that?
392:22  A.  I do.
392:23  Q.  So the Uber product, by bringing people
392:24    closer, including in a car, create a risk, a
392:25    threat, of interpersonal violence, correct?
393:01  A.  Yes, it does, yes.
393:02  Q.  Okay.  And because Uber's business, by
393:03    bringing people together in that way, including in
393:04    a car, create that threat of interpersonal
393:05    violence, what it says here is, addressing it,
393:06    addressing that threat, "is essential to ensuring
393:07    the well-being of all users."
393:08    Do you see that?
393:09  A.  Yes, I do.

| | | | |
|---|---|---|---|
| 393:19 - 394:03 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:38 | **RE_v4p.101** |

393:19  Q.  (By Ms. Walsh)  Okay.  So does Uber agree
393:20    that it's essential for Uber to take steps to
393:21    address that threat of interpersonal violence?
393:22  A.  I think that the fact that there is an
393:23    entire team, or many, many teams, that are here
393:24    looking at these things every day in their job and
393:25    trying to think of how we can help address these

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 394:01    issues, yes, I think Uber cares about these things | | |
| | 394:02    deeply and is trying to build and work on these | | |
| | 394:03    things every day. | | |
| 394:13 - 395:04 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:35 | **RE_v4p.102** |
| | 394:13  Q.  Okay.  Okay.  And this document then goes | | |
| | 394:14       on to say, "By proactively preventing and | | |
| | 394:15       effectively responding to incidents, Uber can | | |
| | 394:16       safeguard its users, build trust, and ultimately | | |
| | 394:17       retain a loyal customer base." | | |
| | 394:18       Do you see that? | | |
| | 394:19  A.  Yes. | | |
| | 394:20  Q.  Okay.  So Uber has a responsibility to | | |
| | 394:21       safeguard its users, right? | | |
| | 394:22  A.  Yes, that's one of our jobs. | | |
| | 394:23  Q.  Okay.  Uber -- including to safeguard | | |
| | 394:24       them from sexual assault, right? | | |
| | 394:25  A.  Yes. | | |
| | 395:01  Q.  Okay.  Uber is also interested in | | |
| | 395:02       building trust and retaining a loyal customer base, | | |
| | 395:03       right? | | |
| | 395:04  A.  Yes. | | |
| 401:14 - 401:14 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:02 | **RE_v4p.103** |
| | 401:14       And this is Exhibit 1052. | | |
| 402:09 - 402:16 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:16 | **RE_v4p.104** |
| | 402:09  Q.  Okay.  And it talks about, "We have to | | |
| | 402:10       ensure people trust us with their safety too," | | |
| | 402:11       right? | | |
| | 402:12  A.  Yes, it says that. | | |
| | 402:13  Q.  And we've agreed that -- that getting -- | | |
| | 402:14       building that trust, gaining that trust is | | |
| | 402:15       essential to Uber's business, right? | | |
| | 402:16  A.  Yes, I believe it is. | | |
| 418:25 - 419:15 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:36 | **RE_v4p.105** |
| | 418:25       Hitchhiking is not something that people | | |
| | 419:01       do a lot of these days, as far as you're aware? | | |
| | 419:02  A.  I hope not. | | |
| | 419:03  Q.  Okay.  People think of hitchhiking as | | |
| | 419:04       being pretty dangerous, right? | | |
| | 419:05  A.  I would assume, yes; I would not do it. | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 419:06  Q.  Okay.  And that's in part because you're | | |
| | 419:07      getting into a confined space with someone who you | | |
| | 419:08      don't know, and in that confined space, you're | | |
| | 419:09      going to be traveling at great speeds, and that | | |
| | 419:10      could be dangerous, right? | | |
| | 419:11  A.  Yes, in that format, yes. | | |
| | 419:12      Getting into a car with a stranger that | | |
| | 419:13      you don't know, that hasn't gone through extensive | | |
| | 419:14      background checks and screenings and all of that, | | |
| | 419:15      yes, I would -- I would never do that personally. | | |
| 419:17 - 420:02 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:34 | **RE_v4p.106** |
| | 419:17      And so what Uber does is it -- it makes | | |
| | 419:18      assertions about its extensive background checks | | |
| | 419:19      and screenings, and it builds up trust in its Uber | | |
| | 419:20      brand, and it does other things to reduce the | | |
| | 419:21      natural uncertainty that most people have about | | |
| | 419:22      getting in a car with a stranger so that they'll | | |
| | 419:23      actually use Uber, right? | | |
| | 419:24  A.  Yes, I believe that we clearly educate | | |
| | 419:25      users around the processes, policies, screenings, | | |
| | 420:01      features, everything that we have in place to make | | |
| | 420:02      sure that the experience is as safe as possible. | | |
| 420:09 - 421:05 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:59 | **RE_v4p.107** |
| | 420:09  Q.  Well, you just stated that you educate | | |
| | 420:10      users around the processes, policies, screenings, | | |
| | 420:11      features and everything that we have in place to | | |
| | 420:12      make sure that they have an experience that is as | | |
| | 420:13      safe as possible, right? | | |
| | 420:14  A.  Yes. | | |
| | 420:15  Q.  Okay.  So if you're going to hold out a | | |
| | 420:16      feature saying, This can -- this can help make your | | |
| | 420:17      experience safer, Uber should have a basis for | | |
| | 420:18      saying that, right? | | |
| | 420:19  A.  Yeah, and when you say "hold out," what | | |
| | 420:20      are you referring to? | | |
| | 420:21  Q.  Market. | | |
| | 420:22  A.  When marketing? | | |
| | 420:23  Q.  Right. | | |
| | 420:24  A.  Okay.  Yeah, when we develop features and | | |
| | 420:25      policies, the basis behind them is that it will | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

421:01    help people -- when they are on a trip, it will
421:02    help them feel and be safe when on a ride.
421:03  Q.  Okay.
421:04  A.  I wouldn't say that we develop features
421:05    that aren't there to do something like that.

| 452:19 - 453:04 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:24 | **RE_v4p.108** |

452:19  Q.  (By Ms. Walsh)  Okay.  Ms. Ross, one of
452:20    the features that Uber has marketed quite a bit
452:21    is -- is the RideCheck feature, right?
452:22  A.  Yes, yeah.
452:23  Q.  And Uber holds the RideCheck feature out
452:24    as a safety feature, right?
452:25  A.  Yes.  Which I believe it is.
453:01  Q.  Okay.  Let's go ahead and look at some of
453:02    that marketing --
453:03  A.  Sure.
453:04  Q.  -- to start.

| 453:08 - 453:14 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:03 | **RE_v4p.109** |

453:08    MS. WALSH:  -- which I'm going to mark
453:09    as 1067.
453:10    (Court Reporter discussion off the
453:11    stenographic record.)
453:12    (Exhibit 1067 was marked for
453:13    identification by the Court Reporter and is
453:14    attached hereto.)

| 453:23 - 454:11 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:28 | **RE_v4p.110** |

453:23  Q.  And is it fair to say that this piece of
453:24    Uber marketing was in effect sometime 2020, 2021,
453:25    at a time when people were still wearing masks
454:01    because of COVID-19, right?
454:02  A.  Yeah, it looks like it's probably 2021,
454:03    honestly.
454:04  Q.  Okay.  Is this a piece of marketing that
454:05    you looked at in preparing for your deposition
454:06    today?
454:07  A.  Yes.  And my team worked on it --
454:08  Q.  Okay.
454:09  A.  -- personally, yeah.
454:10  Q.  You personally worked on this?
454:11  A.  Yes, my team did.

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 455:15 - 455:24 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:18 | **RE_v4p.111** |

455:15 Q. (By Ms. Walsh) It says, "Setting the
455:16 standard in rideshare safety. We're proud to lead
455:17 the industry by introducing features like an in-app
455:18 emergency button and RideCheck technology."
455:19 Do you see that?
455:20 A. I do.
455:21 Q. "All to help you feel more protected on
455:22 every trip."
455:23 Do you see that?
455:24 A. Yes.

| 463:07 - 463:11 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:15 | **RE_v4p.112** |

463:07 Q. And people -- if they think that things
463:08 like RideCheck could -- if a woman thinks that
463:09 something like RideCheck could actually help her if
463:10 she's being sexually assaulted, that will make her
463:11 feel more comfortable in taking an Uber, right?

| 464:06 - 464:11 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:19 | **RE_v4p.113** |

464:06 THE DEPONENT: I think a consumer, a
464:07 woman or a man, could read and learn about
464:08 RideCheck and could understand and know that it's
464:09 something that is available to them when they're on
464:10 a trip. Or if an instance happens, they know that
464:11 it could pop up and help them in that time of need.

| 469:09 - 469:12 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:15 | **RE_v4p.114** |

469:09 Q. Uber doesn't actually know if RideCheck
469:10 improves safety, does it?
469:11 A. I can't answer that question. It's
469:12 outside the scope of my job.

| 469:13 - 470:19 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:01:35 | **RE_v4p.115** |

469:13 Q. So as a marketer who is committed to
469:14 accurate, truthful, nonmisleading marketing, you
469:15 haven't made an effort to understand whether these
469:16 things that you're marketing as safety features
469:17 actually improve safety?
469:18 A. I wouldn't say that.
469:19 I would say that I can't give you the
469:20 number that you might potentially be looking for to
469:21 define that this has improved safety on the

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 469:22     platform.  That number, I do not know. |  |  |
|  | 469:23  Q.  Not looking for a number. |  |  |
|  | 469:24     I'm looking whether Uber can testify that |  |  |
|  | 469:25     before it, well, put this marketing communication |  |  |
|  | 470:01     out, before it held out RideCheck as a safety |  |  |
|  | 470:02     feature, did Uber's marketing department seek to |  |  |
|  | 470:03     confirm for itself that that feature actually does |  |  |
|  | 470:04     improve safety? |  |  |
|  | 470:05  A.  Again, like I mentioned before, we don't |  |  |
|  | 470:06     go out and test to say like, in this incident, has |  |  |
|  | 470:07     this improved the safety when an incident is |  |  |
|  | 470:08     happening. |  |  |
|  | 470:09     We built the technology because we knew |  |  |
|  | 470:10     that these types of things might be happening on |  |  |
|  | 470:11     the platform, and we want to avoid any bad thing |  |  |
|  | 470:12     happening on a trip. |  |  |
|  | 470:13     And so the team went above and beyond to |  |  |
|  | 470:14     build technology that actually helps detect |  |  |
|  | 470:15     possible anomalies that happen on the platform |  |  |
|  | 470:16     when, again, we can't be in the car with every |  |  |
|  | 470:17     single person and make sure nothing goes wrong, |  |  |
|  | 470:18     because there is an amount of risk that people take |  |  |
|  | 470:19     as they -- they take trips on any platform. |  |  |
| 470:23 - 471:19 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:50 | **RE_v4p.116** |
|  | 470:23  Q.  So you understand that people *(edited)* |  |  |
|  | 470:24     within Uber -- I know you're in marketing, but |  |  |
|  | 470:25     there are safety experts within Uber who actually |  |  |
|  | 471:01     look to assess the effectiveness of these safety |  |  |
|  | 471:02     features to see if they're actually working to |  |  |
|  | 471:03     improve the safety of Uber's riders, right? |  |  |
|  | 471:04  A.  Yes. |  |  |
|  | 471:05  Q.  And that's not something that you're an |  |  |
|  | 471:06     expert in, right? |  |  |
|  | 471:07  A.  I am not an expert in it, no. |  |  |
|  | 471:08  Q.  But do you at least make sure to know the |  |  |
|  | 471:09     results of those analyses to decide if this is a |  |  |
|  | 471:10     fair thing -- way to be marketing? |  |  |
|  | 471:11  A.  Yes, I understand what the -- the product |  |  |
|  | 471:12     does, and I understand how it works and -- and how |  |  |
|  | 471:13     a user should use it so that I can understand how |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 471:14    to speak clearly to a consumer about how to use | | |
| | 471:15    this. | | |
| | 471:16    And then, yes, as products roll out, we | | |
| | 471:17    do see performance of what they do and support | | |
| | 471:18    tickets and reports on that.  But I don't have that | | |
| | 471:19    top of mind to speak to today. | | |
| 474:05 - 474:12 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:22 | **RE_v4p.117** |
| | 474:05   Q.   (By Ms. Walsh)  Okay.  We're going to | | |
| | 474:06    look now, Ms. Ross, at evidence that within Uber, | | |
| | 474:07    the folks who actually work in safety were | | |
| | 474:08    questioning whether this RideCheck feature, which | | |
| | 474:09    you call a safety feature, actually does help | | |
| | 474:10    protect people using -- using the app. | | |
| | 474:11    Okay? | | |
| | 474:12   A.   Okay. | | |
| 474:19 - 474:19 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:02 | **RE_v4p.118** |
| | 474:19    MS. WALSH:  So let's mark this as -- | | |
| 474:21 - 474:21 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:01 | **RE_v4p.119** |
| | 474:21    MS. WALSH:  1068. | | |
| 474:24 - 475:06 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:07 | **RE_v4p.120** |
| | 474:24    (Exhibit 1068 was marked for | | |
| | 474:25    identification by the Court Reporter and is | | |
| | 475:01    attached hereto.) | | |
| | 475:02   Q.   (By Ms. Walsh)  And you can see that the | | |
| | 475:03    title of this document is "RideCheck Holdout Group | | |
| | 475:04    Safety Effective [sic] Measurement." | | |
| | 475:05    Do you see that? | | |
| | 475:06   A.   I do. | | |
| 475:17 - 475:23 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:15 | **RE_v4p.121** |
| | 475:17    You're aware that this is something that | | |
| | 475:18    Uber sometimes does, which is to try to measure the | | |
| | 475:19    effectiveness of a purported safety feature, right? | | |
| | 475:20   A.   I wasn't aware of this specifically. | | |
| | 475:21    This is the first I've seen this. | | |
| | 475:22    But, yes, like there are holdout groups | | |
| | 475:23    that happens sometimes. | | |
| 477:14 - 477:25 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:39 | **RE_v4p.122** |
| | 477:14   Q.   Okay.  So you can't tell this jury | | |
| | 477:15    whether or not the marketing people actually | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 477:16    considered this analysis in determining whether | | |
| | 477:17    it's -- whether the way that you all are marketing | | |
| | 477:18    the RideCheck feature is appropriate? | | |
| | 477:19  A.  Yeah, just because I have never seen this | | |
| | 477:20    before. | | |
| | 477:21  Q.  Okay.  You -- as far as you know, the | | |
| | 477:22    people within Uber's marketing department have not | | |
| | 477:23    considered this in determining whether it's fair | | |
| | 477:24    and accurate to be holding the RideCheck feature | | |
| | 477:25    out as a safety feature? | | |
| 478:02 - 478:14 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:39 | **RE_v4p.123** |
| | 478:02    THE DEPONENT:  As far as I'm aware, | | |
| | 478:03    marketing did not see this document. | | |
| | 478:04  Q.  (By Ms. Walsh)  Okay.  So -- | | |
| | 478:05  A.  And just to clarify quickly, when I say | | |
| | 478:06    "marketing," I am mostly referring to myself and my | | |
| | 478:07    team that focuses on safety marketing.  I'm not | | |
| | 478:08    aware if like broader marketing was ever shared | | |
| | 478:09    with this.  But my assumption would be no. | | |
| | 478:10  Q.  Okay.  The people who actually work to | | |
| | 478:11    try to market Uber as a safe option for | | |
| | 478:12    transportation, you, sitting here today, don't know | | |
| | 478:13    whether those people ever looked at this analysis? | | |
| | 478:14  A.  Correct. | | |
| 478:21 - 479:18 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:44 | **RE_v4p.124** |
| | 478:21  Q.  (By Ms. Walsh)  Do you see where it says | | |
| | 478:22    "Problem Statement"? | | |
| | 478:23  A.  Yes. | | |
| | 478:24  Q.  It says -- and this is as of 2024 -- "We | | |
| | 478:25    don't know RideCheck's current (baseline) impact on | | |
| | 479:01    incident rate and want to track that for future | | |
| | 479:02    changes." | | |
| | 479:03    Do you see that? | | |
| | 479:04  A.  Yes, I do. | | |
| | 479:05  Q.  So at this time -- you understand | | |
| | 479:06    "incident rate" that -- to refer to safety | | |
| | 479:07    incidents occurring on the platform, right? | | |
| | 479:08  A.  Yes. | | |
| | 479:09  Q.  And that would include sexual assault, | | |
| | 479:10    right? | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 479:11  A.  Yes. | | |
| | 479:12  Q.  So at this time in 2024, the safety | | |
| | 479:13      experts within Uber are saying, We don't know | | |
| | 479:14      RideCheck's current, baseline, impact on incident | | |
| | 479:15      rate, right? | | |
| | 479:16  A.  Yes, it looks like they are stating that. | | |
| | 479:17  Q.  Okay.  And if we look -- go forward to | | |
| | 479:18      "RideCheck Today," which is slide 5, this is | | |
| 479:19 - 481:15 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:01:39 | **RE_v4p.125** |
| | 479:19      describing how RideCheck works on the Uber app, | | |
| | 479:20      right? | | |
| | 479:21      And we talked about this a little bit. | | |
| | 479:22  A.  Uh-huh. | | |
| | 479:23  Q.  It looks to see if a car has been stopped | | |
| | 479:24      for five-plus minutes; it identifies if the trip | | |
| | 479:25      ends earlier than expected, right? | | |
| | 480:01  A.  Yup. | | |
| | 480:02  Q.  It identifies if the route is too | | |
| | 480:03      different from our estimate, right? | | |
| | 480:04  A.  Yes. | | |
| | 480:05  Q.  If those things happen, there might be | | |
| | 480:06      some passive interventions, right? | | |
| | 480:07  A.  Yes. | | |
| | 480:08  Q.  A push notification, Hey, is everything | | |
| | 480:09      okay, which a rider, an Uber rider, may or may not | | |
| | 480:10      see depending on what's going on in that car, | | |
| | 480:11      right? | | |
| | 480:12  A.  Yes. | | |
| | 480:13  Q.  And there's an in-app callout with safety | | |
| | 480:14      tools, right? | | |
| | 480:15  A.  Yes. | | |
| | 480:16  Q.  And that just means like you -- the Uber | | |
| | 480:17      app references the fact that RideCheck exists? | | |
| | 480:18  A.  What it -- my assumption of what it's | | |
| | 480:19      referring to is the fact that when a RideCheck is | | |
| | 480:20      triggered and you receive that notification to | | |
| | 480:21      check in on you, when you click it and you open it, | | |
| | 480:22      a series of safety tools pop up for you to easily | | |
| | 480:23      access. | | |
| | 480:24  Q.  Okay. | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

480:25  A.  Yeah.

481:01  Q.  So something -- you're being attacked --

481:02      say a rider's being attacked within the car.  They

481:03      might get a -- this passive intervention which is a

481:04      text saying, you know, We noticed you've been

481:05      stopped for a while; is everything okay?

481:06      If they happen to see that and have the

481:07      ability, depending what their -- what is happening

481:08      to them at that time, to click on it, they might be

481:09      taken to some safety tools?

481:10  A.  Yes.

481:11  Q.  And that's what RideCheck does?

481:12  A.  That is what this passive version of it

481:13      does, yes.

481:14  Q.  Okay.  And with that in mind, look at

481:15      slide 8.

| | | | |
|---|---|---|---|
| 481:21 - 483:08 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:01:19 | **RE_v4p.126** |

481:21  Q.  It says "Ops," and that's the operations

481:22      people within Uber, right?

481:23  A.  Yes.

481:24  Q.  "Has questions re: RideCheck's

481:25      effectiveness."

482:01      Do you see that?

482:02  A.  Yes.

482:03  Q.  "In Serious Incident Investigations, we

482:04      are often asked why RideCheck didn't do more:  Why

482:05      it didn't trigger earlier," right?

482:06  A.  Uh-huh.

482:07  Q.  "Why it didn't escalate actions," right?

482:08  A.  Uh-huh.

482:09  Q.  And that means escalate, like let other

482:10      people within Uber know it seems like something

482:11      might be going wrong in this car, maybe we should

482:12      do something?

482:13  A.  It could mean that, yeah.

482:14  Q.  Okay.  And the ops people are asking why

482:15      it didn't do that, why it didn't alert safety

482:16      people within Uber that something bad could be

482:17      happening in the car?

482:18  A.  Uh-huh.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 482:19 Q. "Why it chose to not act at all." | | |
| | 482:20 A. Yes. | | |
| | 482:21 Q. So these are the questions that in 2024, | | |
| | 482:22 just last year, the safety operations people are | | |
| | 482:23 raising about the effectiveness of RideCheck, | | |
| | 482:24 right? | | |
| | 482:25 A. Yes. | | |
| | 483:01 Q. And your testimony as Uber is that the | | |
| | 483:02 marketing people didn't look at this or consider | | |
| | 483:03 this in deciding how it would be appropriate to | | |
| | 483:04 market RideCheck as a safety feature to people | | |
| | 483:05 using or considering using Uber, right? | | |
| | 483:06 A. Correct. We did not see this document, | | |
| | 483:07 no. | | |
| | 483:08 Q. Okay. You can put that aside. | | |
| 483:14 - 483:14 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:02 | **RE_v4p.127** |
| | 483:14 We're going to mark this as Exhibit -- (edited) | | |
| 483:16 - 483:16 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:00:02 | **RE_v4p.128** |
| | 483:16 MS. WALSH: -- 1069. | | |
| 483:24 - 484:05 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:23 | **RE_v4p.129** |
| | 483:24 Q. Okay. And what can you tell us about | | |
| | 483:25 when this was -- this marketing piece was being | | |
| | 484:01 used with Uber riders or prospective riders? | | |
| | 484:02 A. This is -- it looks like an email. | | |
| | 484:03 Q. Okay. | | |
| | 484:04 A. And I believe it was an email that was | | |
| | 484:05 developed in 2024. | | |
| 487:04 - 487:07 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:11 | **RE_v4p.130** |
| | 487:04 Q. Okay. The purpose of marketing is -- we | | |
| | 487:05 looked at this earlier -- you're trying to engender | | |
| | 487:06 trust in your company, right? | | |
| | 487:07 A. Yes, overall. Yes. | | |
| 487:22 - 487:23 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:07 | **RE_v4p.131** |
| | 487:22 Q. You would like people to believe that | | |
| | 487:23 Uber is the safest place in every city, right? | | |
| 488:01 - 489:20 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:01:41 | **RE_v4p.132** |
| | 488:01 THE DEPONENT: Again, I -- I don't | | |
| | 488:02 like -- that's not a thing that I would necessarily | | |
| | 488:03 say publicly to consumers. But it's something that | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

488:04     was written in that deck.

488:05   Q.   (By Ms. Walsh)  It was something that

488:06     Uber talked about internally where consumers

488:07     couldn't see it, right?

488:08   A.   Yes, it was something that was written in

488:09     an internal document as a goal that we can build

488:10     towards.

488:11   Q.   And, in fact, if and when this deposition

488:12     is played to a jury, that would be the first time

488:13     that people outside of the company see documents

488:14     like that, right?

488:15   A.   I'm -- yeah, I'm assuming, yes.

488:16   Q.   Okay.  And what you say in this marketing

488:17     piece, at the same time ops is raising questions

488:18     about RideCheck's effectiveness is "RideCheck:

488:19     Built for your safety.  We hope every trip goes

488:20     smoothly, but we also know sometimes things don't

488:21     go as planned - which is why we built RideCheck.

488:22     "This technology lets us detect if

488:23     anything unexpected comes up during your ride.

488:24     "If this happens, we'll immediately check

488:25     in through the app to ensure everything is okay."

489:01     Do you see that?

489:02   A.   I do, yeah.

489:03   Q.   In fact, there are concerns about why

489:04     RideCheck doesn't -- didn't trigger earlier in

489:05     certain cases, right?

489:06   A.   Yes, I see that.

489:07   Q.   Why it didn't escalate actions, right?

489:08   A.   Yes.

489:09   Q.   Why it chose not to act at all, right?

489:10   A.   Yes.

489:11   Q.   Okay.  And, again, both of these

489:12     documents are from 2024, right?

489:13   A.   Yes, they're both from 2024.

489:14   Q.   The black one, people outside the company

489:15     saw; the white one, until today, people haven't

489:16     seen, right?

489:17   A.   Yes, because it's an internal document

489:18     that is working through optimizations and work that

489:19     the team can do to understand, like it said, the

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 489:20 | baseline of the way that RideCheck works. | | |
| 590:08 - 590:14 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | | 00:00:24 | **RE_v4p.133** |
| | 590:08 Q. | do you recall raising some concerns (edited) | | |
| | 590:09 | about the fact that while you all talk about | | |
| | 590:10 | bringing women's safety to the forefront in -- in | | |
| | 590:11 | your work at Uber, that often, nothing really | | |
| | 590:12 | happens? | | |
| | 590:13 A. | I don't remember saying that | | |
| | 590:14 | specifically, so I don't -- | | |
| 591:17 - 591:18 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | | 00:00:04 | **RE_v4p.134** |
| | 591:17 Q. | And what does "PCM" stand for? | | |
| | 591:18 A. | Policy, comms and marketing. | | |
| 600:04 - 600:05 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | | 00:00:06 | **RE_v4p.135** |
| | 600:04 | MS. WALSH:  Let's take a look at what | | |
| | 600:05 | we're going to mark as -- | | |
| 600:07 - 600:07 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | | 00:00:01 | **RE_v4p.136** |
| | 600:07 | MS. WALSH:  -- 1087. | | |
| 601:11 - 602:11 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | | 00:00:50 | **RE_v4p.137** |
| | 601:11 Q. | Okay.  And if you look below, it says | | |
| | 601:12 | "Lizzie Ross mentioned you in a comment in the | | |
| | 601:13 | following document," right? | | |
| | 601:14 A. | Yes. | | |
| | 601:15 Q. | "Safety PCM 2022 Plan," right? | | |
| | 601:16 A. | Yes. | | |
| | 601:17 Q. | And Cande, who is on your team, says, | | |
| | 601:18 | "Re:  Gap in product offerings; no WRP in US, no | | |
| | 601:19 | other innovative features on the roadmap now." | | |
| | 601:20 | Do you see that? | | |
| | 601:21 A. | Uh-huh. | | |
| | 601:22 Q. | So it's talking about product offerings, | | |
| | 601:23 | right? | | |
| | 601:24 A. | Yes. | | |
| | 601:25 Q. | And "WRP" -- and a gap in product | | |
| | 602:01 | offerings, right? | | |
| | 602:02 A. | Yeah, that's what it says. | | |
| | 602:03 Q. | And "WRP" is women rider preferred, | | |
| | 602:04 | right? | | |
| | 602:05 A. | Women Rider Preference, yes. | | |
| | 602:06 Q. | Women Rider Preference. | | |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 602:07    Okay.  And you respond below, and you're |  |  |
|  | 602:08    responding to Emilie Boman, right? |  |  |
|  | 602:09  A.  Uh-huh. |  |  |
|  | 602:10  Q.  And Nick Silver, right? |  |  |
|  | 602:11  A.  Uh-huh. |  |  |

| 602:15 - 603:08 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:43 | **RE_v4p.138** |
|  | 602:15  Q.  (By Ms. Walsh)  You say, "We continue to |  |  |
|  | 602:16    bring women's safety to the top of our plans every |  |  |
|  | 602:17    year, yet nothing really happens with it when we |  |  |
|  | 602:18    realize we still don't have a strong enough leg to |  |  |
|  | 602:19    stand on when it comes to product offerings." |  |  |
|  | 602:20    Do you see that? |  |  |
|  | 602:21  A.  Uh-huh. |  |  |
|  | 602:22  Q.  You go on to say, "If we aren't able to |  |  |
|  | 602:23    get product to prioritize WRP expansions or new |  |  |
|  | 602:24    women-specific feature offerings, do we still want |  |  |
|  | 602:25    to try and make women's safety a large |  |  |
|  | 603:01    moment/priority in 2022?" |  |  |
|  | 603:02    Do you see that? |  |  |
|  | 603:03  A.  Yes. |  |  |
|  | 603:04  Q.  And you say, "Food for thought since we |  |  |
|  | 603:05    seem to hit this same barrier every year." |  |  |
|  | 603:06  A.  Yes. |  |  |
|  | 603:07  Q.  Do you see that? |  |  |
|  | 603:08  A.  Uh-huh. |  |  |

| 603:20 - 604:13 | **Ross, Elizabeth 2025-06-12 - PIP MP4** | 00:00:39 | **RE_v4p.139** |
|  | 603:20  Q.  (By Ms. Walsh)  What you say is, "We |  |  |
|  | 603:21    continue to bring women's safety to the top of our |  |  |
|  | 603:22    plans every year" -- |  |  |
|  | 603:23  A.  Uh-huh. |  |  |
|  | 603:24  Q.  -- "yet nothing really happens with it," |  |  |
|  | 603:25    right? |  |  |
|  | 604:01  A.  Yes. |  |  |
|  | 604:02  Q.  And you say, "when we realize we still |  |  |
|  | 604:03    don't have a strong enough leg to stand on when it |  |  |
|  | 604:04    comes to product offerings," right? |  |  |
|  | 604:05  A.  Yes. |  |  |
|  | 604:06  Q.  And below, you say, "Do we still want to |  |  |
|  | 604:07    try and make women's safety a large moment/priority |  |  |
|  | 604:08    in 2022?" |  |  |

**RE_v4p - ROSS, ELIZABETH - v04p_ As-Played in Court 01/14-15/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 604:09  A.  Yes. | | |
| | 604:10  Q.  Those were the words that you wrote on | | |
| | 604:11        these internal comments to your colleagues back in | | |
| | 604:12        2022, right? | | |
| | 604:13  A.  Uh-huh. | | |
| 605:02 - 606:04 | **Ross, Elizabeth 2025-06-12 - WIT MP4** | 00:01:22 | **RE_v4p.140** |
| | 605:02  Q.  -- what are you talking about here, and | | |
| | 605:03        can you explain what's going on in this document? | | |
| | 605:04  A.  Yeah. | | |
| | 605:05        So the document itself that we looked at | | |
| | 605:06        before was the policy, comms and marketing 2022 | | |
| | 605:07        proposed plans. | | |
| | 605:08        The comments here look like, as -- before | | |
| | 605:09        we finalize the plans itself, we're kind of working | | |
| | 605:10        through them and figuring out if women's safety is | | |
| | 605:11        something that we should be including as one of our | | |
| | 605:12        key priorities for 2022. | | |
| | 605:13        My comment is -- here is saying that we | | |
| | 605:14        continue to talk about women's safety in our plans | | |
| | 605:15        every year when it comes to policy, comms and | | |
| | 605:16        marketing; and yet, unfortunately, policy, comms | | |
| | 605:17        and marketing maybe isn't necessarily doing a huge | | |
| | 605:18        campaign around it due to the fact that there might | | |
| | 605:19        not be enough product offerings that can make a | | |
| | 605:20        campaign shine. | | |
| | 605:21        I didn't write it in that way, but that's | | |
| | 605:22        what this comment is ultimately implying. | | |
| | 605:23        And a big piece of that puzzle is Women | | |
| | 605:24        Rider Preference, which is a product that I think | | |
| | 605:25        will and does mean a lot to women, that's live in | | |
| | 606:01        other places around -- around the world.  And so I | | |
| | 606:02        think knowing that there were unknown plans for | | |
| | 606:03        that expansion, I was questioning if it should be a | | |
| | 606:04        priority within our plans. | | |

| | | |
|---|---|
| PLF Affirmative | 01:01:32 |
| DEF Counter | 00:11:58 |
| **TOTAL RUN TIME** | **01:13:29** |