# COURT EXHIBIT 6A

Designation Run Report for Rebecca Payne
as played in Court 01/20/2026 (04-2-3-2025, 5-13-2025)

# Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026

Designation List Report

| | | |
|---|---|---|
| 👤 | **Payne, Rebecca** | **2025-04-02** |
| | **Payne, Rebecca** | **2025-04-02** |
| | **Payne, Rebecca** | **2025-04-03** |
| | **Payne, Rebecca** | **2025-04-03** |
| | **Payne, Rebecca** | **2025-05-13** |
| | **Payne, Rebecca** | **2025-05-13** |

| | |
|---|---|
| PLF Affirmative | 00:52:42 |
| DEF Counter | 00:07:13 |
| Overlaps | 00:00:15 |
| **TOTAL RUN TIME** | **01:00:11** |



**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:09 - 13:11 | **Payne, Rebecca 2025-04-02 - PIP MP4**<br>13:09   Q.   Can you please state your name for the<br><br>13:10        record?<br>13:11   A.   Rebecca Payne. | 00:00:03 | **PR_v11p_As-Play edinCourt120202 6.1** |
| 14:09 - 14:11 | **Payne, Rebecca 2025-04-02 - PIP MP4**<br>14:09   Q.   Ms. Payne, you are currently employed at<br><br>14:10        Uber, the defendant in this case, right?<br>14:11   A.   Yes. | 00:00:05 | **PR_v11p_As-Play edinCourt120202 6.2** |
| 20:02 - 20:04 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br>20:02   Q.   You are here today on behalf of Uber, the<br><br>20:03        corporation, not yourself as an individual, correct?<br>20:04   A.   Correct. | 00:00:06 | **PR_v11p_As-Play edinCourt120202 6.3** |
| 21:03 - 21:09 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br>21:03   Q.   And you know that Uber is presenting you<br><br>21:04        to answer questions under oath on behalf of the<br>21:05        company, right?<br>21:06   A.   Yes.<br>21:07   Q.   Do you take that responsibility to answer<br>21:08        questions on behalf of Uber under oath seriously?<br>21:09   A.   Yes. | 00:00:11 | **PR_v11p_As-Play edinCourt120202 6.4** |
| 241:21 - 241:24 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br>241:21  Q.   And so the jury's clear, as we sit here<br><br>241:22        today in April 2025, Uber does not provide its women<br>241:23        drivers in the United States with an option to<br>241:24        choose or prefer a woman passenger, right? | 00:00:12 | **PR_v11p_As-Play edinCourt120202 6.5** |
| 242:01 - 242:01 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br>242:01        THE WITNESS:  Correct. | 00:00:01 | **PR_v11p_As-Play edinCourt120202 6.6** |
| 242:03 - 242:10 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br>242:03  Q.   And Uber has never provided its women<br><br>242:04        drivers in the United States with such an option,<br>242:05        correct?<br>242:06  A.   Correct. | 00:00:18 | **PR_v11p_As-Play edinCourt120202 6.7** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 242:07 Q. And as we sit here today in April 2025, | | |
| | 242:08    Uber does not provide its women passengers in the | | |
| | 242:09    United States with an option to choose or prefer a | | |
| | 242:10    woman driver, right? | | |
| 242:12 - 242:12 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:00:01 | **PR_v11p_As-Play** |
| | 242:12    THE WITNESS: Correct. | | **edinCourt120202** |
| | | | **6.8** |
| 242:14 - 242:16 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:00:07 | **PR_v11p_As-Play** |
| | 242:14 Q. And Uber has never provided its women | | **edinCourt120202** |
| | | | **6.9** |
| | 242:15    passengers in the United States with such an option, | | |
| | 242:16    right? | | |
| 242:18 - 242:18 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:00:01 | **PR_v11p_As-Play** |
| | 242:18    THE WITNESS: Correct. | | **edinCourt120202** |
| | | | **6.10** |
| 257:25 - 258:04 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:17 | **PR_v11p_As-Play** |
| | 257:25 Q. So currently, the only way for an Uber | | **edinCourt120202** |
| | | | **6.11** |
| | 258:01    woman passenger to express a preference for a woman | | |
| | 258:02    Uber driver is just to keep on canceling the ride if | | |
| | 258:03    they see it's a male, right? | | |
| | 258:04 A. They could do that. I think that the (edited) | | |
| 258:05 - 258:06 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:10 | **PR_v11p_As-Play** |
| | 258:05    percentage of women drivers on the Uber platform is | | **edinCourt120202** |
| | | | **6.12** |
| | 258:06    minimal, so it's not the easiest thing to do. | | |
| 258:23 - 259:04 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:27 | **PR_v11p_As-Play** |
| | 258:23    When was the first time that Uber internally (edited) | | **edinCourt120202** |
| | | | **6.13** |
| | 258:24    began discussing an option where female passengers | | |
| | 258:25    or drivers would have the ability to choose or | | |
| | 259:01    prefer a woman driver or passenger? | | |
| | 259:02 A. I don't know the first date of an | | |
| | 259:03    individual conversation, but I know it was being | | |
| | 259:04    talked about when I joined the company in 2018. | | |
| 259:18 - 259:20 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:07 | **PR_v11p_As-Play** |
| | 259:18 Q. Okay. So this is a document from August | | **edinCourt120202** |
| | | | **6.14** |
| | 259:19    of 2016. Do you see that? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 259:20  A.  Yes. | | |
| 260:06 - 261:15 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:01:29 | **PR_v11p_As-Play edinCourt120202 6.15** |
| | 260:06  Q.  And if we turn the page, the first page | | |
| | 260:07       says "Women's Safety Engagement Plan." Do you see | | |
| | 260:08       that? | | |
| | 260:09  A.  Yes. | | |
| | 260:10  Q.  Under "Background" it says, "In many | | |
| | 260:11       places around the world, our opponents often cite | | |
| | 260:12       singular incidents involving women as a reason why | | |
| | 260:13       Uber is not safe.  The perception that Uber is | | |
| | 260:14       unsafe for women has been a significant issue for | | |
| | 260:15       policy and PR in places including," and then it | | |
| | 260:16       lists a few places.  Do you see that? | | |
| | 260:17  A.  Yes. | | |
| | 260:18  Q.  And then the paragraph below that, it | | |
| | 260:19       says, "The critique of our safety standard, | | |
| | 260:20       particular with regards to women, is exacerbated by | | |
| | 260:21       the emergence of women-only ridesharing services in | | |
| | 260:22       Boston and LA as well as women-only taxi in India. | | |
| | 260:23       We are increasingly asked if Uber will offer women | | |
| | 260:24       riders the option to ride with only women drivers." | | |
| | 260:25       Do you see that? | | |
| | 261:01  A.  Yes. | | |
| | 261:02  Q.  And again, this is August 2016, correct? | | |
| | 261:03  A.  Correct. | | |
| | 261:04  Q.  And then in this Women's Safety Engagement | | |
| | 261:05       Plan for Uber, the next paragraph says, "To turn | | |
| | 261:06       this narrative around, we need to activate thought | | |
| | 261:07       leaders on women's safety who can a) contextualize | | |
| | 261:08       violence against women as a systemic issue that | | |
| | 261:09       extends beyond Uber in every region (see appendix); | | |
| | 261:10       challenge the notion that 'separate-but-equal' | | |
| | 261:11       transit equates safety for women; and c) validate | | |
| | 261:12       that Uber takes this problem seriously and that our | | |
| | 261:13       technology is part of the solution."  Do you see | | |
| | 261:14       that? | | |
| | 261:15  A.  I do. | | |
| 261:22 - 262:06 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:22 | **PR_v11p_As-Play edinCourt120202** |
| | 261:22  Q.  And the last paragraph, can you read that | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 261:23    for the jury? | | |
| | 261:24  A.  The one right under that? | | |
| | 261:25  Q.  Yes, ma'am. | | |
| | 262:01  A.  "Doing so will make it harder for | | |
| | 262:02      opponents to build alliances with women's groups and | | |
| | 262:03      argue that Uber is dangerous in comparison to other | | |
| | 262:04      transportation options.  This will help us push back | | |
| | 262:05      on opponents who say that fingerprinting and/or | | |
| | 262:06      women-only services make women safer." | | |
| 262:07 - 262:09 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:08 | **PR_v11p_As-PlayedinCourt1202026.17** |
| | 262:07  Q.  Okay.  So at this time in 2016, there were | | |
| | 262:08      some smaller ridesharing companies beginning to | | |
| | 262:09      offer a women-matching option, right? | | |
| 262:11 - 262:12 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:03 | **PR_v11p_As-PlayedinCourt1202026.18** |
| | 262:11      THE WITNESS:  I believe so, yes, in some | | |
| | 262:12      small capacity. | | |
| 262:18 - 262:22 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:13 | **PR_v11p_As-PlayedinCourt1202026.19** |
| | 262:18  Q.  And in 2016, according to this Women's | | |
| | 262:19      Safety Engagement Plan, Uber's strategy regarding a | | |
| | 262:20      women-matching option was to push back on opponents | | |
| | 262:21      who said that women-only services make women safer, | | |
| | 262:22      right? | | |
| 262:24 - 262:25 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:03 | **PR_v11p_As-PlayedinCourt1202026.20** |
| | 262:24      THE WITNESS:  I think that's what's stated | | |
| | 262:25      here. I think it's a broader kind of issue from (edited) | | |
| 263:01 - 263:03 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:13 | **PR_v11p_As-PlayedinCourt1202026.21** |
| | 263:01      that.  There's a lot of technical considerations of | | |
| | 263:02      feasibility of offering these services.  And so I | | |
| | 263:03      think this is maybe a bit limiting. | | |
| 283:15 - 283:15 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:03 | **PR_v11p_As-PlayedinCourt1202026.22** |
| | 283:15      MR. ABRAMSON:  Okay.  Let's move to 2019. | | |
| 301:05 - 301:07 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:00:11 | **PR_v11p_As-PlayedinCourt120202** |
| | 301:05  Q.  And this is a October 2019 document from | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 301:06    the account of Mr. Fuldner.  Do you see that? | | |
| | 301:07  A.  Yes. | | |
| 301:14 - 302:04 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:33 | **PR_v11p_As-Play edinCourt120202 6.24** |
| | 301:14    It says, "Safety Product Jam with (edited) | | |
| | 301:15    Chris Cox/Takeaways."  And we just saw that, | | |
| | 301:16    according to his LinkedIn, Chris Cox is an Uber | | |
| | 301:17    expert, right? | | |
| | 301:18  A.  According to his LinkedIn. | | |
| | 301:19  Q.  And it looks like there was a meeting on | | |
| | 301:20    October 17th that involved Chris, Dara -- that would | | |
| | 301:21    be the CEO, right? | | |
| | 301:22  A.  Yes. | | |
| | 301:23  Q.  Jill, that's Jill Hazelbaker, right? | | |
| | 301:24  A.  Yes. | | |
| | 301:25  Q.  Gus, that's Gus Fuldner, right? | | |
| | 302:01  A.  Yes. | | |
| | 302:02  Q.  Sachin, that's Sachin Kansal, the chief | | |
| | 302:03    product officer, right?  Not at that time, but... | | |
| | 302:04  A.  Not at that time, but yes. | | |
| 303:05 - 303:13 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:23 | **PR_v11p_As-Play edinCourt120202 6.25** |
| | 303:05  Q.  And at the very bottom on -- under -- on | | |
| | 303:06    "On Women Driving Women," can you please read to the | | |
| | 303:07    jury what the takeaway was? | | |
| | 303:08  A.  "Yes this could affect marketplace (more | | |
| | 303:09    expensive trips, longer ETAs) but in the end, we | | |
| | 303:10    should let women/customers make the call and the | | |
| | 303:11    decision." | | |
| | 303:12  Q.  And at least as of 2019 in the United | | |
| | 303:13    States, that did not happen, correct? | | |
| 303:15 - 303:15 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:01 | **PR_v11p_As-Play edinCourt120202 6.26** |
| | 303:15    THE WITNESS:  Correct. | | |
| 304:06 - 304:07 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:05 | **PR_v11p_As-Play edinCourt120202 6.27** |
| | 304:06  Q.  We're going to move forward a year (edited) | | |
| | 304:07    now, and we're going to go to the year 2020.  Okay? | | |
| 304:16 - 304:19 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play edinCourt120202** |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 304:16  Q.  Okay.  So if we start at the metadata, we | | **6.28** |
| | 304:17       see that this is a document that was created | | |
| | 304:18       June 30th, 2020.  Do you see that? | | |
| | 304:19  A.  Yes. | | |
| 304:23 - 305:03 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play** |
| | 304:23  Q.  "WRP," that's "Women Rider Preferred," | | **edinCourt120202** |
| | | | **6.29** |
| | 304:24       right? | | |
| | 304:25  A.  Or "Women Rider Preference," yes. | | |
| | 305:01  Q.  "Women Rider Preference" or "Women Rider | | |
| | 305:02       Preferred US Launch Decision," right? | | |
| | 305:03  A.  Yes. | | |
| 305:14 - 305:20 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:00:18 | **PR_v11p_As-Play** |
| | 305:14  Q.  It says, "As it relates to the US, we | | **edinCourt120202** |
| | | | **6.30** |
| | 305:15       proposed to launch in around 4 cities in the second | | |
| | 305:16       half of 2020 as part of our 'phase 1' pilot.  These | | |
| | 305:17       cities were chosen from a shortlist."  And it lists, | | |
| | 305:18       "Jacksonville," "Phoenix," "San Antonio," and | | |
| | 305:19       "Memphis," right? | | |
| | 305:20  A.  Yes. | | |
| 306:21 - 308:06 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:01:32 | **PR_v11p_As-Play** |
| | 306:21  Q.  And then if we go to the next page under | | **edinCourt120202** |
| | | | **6.31** |
| | 306:22       "Comms," and we have what looks like notes from | | |
| | 306:23       Andrew.  Is that Andrew Hasbun? | | |
| | 306:24  A.  Yes. | | |
| | 306:25  Q.  And Kayla, is that Kayla Whaling? | | |
| | 307:01  A.  Yes. | | |
| | 307:02  Q.  And Andrew, the note says, "Fully support | | |
| | 307:03       launching as planned with a September target," | | |
| | 307:04       right? | | |
| | 307:05  A.  Yes. | | |
| | 307:06  Q.  And if you go down below, he says, "Am not | | |
| | 307:07       supportive of a pilot in a Western English speaking | | |
| | 307:08       market.  This will draw attention to the feature and | | |
| | 307:09       create a drumbeat for the feature in the US which | | |
| | 307:10       could give Lyft the chance to literally steal the | | |
| | 307:11       feature from under us.  This has happened with other | | |
| | 307:12       features and we should have the same expectation | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 307:13    here.  No Western/English speaking country should go | | |
| | 307:14    before the US."  Underlined, "Being first matters | | |
| | 307:15    especially with a groundbreaking feature like this." | | |
| | 307:16    That's what he said, right? | | |
| | 307:17  A.  That's what he said in this document, yes. | | |
| | 307:18  Q.  Under "Global Women's Safety," that's | | |
| | 307:19    Brittany Anthony and Tracey Breeden? | | |
| | 307:20  A.  Yes. | | |
| | 307:21  Q.  And Tracey says, "Fully support launching | | |
| | 307:22    in all countries as planned, including the US," | | |
| | 307:23    right? | | |
| | 307:24  A.  Yes. | | |
| | 307:25  Q.  And she says she agrees with comms, "we | | |
| | 308:01    should not be launching in any English speaking | | |
| | 308:02    countries before the US.  It will cause swirl and | | |
| | 308:03    give competitors an advantage.  I'm very concerned | | |
| | 308:04    Lyft and Didi may launch before us if we delay too | | |
| | 308:05    long."  Right? | | |
| | 308:06  A.  Yes. | | |
| 308:15 - 308:17 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:00:07 | **PR_v11p_As-Play** |
| | 308:15  Q.  Well, you're here on behalf of Uber, so | | **edinCourt120202** |
| | | | **6.32** |
| | 308:16    was Uber concerned in 2020 about Lyft moving first | | |
| | 308:17    with respect to a women-matching option? | | |
| 308:19 - 308:23 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:00:20 | **PR_v11p_As-Play** |
| | 308:19    THE WITNESS:  I think individuals at Uber | | **edinCourt120202** |
| | | | **6.33** |
| | 308:20    were concerned, as shown here.  It's hard to say the | | |
| | 308:21    exact position of Uber, but I think it is one of the | | |
| | 308:22    inputs considered as we had lots of serious | | |
| | 308:23    discussions about these features and products. | | |
| 308:25 - 309:13 | **Payne, Rebecca 2025-04-02 - WIT MP4** | 00:00:31 | **PR_v11p_As-Play** |
| | 308:25  Q.  Under "US Ops," it says, "Nick and (edited) | | **edinCourt120202** |
| | | | **6.34** |
| | 309:01    Bushra."  Who's Nick? | | |
| | 309:02  A.  Nick Murphy, I believe. | | |
| | 309:03  Q.  And then Bushra Faiz, right? | | |
| | 309:04  A.  Yes. | | |
| | 309:05  Q.  And they say, "US Safety Ops is generally | | |
| | 309:06    aligned to exploring the launch in the US to test | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 309:07    the impact on IPC rate and women driver growth." | | |
| | 309:08    Right? | | |
| | 309:09  A.  Yes. | | |
| | 309:10  Q.  So one of the things that US Safety Ops | | |
| | 309:11    was going to look at with respect to a | | |
| | 309:12    female-matching option was the impact on the | | |
| | 309:13    interpersonal conflict rate, right? | | |
| 309:15 - 309:16 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:04 | **PR_v11p_As-Play edinCourt120202 6.35** |
| | 309:15    THE WITNESS:  Yes, that would have been | | |
| | 309:16    something that we looked into, yes. | | |
| 309:18 - 310:12 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:51 | **PR_v11p_As-Play edinCourt120202 6.36** |
| | 309:18  Q.  And again, for the jury's benefit, the | | |
| | 309:19    interpersonal conflict rate would include, but not | | |
| | 309:20    be limited to incidents of sexual assault and sexual | | |
| | 309:21    misconduct, right? | | |
| | 309:22  A.  Yes. | | |
| | 309:23  Q.  Now, if we go to the next page, under | | |
| | 309:24    "Data points," and the first bullet point says | | |
| | 309:25    "Metrics."  Do you see that? | | |
| | 310:01  A.  Yes. | | |
| | 310:02  Q.  And the third sub-bullet says "Sentiment & | | |
| | 310:03    safety."  Do you see that? | | |
| | 310:04  A.  Yes. | | |
| | 310:05  Q.  And one of the data point metrics that's | | |
| | 310:06    listed in this Uber document in 2020 is comparing | | |
| | 310:07    safety incidents for WRP, Women Rider Preferred, | | |
| | 310:08    trips versus normal trips, right? | | |
| | 310:09  A.  Yes. | | |
| | 310:10  Q.  So that was going to be a metric, a data | | |
| | 310:11    point, that was analyzed by Uber with respect to a | | |
| | 310:12    female-matching option, right? | | |
| 310:14 - 310:15 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:08 | **PR_v11p_As-Play edinCourt120202 6.37** |
| | 310:14    THE WITNESS:  This was a general proposal | | |
| | 310:15    for what could be measured in the event of a launch. | | |
| 310:18 - 310:20 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:10 | **PR_v11p_As-Play edinCourt120202 6.38** |
| | 310:18    This is a draft note to Gus Fuldner, (edited) | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 310:19    right? | | |
| | 310:20  A.  Yes, that's what it appears to be. | | |
| 310:24 - 311:03 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:13 | **PR_v11p_As-Play** |
| | 310:24  Q.  Okay.  It says under "Hi Gus" -- and this | | **edinCourt120202** |
| | | | **6.39** |
| | 310:25    is talking to Gus Fuldner -- "We wanted to follow up | | |
| | 311:01    after the S4S" -- that's a Stand for Safety -- | | |
| | 311:02    "committee meeting, and get your alignment on a path | | |
| | 311:03    forward.  Two items to cover."  Do you see -- see | | |
| 311:04 - 311:21 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:44 | **PR_v11p_As-Play** |
| | 311:04    it? | | **edinCourt120202** |
| | | | **6.40** |
| | 311:05  A.  Yes. | | |
| | 311:06  Q.  And the first item is, "US launch:  We | | |
| | 311:07    believe there are many benefits to testing the | | |
| | 311:08    product in the US in September (will go into detail | | |
| | 311:09    on those below)," right? | | |
| | 311:10  A.  Yes. | | |
| | 311:11  Q.  And then below, under "US launch," can you | | |
| | 311:12    read that first paragraph to the jury, please? | | |
| | 311:13  A.  "As we've seen with many past launches, if | | |
| | 311:14    Lyft gets wind of us launching WRP in the US, there | | |
| | 311:15    is nothing stopping them from getting the jump on us | | |
| | 311:16    and announcing a similar product.  We want to make | | |
| | 311:17    sure that we get credit for being the first mover | | |
| | 311:18    here," in parentheses, "(at least as it relates to | | |
| | 311:19    Lyft), even if we want our September announcement to | | |
| | 311:20    be more of a pre-announcement.  A few reasons to | | |
| | 311:21    push forward with a US launch this year," colon. | | |
| 311:23 - 311:25 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:10 | **PR_v11p_As-Play** |
| | 311:23    well, let me back up.  In 2020, Uber was exploring | | **edinCourt120202** |
| | | | **6.41** |
| | 311:24    this idea of launching a pilot in four U.S. cities | | |
| | 311:25    for the Women Rider Preferred product, right? | | |
| 312:02 - 312:09 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:16 | **PR_v11p_As-Play** |
| | 312:02    THE WITNESS:  I think it was under | | **edinCourt120202** |
| | | | **6.42** |
| | 312:03    discussion. | | |
| | 312:04    BY MR. ABRAMSON: | | |
| | 312:05  Q.  Sure.  And the option that Uber was | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 312:06  exploring at this time in 2020 was a driver side | | |
| | 312:07  option where women drivers would be provided with | | |
| | 312:08  the option to prefer for Uber to match them with a | | |
| | 312:09  woman passenger, right? | | |
| 312:11 - 312:11 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:02 | **PR_v11p_As-Play** |
| | 312:11  THE WITNESS:  Yes. | | **edinCourt120202** |
| | | | **6.43** |
| 312:18 - 312:22 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:17 | **PR_v11p_As-Play** |
| | 312:18  THE WITNESS:  I think with general -- you | | **edinCourt120202** |
| | | | **6.44** |
| | 312:19  know, the marketplace challenges that we've | | |
| | 312:20  discussed, it seemed more viable as a product to | | |
| | 312:21  introduce a driver-side version.  So that's what's | | |
| | 312:22  under discussion in this particular document. | | |
| 312:24 - 313:03 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play** |
| | 312:24  Q.  And in 2020, you and other members from | | **edinCourt120202** |
| | | | **6.45** |
| | 312:25  this kind of cross-functional Uber team supported | | |
| | 313:01  moving forward with piloting the Women Rider | | |
| | 313:02  Preferred product in the U.S., right? | | |
| | 313:03  A.  Yes. | | |
| 313:04 - 313:07 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:09 | **PR_v11p_As-Play** |
| | 313:04  Q.  And part of that was you had concerns -- | | **edinCourt120202** |
| | | | **6.46** |
| | 313:05  your team had concerns that Lyft, Uber's biggest | | |
| | 313:06  U.S. competitor, may launch the product before Uber, | | |
| | 313:07  right? | | |
| 313:09 - 313:16 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:21 | **PR_v11p_As-Play** |
| | 313:09  THE WITNESS:  I think that was one of the | | **edinCourt120202** |
| | | | **6.47** |
| | 313:10  inputs, but certainly our basis of launching kind of | | |
| | 313:11  goes beyond that, and, you know, we were hoping to | | |
| | 313:12  introduce this as a way to improve safety on the | | |
| | 313:13  platform. | | |
| | 313:14  BY MR. ABRAMSON: | | |
| | 313:15  Q.  And you or your team, did you meet with | | |
| | 313:16  Mr. Fuldner about this option in 2020? | | |
| 313:18 - 313:21 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:13 | **PR_v11p_As-Play** |
| | 313:18  THE WITNESS:  I think as it relates to the | | **edinCourt120202** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 313:19    Stand for Safety meeting that happened on 6/26, yes, | | |
| | 313:20    Gus would have been in that meeting where it would | | |
| | 313:21    be discussed. | | |
| 313:23 - 314:01 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:21 | **PR_v11p_As-Play** |
| | 313:23  Q.  Okay.  Now, in addition to Gus, are you | | **edinCourt120202** |
| | | | **6.49** |
| | 313:24    aware of what Jill Hazelbaker's position was on | | |
| | 313:25    whether or not Uber should move forward with a pilot | | |
| | 314:01    of the Women Rider Preferred option in 2020? | | |
| 314:03 - 314:06 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play** |
| | 314:03    THE WITNESS:  Not off the top of my head. | | **edinCourt120202** |
| | | | **6.50** |
| | 314:04    I think Andrew and Kayla, I believe, reported up | | |
| | 314:05    through Jill Hazelbaker, so some of their comms | | |
| | 314:06    inputs are here. | | |
| 315:12 - 317:22 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:02:16 | **PR_v11p_As-Play** |
| | 315:12  Q.  Okay.  And Ms. Hazelbaker at that time, | | **edinCourt120202** |
| | | | **6.51** |
| | 315:13    she was a member of the executive leadership team, | | |
| | 315:14    right? | | |
| | 315:15  A.  Yes. | | |
| | 315:16  Q.  So let's look at what Mr. Hasbun has to | | |
| | 315:17    say.  "Hey Sachin.  Please do not forward - just | | |
| | 315:18    want you to be aware."  You see that? | | |
| | 315:19  A.  Yes. | | |
| | 315:20  Q.  "We had our Safety Comms/Policy/Marketing | | |
| | 315:21    plan reviews with Jill yesterday."  Do you see that? | | |
| | 315:22  A.  Yes. | | |
| | 315:23  Q.  And you understand that's Jill Hazelbaker, | | |
| | 315:24    right? | | |
| | 315:25  A.  Yes. | | |
| | 316:01  Q.  "She gave us some very clear thoughts and | | |
| | 316:02    guidance on Women Rider Preferred that I want to | | |
| | 316:03    share with you directly.  I've cc'd Jodi since she | | |
| | 316:04    was on the call and will be leading the event where | | |
| | 316:05    this feature is announced."  Do you see that? | | |
| | 316:06  A.  Yes. | | |
| | 316:07  Q.  Can you read for the jury what Jill | | |
| | 316:08    Hazelbaker's thought under 1 is? | | |
| | 316:09  A.  "Jill thinks this feature is," in quotes, | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

316:10    'transformative.'"

316:11  Q.  Can you please read to the jury No. 2.

316:12  A.  In regards to data, she feels there are

316:13       moments when we can't rely solely on what the data

316:14       does or does not tell us.  We have to trust our," in

316:15       quotes, "'gut.'  Her gut," in parentheses, "(and

316:16       mine and everyone else's in comms and marketing)

316:17       tells her that this feature is the right thing to do

316:18       for many reasons including bringing women back onto

316:19       the platform."

316:20  Q.  And then, "She questioned the timing of

316:21       the announcement...supportive of September but wants

316:22       COVID to be our sole focus and we should be prepared

316:23       to shift the timing if COVID is still intense come

316:24       September."  Do you see that?

316:25  A.  Yes.

317:01  Q.  And then she recommends under 4 that "She

317:02       feels we should eventually convene a small group,

317:03       including Dara" -- that's the CEO, right?

317:04  A.  Yes.

317:05  Q.  -- "to hash out some of the issues around

317:06       this feature and get everyone aligned," right?

317:07  A.  Yes.

317:08  Q.  No. 5, she says, "She does not support a

317:09       launch in Australia first and feels no English

317:10       speaking western country should go before the United

317:11       States," to which Mr. Hasbun said in parentheses, "I

317:12       agree."  Do you see that?

317:13  A.  Yes.

317:14  Q.  And can you read that last -- or the next

317:15       paragraph to the jury, please?

317:16  A.  "I wanted to tell you all this because it

317:17       feels like support from the players involved in this

317:18       process changes like wind and we are not

317:19       progressing.  We should be beyond debating the

317:20       merits of the feature and working to build a

317:21       blockbuster launch in the US and other countries."

317:22  Q.  And that did not happen in 2020, correct?

| 317:24 - 317:24 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:01 | **PR_v11p_As-Play** |
| | 317:24    THE WITNESS:  It did not. | | **edinCourt120202** |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 319:12 - 319:15 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br><br>319:12    THE WITNESS:  I think the discussions were<br><br>319:13    still ongoing, so I don't know that a final decision<br>319:14    was made at that point, but the product was not<br>319:15    launched in 2020. | 00:00:11 | **PR_v11p_As-Play<br>edinCourt120202<br>6.53** |
| 319:17 - 319:18 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br><br>319:17  Q.  Right.  So as of 2020, no women-matching<br><br>319:18    option was launched in the United States, correct? | 00:00:07 | **PR_v11p_As-Play<br>edinCourt120202<br>6.54** |
| 319:20 - 319:20 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br><br>319:20    THE WITNESS:  Correct. | 00:00:01 | **PR_v11p_As-Play<br>edinCourt120202<br>6.55** |
| 319:22 - 319:25 | **Payne, Rebecca 2025-04-02 - WIT MP4**<br><br>319:22  Q.  And as of 2020, no pilot had even been<br><br>319:23    started in the U.S. for a women-matching option,<br>319:24    correct?<br>319:25  A.  Correct. | 00:00:11 | **PR_v11p_As-Play<br>edinCourt120202<br>6.56** |
| 324:19 - 324:22 | **Payne, Rebecca 2025-04-02 - PIP MP4**<br><br>324:19  Q.  And under "Project Updates," can you read<br><br>324:20    that first bullet point, please?<br>324:21  A.  "WRP has significantly reduced female<br>324:22    driver's SA/SM and IPC incident rates." | 00:00:11 | **PR_v11p_As-Play<br>edinCourt120202<br>6.57** |
| 326:20 - 326:24 | **Payne, Rebecca 2025-04-02 - PIP MP4**<br><br>326:20  Q.  "The issues with this is a reduction is<br><br>326:21    based on less than 100 incidents (guessing from the<br>326:22    driver count) and likely to be volatile/not<br>326:23    reproducible," right?<br>326:24  A.  Yes. | 00:00:10 | **PR_v11p_As-Play<br>edinCourt120202<br>6.58** |
| 339:14 - 339:23 | **Payne, Rebecca 2025-04-02 - PIP MP4**<br><br>339:14  Q.  And in 2021, your team was again<br><br>339:15    resurfacing this idea of a launch of the<br>339:16    women-matching option in the United States, right?<br>339:17  A.  I think we were, yes, considering<br>339:18    expansion and potential launch in the United States. | 00:00:32 | **PR_v11p_As-Play<br>edinCourt120202<br>6.59** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 339:19  Q.  And the option that was being considered | | |
| | 339:20      at that time in 2021 that Uber chose to explore was | | |
| | 339:21      a driver-side option, where women drivers would be | | |
| | 339:22      provided the option to prefer for Uber to match them | | |
| | 339:23      with a woman passenger, right? | | |
| 339:25 - 339:25 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:01 | **PR_v11p_As-Play** |
| | 339:25      THE WITNESS:  Yes. | | **edinCourt120202** |
| | | | **6.60** |
| 341:15 - 341:17 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:11 | **PR_v11p_As-Play** |
| | 341:15  Q.  So here we are, this is an e-mail on | | **edinCourt120202** |
| | | | **6.61** |
| | 341:16      April 2nd, 2021.  Do you see that? | | |
| | 341:17  A.  Yes. | | |
| 341:18 - 342:09 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:40 | **PR_v11p_As-Play** |
| | 341:18  Q.  And it's from Ms. Pimentel to Uber's CEO, | | **edinCourt120202** |
| | | | **6.62** |
| | 341:19      right? | | |
| | 341:20  A.  Yes. | | |
| | 341:21  Q.  And it says, "We need to discuss Women | | |
| | 341:22      Rider Preferred in the US.  It is a controversial | | |
| | 341:23      topic and ultimately an ELT-level decision.  Gus, | | |
| | 341:24      Sachin, and team are ready and I'm working on | | |
| | 341:25      getting all the pre-briefs done with various folks | | |
| | 342:01      to make it productive," right? | | |
| | 342:02  A.  Yes. | | |
| | 342:03  Q.  And the agenda at 11:30, you, among | | |
| | 342:04      others, are going to be, looks like, presenting to | | |
| | 342:05      the ELT on a Women Rider Preferred discussion, | | |
| | 342:06      right? | | |
| | 342:07  A.  Yes. | | |
| | 342:08  Q.  So this is a decision that's being taken | | |
| | 342:09      to the top, right? | | |
| 342:11 - 342:11 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:02 | **PR_v11p_As-Play** |
| | 342:11      THE WITNESS:  Yes. I think it was a very  *(edited)* | | **edinCourt120202** |
| | | | **6.63** |
| 342:12 - 342:15 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:13 | **PR_v11p_As-Play** |
| | 342:12      in-depth, you know, all of these years of kind of | | **edinCourt120202** |
| | | | **6.64** |
| | 342:13      work and discussion on the project, and, you know, | | |
| | 342:14      continued drive to want to launch it in the U.S. as | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 342:15    well. | | |
| 342:17 - 342:20 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:09 | **PR_v11p_As-Play** |
| | 342:17   Q.   Now, as we saw before internally at Uber, | | **edinCourt120202** |
| | | | **6.65** |
| | 342:18    there are -- there were many proponents of moving | | |
| | 342:19    forward with a women-matching option in the United | | |
| | 342:20    States, right? | | |
| 342:22 - 342:23 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:02 | **PR_v11p_As-Play** |
| | 342:22    THE WITNESS:   Yes, and I was certainly one | | **edinCourt120202** |
| | | | **6.66** |
| | 342:23    of them. | | |
| 342:25 - 343:03 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:09 | **PR_v11p_As-Play** |
| | 342:25   Q.   Right.   That included you, right?   But the | | **edinCourt120202** |
| | | | **6.67** |
| | 343:01    legal folks at Uber was -- were claiming there was a | | |
| | 343:02    significant legal risk associated with a | | |
| | 343:03    female-matching option, right? | | |
| 343:08 - 343:12 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:10 | **PR_v11p_As-Play** |
| | 343:08   A.   The legal team provided inputs, but that | | **edinCourt120202** |
| | | | **6.68** |
| | 343:09    was discussions with counsel. | | |
| | 343:10   Q.   All right.   Let's look at what some of | | |
| | 343:11    Uber's employees were saying leading up to this | | |
| | 343:12    executive leadership team meeting in 2021. | | |
| 343:21 - 344:06 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:26 | **PR_v11p_As-Play** |
| | 343:21   Q.   Okay.   So this is a series of Slack | | **edinCourt120202** |
| | | | **6.69** |
| | 343:22    messages, right? | | |
| | 343:23   A.   That's what it appears to be, yes. | | |
| | 343:24   Q.   Between Jodi Page, Andrew Hasbun, and | | |
| | 343:25    Brittany Anthony, right? | | |
| | 344:01   A.   Yes. | | |
| | 344:02   Q.   And Andrew Hasbun and Brittany Anthony, | | |
| | 344:03    those are two -- those are the only two people who | | |
| | 344:04    were presenting along with you at the March 1st, | | |
| | 344:05    2021 Stand for Safety ELT meeting, right? | | |
| | 344:06   A.   Yes. | | |
| 344:10 - 344:21 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:33 | **PR_v11p_As-Play** |
| | 344:10   Q.   So let's look at what they were saying | | **edinCourt120202** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

344:11   internally.  Mr. Hasbun starts, "I am raging again.
344:12   We are OK with SRAD which literally labels someone
344:13   higher risk because their phone is not fully charged
344:14   but no OK with WRP?  The insanity must stop."  Do
344:15   you see that?
344:16   A.  I do.
344:17   Q.  And then after Brittany Anthony has a
344:18   couple comments, Ms. Page says, "What congressman
344:19   would not want their daughter to use this feature if
344:20   she was planning to drive for Uber," right?
344:21   A.  That's what it says.

| 345:14 - 345:16 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:07 | **PR_v11p_As-Play edinCourt120202 6.71** |
|---|---|---|---|

345:14   Q.  Down below, Ms. Page says, "How can we
345:15   dismiss legal realities if we don't know what they
345:16   are?"

| 345:20 - 345:21 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:02 | **PR_v11p_As-Play edinCourt120202 6.72** |
|---|---|---|---|

345:20   Do you see that? (edited)

345:21   A.  Yes.

| 347:21 - 348:12 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:35 | **PR_v11p_As-Play edinCourt120202 6.73** |
|---|---|---|---|

347:21   Q.  Okay.  So we are still on March 1st, 2021,
347:22   right?
347:23   A.  Yes.
347:24   Q.  And that's the same day as we saw in that
347:25   Stand for Safety executive leadership team committee
348:01   meeting, right?
348:02   A.  Yes.
348:03   Q.  And this is another Slack message, right?
348:04   A.  That's what it appears to be, yes.
348:05   Q.  And the participants are Brooke Anderson,
348:06   Andrew Hasbun, Jodi Page, and Brittany Anthony,
348:07   right?
348:08   A.  Yes.
348:09   Q.  And all four of those people were involved
348:10   in the Women Rider Preferred matching presentations
348:11   at that time, right?
348:12   A.  Yes, in that presentation.

| 348:13 - 348:14 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:03 | **PR_v11p_As-Play** |
|---|---|---|---|

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 348:13 Q. Okay. Along with you and others, correct? | | edinCourt120202 6.74 |
| | 348:14 A. Correct. | | |
| 348:15 - 349:12 | Payne, Rebecca 2025-04-02 - PIP MP4 | 00:00:57 | PR_v11p_As-Play edinCourt120202 6.75 |
| | 348:15 Q. All right. Let's see what they were | | |
| | 348:16 saying. Jodi says here in the middle, "It's opt-in, | | |
| | 348:17 pilot and vast majority of sexual assaults are | | |
| | 348:18 perpetrated by men. It's common sense." Do you see | | |
| | 348:19 that? | | |
| | 348:20 A. I see it. | | |
| | 348:21 Q. And she's referring to the potential | | |
| | 348:22 opt-in pilot of Women Rider Preferred in the U.S., | | |
| | 348:23 correct? | | |
| | 348:24 A. Yes. | | |
| | 348:25 Q. Down here it says, "It's all just | | |
| | 349:01 paranoia. I really don't like the 'what are we | | |
| | 349:02 going to say if' debate. The lack of trust and | | |
| | 349:03 confidence is insulting." Do you see that? | | |
| | 349:04 A. I do. | | |
| | 349:05 Q. Mr. Hasbun says, "How many time do we have | | |
| | 349:06 to go down this road. The goalposts just keep | | |
| | 349:07 moving. Always an excuse." Right? | | |
| | 349:08 A. I see that, yes. | | |
| | 349:09 Q. And is that a sentiment that Mr. Hasbun | | |
| | 349:10 expressed to you as part of your work with him on | | |
| | 349:11 this product? | | |
| | 349:12 A. Yes. | | |
| 349:15 - 350:01 | Payne, Rebecca 2025-04-02 - PIP MP4 | 00:00:28 | PR_v11p_As-Play edinCourt120202 6.76 |
| | 349:15 Q. Ms. Anderson says, "That's the easy part, | | |
| | 349:16 throwing those responses in a doc. We need to be | | |
| | 349:17 like a dog with a bone on a legal risk; what is it | | |
| | 349:18 exactly?" | | |
| | 349:19 And then Mr. Hasbun says, "How about | | |
| | 349:20 lawyers just focus their area." | | |
| | 349:21 Jodi Page says, "Like getting sued by | | |
| | 349:22 who?" | | |
| | 349:23 So at this time, was there a lack of | | |
| | 349:24 understanding as to who was actually going to sue | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 349:25  Uber with respect to this Women Riding -- Women | | |
| | 350:01  Rider Preferred option? | | |
| 350:03 - 350:06 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:09 | **PR_v11p_As-Play** |
| | 350:03  THE WITNESS:  I think what you're seeing | | **edinCourt120202** |
| | | | **6.77** |
| | 350:04  reflected in this message is, yes, some confusion | | |
| | 350:05  because of discussions that were happening in that | | |
| | 350:06  meeting. | | |
| 350:07 - 350:12 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:14 | **PR_v11p_As-Play** |
| | 350:07  BY MR. ABRAMSON: | | **edinCourt120202** |
| | | | **6.78** |
| | 350:08  Q.  Okay.  So Andrew Hasbun says, "AOC" -- | | |
| | 350:09  that's Ms. Cortez -- "Biden, Justice?  Never gonna | | |
| | 350:10  happen.  Republics?  Bring it on."  That's what he | | |
| | 350:11  says, right? | | |
| | 350:12  A.  That's what he says. | | |
| 350:15 - 350:18 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:11 | **PR_v11p_As-Play** |
| | 350:15  Q.  All right.  And then if we go to the next | | **edinCourt120202** |
| | | | **6.79** |
| | 350:16  page, Jodi Page says, "Still trying to figure out | | |
| | 350:17  what that risk actually is," right? | | |
| | 350:18  A.  Yes. | | |
| 351:06 - 351:08 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:08 | **PR_v11p_As-Play** |
| | 351:06  Q.  Okay.  If we go down to the next page, can | | **edinCourt120202** |
| | | | **6.80** |
| | 351:07  you read what I have highlighted there that Ms. Page | | |
| | 351:08  said on March 2nd? | | |
| 351:09 - 351:15 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play** |
| | 351:09  A.  "Yes and when do we ever have a product | | **edinCourt120202** |
| | | | **6.81** |
| | 351:10  that improves safety, potentially helps supply and | | |
| | 351:11  is good for the biz?" | | |
| | 351:12  Q.  Mr. Hasbun says what? | | |
| | 351:13  A.  "Never." | | |
| | 351:14  Q.  Ms. Page says what? | | |
| | 351:15  A.  "Usually those things are at odds." | | |
| 351:22 - 352:14 | **Payne, Rebecca 2025-04-02 - PIP MP4** | 00:00:42 | **PR_v11p_As-Play** |
| | 351:22  Ms. Anderson says, "Don't want legal to slow our | | **edinCourt120202** |
| | | | **6.82** |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 351:23 | roll, we can def make this happen.  This is | | |
| | 351:24 | happening."  Right? | | |
| | 351:25 | A.  Brooke said that, and then Jodi said, | | |
| | 352:01 | "This is happening." | | |
| | 352:02 | Q.  And Ms. Page says, "Make the platform | | |
| | 352:03 | safer for women, make it safer for everyone.  Word." | | |
| | 352:04 | Right? | | |
| | 352:05 | A.  That's what she said. | | |
| | 352:06 | Q.  If we go to the next page, she says, "This | | |
| | 352:07 | is something that makes sense to everyday people," | | |
| | 352:08 | right? | | |
| | 352:09 | A.  Yes. | | |
| | 352:10 | Q.  Ms. Anderson says, "Very excited for this | | |
| | 352:11 | one let's bring it home." | | |
| | 352:12 | And Ms. Page says, "Regardless of what if | | |
| | 352:13 | lawsuits and debates," right? | | |
| | 352:14 | A.  That's what she said. | | |
| 409:18 - 409:24 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:17 | **PR_v11p_As-Play** |
| | 409:18 | Q.  Okay.  We have this presentation, and if | | **edinCourt120202** |
| | | | | **6.83** |
| | 409:19 | you look at the title page, it says, "Women Rider | | |
| | 409:20 | Preference & US Path Forward Decision."  Do you see | | |
| | 409:21 | that? | | |
| | 409:22 | A.  Yes. | | |
| | 409:23 | Q.  And "April 2021," right? | | |
| | 409:24 | A.  Yes. | | |
| 410:18 - 410:21 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:10 | **PR_v11p_As-Play** |
| | 410:18 | Q.  Okay.  So this is being presented to a | | **edinCourt120202** |
| | | | | **6.84** |
| | 410:19 | portion of the executive leadership team, which | | |
| | 410:20 | included the CEO, correct? | | |
| | 410:21 | A.  Yes. | | |
| 410:22 - 410:23 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:06 | **PR_v11p_As-Play** |
| | 410:22 | Q.  All right.  And if we turn to the next | | **edinCourt120202** |
| | | | | **6.85** |
| | 410:23 | page, there are "2 Options for Discussion Today," | | |
| 411:04 - 411:07 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:09 | **PR_v11p_As-Play** |
| | 411:04 | Q.  Okay.  So those are our two options.  And | | **edinCourt120202** |
| | | | | **6.86** |
| | 411:05 | are you part of the team presenting to the executive | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 411:06  leadership team on April 6, 2021? | | |
| | 411:07  A.  Yes. | | |
| 411:13 - 411:18 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:22 | **PR_v11p_As-Play** |
| | 411:13  .0004, please. We again see in this presentation (edited) | | **edinCourt120202** |
| | | | **6.87** |
| | 411:14  that, now being told to the Uber executive | | |
| | 411:15  leadership team, including the CEO, that women rider | | |
| | 411:16  trips with WRP on versus off, at least in this | | |
| | 411:17  dataset, incidents of sexual assault and sexual | | |
| | 411:18  misconduct were significantly reduced; fair? | | |
| 411:20 - 411:22 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:06 | **PR_v11p_As-Play** |
| | 411:20  THE WITNESS:  Yes, with the same asterisk | | **edinCourt120202** |
| | | | **6.88** |
| | 411:21  that we've discussed about it being directionally | | |
| | 411:22  strong, but magnitude being unclear. | | |
| 412:03 - 412:11 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:19 | **PR_v11p_As-Play** |
| | 412:03  Q.  And it looks like these are pros and cons. | | **edinCourt120202** |
| | | | **6.89** |
| | 412:04     Do you see that? | | |
| | 412:05  A.  I do. | | |
| | 412:06  Q.  And can you read the first pro to the | | |
| | 412:07     jury? | | |
| | 412:08  A.  "The safety benefit for drivers:  Our | | |
| | 412:09     Safety Report called attention to the need to | | |
| | 412:10     improve driver safety and this product has shown a | | |
| | 412:11     positive safety impact for women drivers." | | |
| 412:21 - 412:24 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:10 | **PR_v11p_As-Play** |
| | 412:21  -- by "positive safety impact," you're (edited) | | **edinCourt120202** |
| | | | **6.90** |
| | 412:22     referring to the ability for the Women Rider | | |
| | 412:23     Preferred product to reduce incidents of sexual | | |
| | 412:24     assault and sexual misconduct, correct? | | |
| 413:01 - 413:02 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:02 | **PR_v11p_As-Play** |
| | 413:01  THE WITNESS:  Yes. | | **edinCourt120202** |
| | | | **6.91** |
| | 413:02     BY MR. ABRAMSON: | | |
| 413:03 - 413:10 | **Payne, Rebecca 2025-04-03 - WIT MP4** | 00:00:19 | **PR_v11p_As-Play** |
| | 413:03  Q.  Okay.  And if we go down below, under the | | **edinCourt120202** |
| | | | **6.92** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 413:04   notes, do you see there's a section that says -- | | |
| | 413:05   starts with "Safety benefits"? | | |
| | 413:06  A.  Yes. | | |
| | 413:07  Q.  And can you read that first line under | | |
| | 413:08   "Safety benefits"? | | |
| | 413:09  A.  "When you make the platform safer for | | |
| | 413:10   women, you make it safer for everyone." | | |
| 429:22 - 430:02 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:13 | **PR_v11p_As-Play** |
| | 429:22  Q.  Okay.  So this is an e-mail on April 6th | | **edinCourt120202** |
| | | | **6.93** |
| | 429:23   at 9:22 p.m., and the subject is "WRP" -- that's | | |
| | 429:24   "Women Rider Preferred," right? | | |
| | 429:25  A.  Yes. | | |
| | 430:01  Q.  -- "US decision," right? | | |
| | 430:02  A.  Yes. | | |
| 430:03 - 430:04 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:05 | **PR_v11p_As-Play** |
| | 430:03  Q.  And that decision was being made by Uber's | | **edinCourt120202** |
| | | | **6.94** |
| | 430:04   executive leadership team, correct? | | |
| 430:06 - 430:07 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:04 | **PR_v11p_As-Play** |
| | 430:06   THE WITNESS:  Yes, with all of the input | | **edinCourt120202** |
| | | | **6.95** |
| | 430:07   and nuance and all of the other teams on the call. | | |
| 430:09 - 430:13 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:09 | **PR_v11p_As-Play** |
| | 430:09  Q.  But the final decision of (edited) | | **edinCourt120202** |
| | | | **6.96** |
| | 430:10   whether to move forward or not, with all the | | |
| | 430:11   information gathered from all the teams, that was a | | |
| | 430:12   decision being made by Uber's executive leadership | | |
| | 430:13   team, right? | | |
| 430:15 - 430:16 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:02 | **PR_v11p_As-Play** |
| | 430:15   THE WITNESS:  Yes, with all of those | | **edinCourt120202** |
| | | | **6.97** |
| | 430:16   inputs included. | | |
| 430:21 - 431:07 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:32 | **PR_v11p_As-Play** |
| | 430:21  Q.  Let's just read the first paragraph, if | | **edinCourt120202** |
| | | | **6.98** |
| | 430:22   you don't mind. | | |
| | 430:23  A.  "Wanted to give you an update after the | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 430:24  ELT review of WRP today.  Ultimately the decision is | | |
| | 430:25  to not launch WRP in the U.S. (at least for now) and | | |
| | 431:01  to move forward with launching in Australia and our | | |
| | 431:02  other planned markets.  I don't think anyone will be | | |
| | 431:03  surprised by the decision, it's just unfortunate how | | |
| | 431:04  the legal system works in the US and that even if we | | |
| | 431:05  know the product we are launching is a worthy cause, | | |
| | 431:06  it doesn't change the potential legal costs and the | | |
| | 431:07  fact that Uber is a magnet for these issues." | | |
| 432:16 - 432:19 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:10 | **PR_v11p_As-PlayedinCourt1202026.99** |
| | 432:16  Q.  And this program, Women Rider Preferred, | | |
| | 432:17  that would have been a program that was a worthy | | |
| | 432:18  cause and resulted in a reduction in sexual assault | | |
| | 432:19  and sexual misconduct incidents, right? | | |
| 432:22 - 433:03 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:18 | **PR_v11p_As-PlayedinCourt1202026.100** |
| | 432:22  THE WITNESS:  I think it is a worthy | | |
| | 432:23  cause, as are all of the other safety features that | | |
| | 432:24  we work on.  And we've looked at data of how it | | |
| | 432:25  performed in other markets, albeit in small volumes. | | |
| | 433:01  That's why, you know, this discussion was being had | | |
| | 433:02  and why the discussions continued to be had after | | |
| | 433:03  this. | | |
| 433:05 - 433:05 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:02 | **PR_v11p_As-PlayedinCourt1202026.101** |
| | 433:05  Q.  But not launched, right? | | |
| 433:07 - 433:18 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:28 | **PR_v11p_As-PlayedinCourt1202026.102** |
| | 433:07  THE WITNESS:  Not at this point, and | | |
| | 433:08  that's where you see the kind of, at least for now, | | |
| | 433:09  where we wanted to continue having these discussions | | |
| | 433:10  over time. | | |
| | 433:11  BY MR. ABRAMSON: | | |
| | 433:12  Q.  Well, Ms. Payne, you keep on saying that, | | |
| | 433:13  "at least for now." We're in April 2025.  It still | | |
| | 433:14  hasn't happened.  So at least for 2025, in April, | | |
| | 433:15  right? | | |
| | 433:16  A.  In April 2025, yes, but I believe that the | | |
| | 433:17  discussions are still ongoing, and the team is | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 433:18    seriously considering it at this point. | | |
| 433:19 - 433:20 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:07 | **PR_v11p_As-Play** |
| | 433:19  Q.  Well, Ms. Payne, the team has been | | **edinCourt120202** |
| | | | **6.103** |
| | 433:20    seriously considering this option for years, right? | | |
| 433:22 - 434:11 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:43 | **PR_v11p_As-Play** |
| | 433:22    THE WITNESS:  Yes, and that's why I think | | **edinCourt120202** |
| | | | **6.104** |
| | 433:23    it shows the care that we're putting into this as | | |
| | 433:24    well, in terms of being able to launch it in other | | |
| | 433:25    markets and continuing to try.  And, you know, as | | |
| | 434:01    decisions change as, you know, the environment | | |
| | 434:02    changes for these, we, you know, want to keep | | |
| | 434:03    pushing. | | |
| | 434:04    BY MR. ABRAMSON: | | |
| | 434:05  Q.  Okay.  It says, under that paragraph, "The | | |
| | 434:06    US isn't the end all be all, and now our job shifts | | |
| | 434:07    a bit - there are still many countries where WRP is | | |
| | 434:08    not available yet, and our goal is to launch in as | | |
| | 434:09    many of those countries as fast as possible and make | | |
| | 434:10    Uber safer for our users," right? | | |
| | 434:11  A.  That's what it says. | | |
| 434:12 - 434:19 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:22 | **PR_v11p_As-Play** |
| | 434:12  Q.  Now, below that, in the bottom paragraph, | | **edinCourt120202** |
| | | | **6.105** |
| | 434:13    it says, "Overall, I wanted to thank this team for | | |
| | 434:14    the continued effort on this project - it's been | | |
| | 434:15    100% necessary to get the product where it is today | | |
| | 434:16    and I certainly couldn't have made as compelling of | | |
| | 434:17    a case for the US without all of your expertise and | | |
| | 434:18    passion (emphasis on the passion)."  You see that? | | |
| | 434:19  A.  I do. | | |
| 435:02 - 435:05 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:11 | **PR_v11p_As-Play** |
| | 435:02  Q.  Can you  (edited) | | **edinCourt120202** |
| | | | **6.106** |
| | 435:03    explain to the jury what you, on behalf of -- you're | | |
| | 435:04    here on behalf of Uber -- what was explained by you | | |
| | 435:05    at this presentation that made a compelling case? | | |
| 435:21 - 435:24 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play** |
| | | | **edinCourt120202** |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 435:21 Q. Okay. But ultimately, the compelling case | | 6.107 |
| | 435:22 that you brought -- you and your colleagues brought | | |
| | 435:23 to the executive leadership team was turned down, | | |
| | 435:24 right? | | |
| 436:01 - 436:14 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:38 | **PR_v11p_As-Play** |
| | 436:01 THE WITNESS: I think with all of the | | **edinCourt120202** |
| | | | **6.108** |
| | 436:02 inputs from, you know, the various folks, including | | |
| | 436:03 counsel, the decision at that point in time, again, | | |
| | 436:04 was not to move forward in the U.S. at that point, | | |
| | 436:05 and to continue expanding in other markets outside | | |
| | 436:06 the U.S. | | |
| | 436:07 BY MR. ABRAMSON: | | |
| | 436:08 Q. Okay. So at that time the idea was, we're | | |
| | 436:09 no doing anything in the U.S. with female matching, | | |
| | 436:10 but let's start expanding in Australia and other | | |
| | 436:11 countries outside of the United States, right? | | |
| | 436:12 A. That was, yes, the plan. | | |
| | 436:13 Q. Okay. So that's 2021. I want to move to | | |
| | 436:14 2022. Okay? (edited) | | |
| 437:15 - 437:18 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:14 | **PR_v11p_As-Play** |
| | 437:15 Q. Okay. So this is an e-mail chain from | | **edinCourt120202** |
| | | | **6.109** |
| | 437:16 September of 2022, and it kind of goes through early | | |
| | 437:17 October 2022, correct? | | |
| | 437:18 A. Yes. | | |
| 437:24 - 439:01 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:01:09 | **PR_v11p_As-Play** |
| | 437:24 Q. And if we go to the last e-mail, there's | | **edinCourt120202** |
| | | | **6.110** |
| | 437:25 an e-mail directed to you on September 28th, 2022 | | |
| | 438:01 from Cammie Jensen. Who is Cammie Jensen? | | |
| | 438:02 A. I didn't remember her before seeing this | | |
| | 438:03 e-mail, but the title at the bottom says "US & | | |
| | 438:04 Canada Central Operations - Driver Experience." | | |
| | 438:05 Q. Okay. And she writes to you and she says, | | |
| | 438:06 "Hi Rebecca, Women Rider Preference has been a | | |
| | 438:07 frequent topic of conversation among US&C Ops as we | | |
| | 438:08 discuss opportunities for driver growth and how to | | |
| | 438:09 meet the needs of underrepresented groups to drive | | |
| | 438:10 platform engagement." You see that? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 438:11  A.  Yes. | | |
| | 438:12  Q.  And she says, "It would be great to | | |
| | 438:13       connect with you or the appropriate persons on your | | |
| | 438:14       team to understand the historic context, hear | | |
| | 438:15       Product's POV" -- that's "point of view," right? | | |
| | 438:16  A.  Yes. | | |
| | 438:17  Q.  -- "on the opportunity to expand in the | | |
| | 438:18       US, and understand high-level learnings from other | | |
| | 438:19       regions."  Right? | | |
| | 438:20  A.  Yes. | | |
| | 438:21  Q.  And then you respond to her that same day, | | |
| | 438:22       right? | | |
| | 438:23  A.  Yes. | | |
| | 438:24  Q.  And can you read the e-mail that you wrote | | |
| | 438:25       to Ms. Jensen to the jury.  Just the first bullet | | |
| | 439:01       point, if you would. | | |
| 439:09 - 439:20 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:31 | **PR_v11p_As-Play** |
| | 439:09  A.  "Hi Cammie - my favorite topic!  As a | | **edinCourt120202** |
| | | | **6.111** |
| | 439:10       quick summary, I personally would love to launch WRP | | |
| | 439:11       globally - it's a product I'm super passionate about | | |
| | 439:12       and from the tech perspective this is a mature | | |
| | 439:13       product that is pretty easy for us to flip on in any | | |
| | 439:14       new markets (as we continue to do whenever we get | | |
| | 439:15       legal approval in a new market).  We recently | | |
| | 439:16       launched our first western market:  Australia.  But | | |
| | 439:17       they have a government process in place for | | |
| | 439:18       requesting legal exemptions to anti-discrimination | | |
| | 439:19       laws, and they don't have a litigious culture quite | | |
| | 439:20       like the US." | | |
| 439:21 - 440:03 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:24 | **PR_v11p_As-Play** |
| | 439:21  Q.  So from an operations perspective, (edited) | | **edinCourt120202** |
| | | | **6.112** |
| | 439:22       from a product perspective, you're relaying the | | |
| | 439:23       message that, as of September 28, 2022, Women Rider | | |
| | 439:24       Preferred is easy for Uber to flip on in any new | | |
| | 439:25       markets, right? | | |
| | 440:01  A.  I mean, it's a little more in depth than | | |
| | 440:02       flipping it on, but, you know, it had been launched | | |
| | 440:03       in other markets already. | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 440:04 - 440:05 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>440:04  Q.  So it could have been launched in the<br><br>440:05       U.S., from an operations perspective? | 00:00:03 | **PR_v11p_As-Play<br>edinCourt120202<br>6.113** |
| 440:07 - 440:08 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>440:07       THE WITNESS:  I would say from a technical<br><br>440:08       perspective. | 00:00:02 | **PR_v11p_As-Play<br>edinCourt120202<br>6.114** |
| 440:10 - 441:03 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>440:10  Q.  It could have been launched from a (edited)<br><br>440:11       technical perspective, correct?<br>440:12  A.  Yes.<br>440:13  Q.  Okay.  If we go to the next bullet point,<br>440:14       can you read the sentence that starts with,<br>440:15       "Wherever we have launched," please.<br>440:16  A.  "Wherever we have launched, we have not<br>440:17       seen any negative marketplace impacts, women" --<br>440:18       "women drivers using the preference get the same<br>440:19       amount of trips as drivers not using the preference<br>440:20       (and a segment of women drivers who use the<br>440:21       preference the most end up driving more), and the<br>440:22       WRP trips have a lower safety incident rate than<br>440:23       non-WRP trips.  In some countries, it is only used<br>440:24       by a small percentage of drivers, but in Brazil, for<br>440:25       example, where safety is a top concern and the<br>441:01       product has been live for a few years, 19% of all<br>441:02       women driver trips are done with WRP.  Small summary<br>441:03       of BR," Brazil, "performance here." | 00:00:53 | **PR_v11p_As-Play<br>edinCourt120202<br>6.115** |
| 441:22 - 442:03 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>441:22  Q.  Okay.  So wherever Uber has launched up to<br><br>441:23       that point, you're telling her that we have seen no<br>441:24       negative marketplace impacts, right?<br>441:25  A.  Yes.<br>442:01  Q.  That women drivers using the preference<br>442:02       get the same amount of trips of drivers not using<br>442:03       the preference, right? | 00:00:17 | **PR_v11p_As-Play<br>edinCourt120202<br>6.116** |
| 442:05 - 442:12 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>442:05       THE WITNESS:  That's what it says, yes. | 00:00:13 | **PR_v11p_As-Play<br>edinCourt120202** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 442:06     BY MR. ABRAMSON: | | |
| | 442:07   Q.   And then you say, "and the WRP trips have | | |
| | 442:08     a lower safety incident rate than non-WRP trips," | | |
| | 442:09     right? | | |
| | 442:10   A.   Yes. | | |
| | 442:11   Q.   And you believed that when you wrote that, | | |
| | 442:12     didn't you? | | |
| 442:14 - 442:14 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:01 | **PR_v11p_As-Play** |
| | 442:14     THE WITNESS: Yes. | | **edinCourt120202** |
| | | | **6.118** |
| 442:16 - 444:10 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:01:34 | **PR_v11p_As-Play** |
| | 442:16   Q.   Okay. So if we move up this e-mail chain | | **edinCourt120202** |
| | | | **6.119** |
| | 442:17     to September 29th, 2022, where Mr. Hasbun is writing | | |
| | 442:18     back to you -- are you with me? | | |
| | 442:19   A.   Yes. | | |
| | 442:20   Q.   And he says, "I'll let Daniel chime in on | | |
| | 442:21     the legal details." And that's Daniel Kolta, who's | | |
| | 442:22     in legal, right? | | |
| | 442:23   A.   Yes. | | |
| | 442:24   Q.   Okay. "For additional context, the | | |
| | 442:25     conversations around this feature happened in | | |
| | 443:01     spring/summer 2021" -- and to stop right there, we | | |
| | 443:02     know that was in April of 2021, right? | | |
| | 443:03   A.   Yes. | | |
| | 443:04   Q.   -- "which was a very different time at | | |
| | 443:05     Uber - we were still in the middle of the pandemic, | | |
| | 443:06     business health was a serious concern, and we were | | |
| | 443:07     dealing with significant legal blowback from the | | |
| | 443:08     Eats lawsuits." You see that? | | |
| | 443:09   A.   Yes. | | |
| | 443:10   Q.   "When it came down to it, the business," | | |
| | 443:11     and then in parentheses it says, "(Dara" -- and | | |
| | 443:12     that's the CEO, right? | | |
| | 443:13   A.   Dara, yep. | | |
| | 443:14   Q.   Dara. I'm sorry. Dara. That's the CEO, | | |
| | 443:15     right? | | |
| | 443:16     A.     (Nods head.) | | |
| | 443:17   Q.   Mac, that's Andrew Macdonald, a member of | | |
| | 443:18     the executive leadership team, correct? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 443:19 A. Yes. | | |
| | 443:20 Q. Tony, that's Tony West, the chief legal | | |
| | 443:21 officer, also a member of the executive leadership | | |
| | 443:22 team, right? | | |
| | 443:23 A. Yes. | | |
| | 443:24 Q. So "When it came down to it, the | | |
| | 443:25 business," with those executive leadership teams in | | |
| | 444:01 parentheses, et cetera, "didn't have much of an | | |
| | 444:02 appetite for risk at that time" -- "at the time." | | |
| | 444:03 Do you see that? | | |
| | 444:04 A. Yes. | | |
| | 444:05 Q. "Although some of the legal challenges | | |
| | 444:06 remain, we are in a very different position today | | |
| | 444:07 and, 1.5 years later, it is worth revisiting the | | |
| | 444:08 plan to pilot this feature in low risk cities/states | | |
| | 444:09 in the US," right? | | |
| | 444:10 A. Yes. | | |
| 449:04 - 449:05 | **Payne, Rebecca 2025-04-03 - WIT MP4** | 00:00:05 | **PR_v11p_As-Play** |
| | 449:04 and now we are in December of 2022, right? | | **edinCourt120202** |
| | | | **6.120** |
| | 449:05 A. Yes. | | |
| 469:04 - 469:07 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:13 | **PR_v11p_As-Play** |
| | 469:04 The decision was made yet (edited) | | **edinCourt120202** |
| | | | **6.121** |
| | 469:05 again in December 2022 by the executive leadership | | |
| | 469:06 team at Uber to not launch a female-matching product | | |
| | 469:07 in the United States, right? | | |
| 469:09 - 469:12 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:10 | **PR_v11p_As-Play** |
| | 469:09 THE WITNESS: When we're looking at this | | **edinCourt120202** |
| | | | **6.122** |
| | 469:10 document, it's still, I think, previous to the | | |
| | 469:11 meeting, but we did not end up launching the product | | |
| | 469:12 in 2022, so yes. | | |
| 471:04 - 471:20 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:34 | **PR_v11p_As-Play** |
| | 471:04 Q. You wrote this document, right? | | **edinCourt120202** |
| | | | **6.123** |
| | 471:05 A. Yes. | | |
| | 471:06 Q. And it's created on December 16th, 2022, | | |
| | 471:07 correct? | | |
| | 471:08 A. Yes. | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 471:09 | Q. | So this is leading up to the next | | |
| | 471:10 | | iteration of meeting with the ELT about launching | | |
| | 471:11 | | Women Rider Preferred in the U.S., right? | | |
| | 471:12 | A. | Yes. | | |
| | 471:13 | Q. | And the title of this document is "WRP" -- | | |
| | 471:14 | | that's Women Rider Preferred, right? | | |
| | 471:15 | A. | Yes. | | |
| | 471:16 | Q. | "ELT," that's executive leadership team, | | |
| | 471:17 | | right? | | |
| | 471:18 | A. | Yes. | | |
| | 471:19 | Q. | "Meeting Notes," right? | | |
| | 471:20 | A. | Yes. | | |

| 481:07 - 482:21 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:01:51 | **PR_v11p_As-Play** |
| | | | | **edinCourt120202** |
| | | | | **6.124** |
| | 481:07 | Q. | We're going to finish with this (edited) | | |
| | 481:08 | | document, and I want, if you would -- because these | | |
| | 481:09 | | are your words, and they're powerful. So if you | | |
| | 481:10 | | could, it says, "In terms of my editorial as a | | |
| | 481:11 | | woman." Do you see that? | | |
| | 481:12 | A. | I do. | | |
| | 481:13 | Q. | And this is you writing, correct? | | |
| | 481:14 | A. | It is. | | |
| | 481:15 | Q. | Can you read that to the jury? | | |
| | 481:16 | A. | "In terms of my editorial as a woman...if | | |
| | 481:17 | | I put myself driving in a car late on a Saturday | | |
| | 481:18 | | night, I ultimately know that there isn't much Uber | | |
| | 481:19 | | can really do to protect me if a man gets into my | | |
| | 481:20 | | car and starts sexually harassing/assaulting me - | | |
| | 481:21 | | because we aren't physically there to help. Sure, I | | |
| | 481:22 | | can record the incident, but that doesn't | | |
| | 481:23 | | necessarily stop it from happening, and in some | | |
| | 481:24 | | cases we've seen attackers toss the driver's dash | | |
| | 481:25 | | cam or phone since it has evidence. Sure, I can | | |
| | 482:01 | | call ADT or the police, but we're relying on either | | |
| | 482:02 | | a conversation with the rider knocking some sense | | |
| | 482:03 | | into them, or the time it takes for the police to | | |
| | 482:04 | | arrive on the scene. And that's assuming I'm | | |
| | 482:05 | | actually able to call for help - which brings us to | | |
| | 482:06 | | wearables (like a bracelet or button on the steering | | |
| | 482:07 | | wheel to call for help) but I don't have a ton of | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 482:08 | confidence in those, especially when I don't get | | |
| | 482:09 | feedback from these types of devices to know that | | |
| | 482:10 | police are on their way.  Sure, I can ask the rider | | |
| | 482:11 | to leave my car, but we know that usually doesn't go | | |
| | 482:12 | over well.  Bringing a friend or a child could help, | | |
| | 482:13 | definitely, but what's the likelihood I can | | |
| | 482:14 | regularly bring someone with me, and would that be | | |
| | 482:15 | past my kid's bedtime or put them in danger? | | |
| | 482:16 | Personally, the only thing that would give me real | | |
| | 482:17 | confidence in driving drunk riders late at night | | |
| | 482:18 | would be knowing that I'm only going to be driving | | |
| | 482:19 | women.  Of course this won't solve all of my safety | | |
| | 482:20 | issues, but I feel like I have a better chance of | | |
| | 482:21 | defending myself against a woman." | | |
| 482:23 - 483:15 | **Payne, Rebecca 2025-04-03 - WIT MP4** | | 00:00:34 | **PR_v11p_As-PlayedinCourt1202026.125** |
| | 482:23 | MR. ABRAMSON:  Okay.  The last document I | | |
| | 482:24 | want to look at is -- before we take a break, this | | |
| | 482:25 | is 2551. | | |
| | 483:01 | (Whereupon Exhibit 2551 was marked for | | |
| | 483:02 | identification.) | | |
| | 483:03 | MR. ABRAMSON:  And Jacqui, are you okay | | |
| | 483:04 | with her reviewing this? | | |
| | 483:05 | MS. RUBIN:  Yeah. | | |
| | 483:06 | MR. ABRAMSON:  Okay.  So -- | | |
| | 483:07 | BY MR. ABRAMSON: | | |
| | 483:08 Q. | And I'm just going to ask you about the | | |
| | 483:09 | first page.  Feel free to read. | | |
| | 483:10 A. | Sorry. | | |
| | 483:11 Q. | You're okay.  Do you want to take a break? | | |
| | 483:12 A. | Yeah. | | |
| | 483:13 | MR. ABRAMSON:  Let's take a break. | | |
| | 483:14 | THE VIDEOGRAPHER:  Going off the record at | | |
| | 483:15 | 1:31 p.m. | | |
| 484:22 - 484:24 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:06 | **PR_v11p_As-PlayedinCourt1202026.126** |
| | 484:22 Q. | Okay.  And it was created on | | |
| | 484:23 | December 19th, 2022, correct? | | |
| | 484:24 A. | Yes. | | |
| 485:09 - 485:13 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:22 | **PR_v11p_As-Play** |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 485:09  Q.  And if we go to the first page, we see | | edinCourt120202 6.127 |
| | 485:10      that on Monday, December 19, 2022, the Uber | | |
| | 485:11      executive leadership team made a decision with | | |
| | 485:12      respect to the Women Rider Preferred product in the | | |
| | 485:13      U.S., right? | | |
| 485:15 - 485:16 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:05 | **PR_v11p_As-Play** |
| | 485:15      THE WITNESS:  I -- I believe that's what | | **edinCourt120202 6.128** |
| | 485:16      the conclusion is stating from that meeting. | | |
| 485:25 - 486:12 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:38 | **PR_v11p_As-Play** |
| | 485:25  Q.  So, "Consider legal cost associated with | | **edinCourt120202 6.129** |
| | 486:01      Women Rider Preferred as research and development to | | |
| | 486:02      acquire and maximize supply benefit from women | | |
| | 486:03      earners; meet back mid-February with a tighter view | | |
| | 486:04      on legal and policy risk, safety and supply benefit; | | |
| | 486:05      then reassess the go-forward decision."  Do you see | | |
| | 486:06      that? | | |
| | 486:07  A.  I do. | | |
| | 486:08  Q.  So in December of 2022, the executive | | |
| | 486:09      leadership team at Uber was again provided with an | | |
| | 486:10      opportunity to move forward with a pilot of the | | |
| | 486:11      Women Rider Preferred program in the United States, | | |
| | 486:12      right? | | |
| 486:14 - 486:14 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:01 | **PR_v11p_As-Play** |
| | 486:14      THE WITNESS:  Yes. | | **edinCourt120202 6.130** |
| 496:06 - 496:16 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:36 | **PR_v11p_As-Play** |
| | 496:06  Q.  So the document we're looking at (edited) | | **edinCourt120202 6.131** |
| | 496:07      now is a e-mail chain from the account of Gus | | |
| | 496:08      Fuldner, right? | | |
| | 496:09  A.  Yes. | | |
| | 496:10  Q.  And it's dated March 15th, 2023, right? | | |
| | 496:11  A.  Yes. | | |
| | 496:12  Q.  And so this is a few months after the last | | |
| | 496:13      meeting that you and others at Uber had with the | | |
| | 496:14      executive leadership team about the Women Rider | | |
| | 496:15      Preferred option in the U.S., right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 496:16  A.  Yes. | | |
| 496:24 - 496:25 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:03 | **PR_v11p_As-Play** |
| | 496:24  Q.  You received this document, right? | | **edinCourt120202** |
| | | | **6.132** |
| | 496:25  A.  I received this e-mail, yeah. | | |
| 497:01 - 497:10 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:31 | **PR_v11p_As-Play** |
| | 497:01  Q.  Yeah.  It says, "All, Thank you for your | | **edinCourt120202** |
| | | | **6.133** |
| | 497:02        time, efforts, and patience over the past three | | |
| | 497:03        months.  Camiel's decision on WRP for the US, along | | |
| | 497:04        with notes and a recap of Friday's WRP call, can be | | |
| | 497:05        found below and linked here.  Please let me know if | | |
| | 497:06        there are any questions.  Best, Jenna."  Right? | | |
| | 497:07  A.  Yes. | | |
| | 497:08  Q.  So was this Camiel's decision at the time, | | |
| | 497:09        in March 2023, as to whether or not to launch Women | | |
| | 497:10        Rider Preferred in the U.S.? | | |
| 497:12 - 498:02 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:43 | **PR_v11p_As-Play** |
| | 497:12        THE WITNESS:  I think she -- I mean, yes, | | **edinCourt120202** |
| | | | **6.134** |
| | 497:13        she's making a decision here.  I think she kind of | | |
| | 497:14        was in charge of the U.S. business at this time, | | |
| | 497:15        and -- but I think -- I can see then the e-mail from | | |
| | 497:16        her above, where she's kind of supportive of | | |
| | 497:17        launching this in the future.  But there's other | | |
| | 497:18        factors to consider. | | |
| | 497:19        BY MR. ABRAMSON: | | |
| | 497:20  Q.  Sure.  Because above there, if we go back | | |
| | 497:21        up to the top -- the next e-mail, Ms. Irving is | | |
| | 497:22        sending this to members of the executive leadership | | |
| | 497:23        team, Andrew Macdonald, Gus Fuldner, Jill | | |
| | 497:24        Hazelbaker, and Tony West, right? | | |
| | 497:25  A.  Yes. | | |
| | 498:01  Q.  And they're all involved in this decision | | |
| | 498:02        as well, correct? | | |
| 498:04 - 498:06 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:06 | **PR_v11p_As-Play** |
| | 498:04        THE WITNESS:  Yes, I think lots of people | | **edinCourt120202** |
| | | | **6.135** |
| | 498:05        involved, and those are certainly some of the key | | |
| | 498:06        players. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 498:14 - 498:22 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:31 | **PR_v11p_As-Play** |
| | 498:14  Q.  Okay.  Can you read the top part? | | **edinCourt120202** |
| | | | **6.136** |
| | 498:15  A.  "Hold on proceeding with WRP in the US at | | |
| | 498:16       this time." | | |
| | 498:17  Q.  Okay.  So, again, in March of 2023, the | | |
| | 498:18       proposal to launch a female-matching product in the | | |
| | 498:19       U.S. is brought to Uber's executive leadership team | | |
| | 498:20       and others high up in the company, and again the | | |
| | 498:21       decision is made not to move forward with the | | |
| | 498:22       female-matching option in the United States, right? | | |
| 498:24 - 498:25 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:05 | **PR_v11p_As-Play** |
| | 498:24       THE WITNESS:  I think the decision is to | | **edinCourt120202** |
| | | | **6.137** |
| | 498:25       hold on proceeding at that point in time. | | |
| 499:05 - 499:18 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:42 | **PR_v11p_As-Play** |
| | 499:05  Q.  "Fully recognize and appreciate the public | | **edinCourt120202** |
| | | | **6.138** |
| | 499:06       relations impact Women Rider Preferred could have, | | |
| | 499:07       however the supply needed to clear the legal risk is | | |
| | 499:08       substantial; we haven't seen similar increases other | | |
| | 499:09       than at new city launches.  While Women Rider | | |
| | 499:10       Preferred shows signal on adoption and improving | | |
| | 499:11       safety, at this point don't have confidence that the | | |
| | 499:12       exposure risk will be outweighed by the PR moment or | | |
| | 499:13       that WRP will add women to the platform in a manner | | |
| | 499:14       that is sticky/has staying power."  Do you see that? | | |
| | 499:15  A.  I do. | | |
| | 499:16  Q.  What does she mean by "the exposure risk | | |
| | 499:17       will be outweighed by the PR moment"?  What does | | |
| | 499:18       that mean? | | |
| 499:24 - 500:02 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:11 | **PR_v11p_As-Play** |
| | 499:24       THE WITNESS:  My understanding is that the | | **edinCourt120202** |
| | | | **6.139** |
| | 499:25       exposure risk kind of points to the legal input that | | |
| | 500:01       was provided by counsel. | | |
| | 500:02       BY MR. ABRAMSON: | | |
| 500:03 - 500:11 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:29 | **PR_v11p_As-Play** |
| | 500:03  Q.  So again here, though, Ms. Irving, (edited) | | **edinCourt120202** |
| | | | **6.140** |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 500:04    in a message that's again communicated to executive | | |
| | 500:05    leadership team members, is acknowledging that Women | | |
| | 500:06    Rider Preferred shows signal on improving safety, | | |
| | 500:07    right? | | |
| | 500:08  A.  Yes. | | |
| | 500:09  Q.  And safety would include reducing | | |
| | 500:10    incidents of sexual assault and sexual misconduct on | | |
| | 500:11    Uber's platform, right? | | |
| 500:13 - 500:13 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:01 | **PR_v11p_As-Play** |
| | 500:13    THE WITNESS:  Yes. | | **edinCourt120202** |
| | | | **6.141** |
| 500:15 - 500:25 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:46 | **PR_v11p_As-Play** |
| | 500:15  Q.  Okay.  So we can put that aside.  So we're | | **edinCourt120202** |
| | 500:16    in March of 2023, and we've seen in some of these | | **6.142** |
| | 500:17    documents, Ms. Payne, that there was kind of a | | |
| | 500:18    concern that Uber had or at least expressed the | | |
| | 500:19    discussions about its primary competitor in the | | |
| | 500:20    U.S., Lyft, beating it to the punch, right? | | |
| | 500:21  A.  That was, yes, one of the inputs. | | |
| | 500:22  Q.  That's one of the inputs, right?  Is Lyft | | |
| | 500:23    going to launch before us; are they going to launch | | |
| | 500:24    a female-matching product before we do, right? | | |
| | 500:25  A.  Yeah, one of the points in the case. | | |
| 503:10 - 503:10 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:07 | **PR_v11p_As-Play** |
| | 503:10    So we're in September of 2023 now.  Okay? (edited) | | **edinCourt120202** |
| | | | **6.143** |
| 503:11 - 503:16 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play** |
| | 503:11    And we have this Slack message, and if we see here, | | **edinCourt120202** |
| | 503:12    it's dated September 8, 2023.  Do you see that? | | **6.144** |
| | 503:13  A.  Yes. | | |
| | 503:14  Q.  And it's from the account of Brooke | | |
| | 503:15    Anderson.  Do you see that? | | |
| | 503:16  A.  Yes. | | |
| 503:25 - 504:10 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:35 | **PR_v11p_As-Play** |
| | 503:25  Q.  Okay.  So let's look at what happens on | | **edinCourt120202** |
| | 504:01    September 8th, 2023.  Can you read that to the jury, | | **6.145** |
| | 504:02    what I have highlighted? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 504:03  A.  "Lyft's big news that they wanted to fly | | |
| | 504:04       their CEO out for a popsugar deskside is...women | | |
| | 504:05       DRIVER preferred." | | |
| | 504:06  Q.  That's what Uber's been talking about, | | |
| | 504:07       right? | | |
| | 504:08  A.  Technically.  Slightly different product, | | |
| | 504:09       but similar, yes. | | |
| | 504:10  Q.  Lyft beat you to the punch, right? | | |
| 504:12 - 504:13 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:05 | **PR_v11p_As-Play edinCourt120202 6.146** |
| | 504:12       THE WITNESS:  They launched this Woman | | |
| | 504:13       Driver Preferred product before we did, yes. | | |
| 504:15 - 504:17 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:05 | **PR_v11p_As-Play edinCourt120202 6.147** |
| | 504:15  Q.  Well, you said, "before we did."  You | | |
| | 504:16       still haven't, right? | | |
| | 504:17  A.  Correct. | | |
| 504:20 - 505:07 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:35 | **PR_v11p_As-Play edinCourt120202 6.148** |
| | 504:20  Q.  Okay.  And Ms. Anderson says on the next | | |
| | 504:21       page, "I am really annoyed."  Do you see that? | | |
| | 504:22  A.  Yes. | | |
| | 504:23  Q.  And then below there, she says, "We" -- | | |
| | 504:24       and she's talking about Uber, right?  "We are slow | | |
| | 504:25       and anti-risk."  Do you see that? | | |
| | 505:01  A.  I see that. | | |
| | 505:02  Q.  And then on the next page, Ms. Anderson | | |
| | 505:03       again, "It's pathetic to be a follower on something | | |
| | 505:04       bold and innovative that could bolster our | | |
| | 505:05       reputation."  Do you see that? | | |
| | 505:06  A.  I see it. | | |
| | 505:07  Q.  Do you agree with that? | | |
| 505:09 - 505:14 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:29 | **PR_v11p_As-Play edinCourt120202 6.149** |
| | 505:09       THE WITNESS:  I think that you saw over | | |
| | 505:10       the years this team kind of driving forward with | | |
| | 505:11       this product and wanting to launch it, but there | | |
| | 505:12       being lots of nuanced opinions and inputs to it over | | |
| | 505:13       time.  And yes, I think I would have liked to be | | |
| | 505:14       first here and -- you know, yes. | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 505:16 - 505:17 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>505:16  Q.  What you would have liked to be first, you<br><br>505:17       would have liked to have been ever, right? | 00:00:04 | **PR_v11p_As-Play**<br>**edinCourt120202**<br>**6.150** |
| 505:21 - 505:22 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>505:21       THE WITNESS:  Yes, I -- you know, I do --<br><br>505:22       yes, yes.  I'll stop it there. | 00:00:07 | **PR_v11p_As-Play**<br>**edinCourt120202**<br>**6.151** |
| 505:24 - 506:05 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>505:24  Q.  Okay.  Ms. Anderson goes on, "Especially<br><br>505:25       when you're sitting in the idea for 3 years."  And<br>506:01       we're in September 8, 2023, right?  And she says,<br>506:02       "We've got to stop acting like a utility and be the<br>506:03       innovators we really are," exclamation point.<br>506:04       Right?<br>506:05  A.  Yes. | 00:00:21 | **PR_v11p_As-Play**<br>**edinCourt120202**<br>**6.152** |
| 506:10 - 506:16 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>506:10       "Was the decision not to move forward (edited)<br><br>506:11       purely financial?"  Do you see that?<br>506:12  A.  I do.<br>506:13  Q.  And then what does Mr. Hasbun say?<br>506:14  A.  "The alleged threat of lawsuits."<br>506:15  Q.  And then what does he say after that?<br>506:16  A.  "Fear." | 00:00:18 | **PR_v11p_As-Play**<br>**edinCourt120202**<br>**6.153** |
| 506:17 - 507:02 | **Payne, Rebecca 2025-04-03 - PIP MP4**<br><br>506:17  Q.  On the next day, Conor Ferguson -- who's<br><br>506:18       Conor Ferguson?<br>506:19  A.  I believe he's also on the PR team.<br>506:20  Q.  He says, "Hey hey - Camiel" -- and we're<br>506:21       talking about Camiel Irving, right?<br>506:22  A.  Yes.<br>506:23  Q.  And Camiel's the person who, in the last<br>506:24       document we saw in March of 2023, was part of the<br>506:25       decision-making team with respect to moving forward<br>507:01       at that time with a female-matching option in the<br>507:02       U.S., right? | 00:00:27 | **PR_v11p_As-Play**<br>**edinCourt120202**<br>**6.154** |
| 507:04 - 508:07 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:01:23 | **PR_v11p_As-Play** |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 507:04 - 508:07 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:01:23 | **edinCourt120202** |
| | 507:04    THE WITNESS:  Yes. | | **6.155** |
| | 507:05    BY MR. ABRAMSON: | | |
| | 507:06  Q.  She says, "Hey hey" -- or he says, "Hey | | |
| | 507:07    hey - Camiel is stressing about this announcement. | | |
| | 507:08    She asked if I could give her a call tomorrow." | | |
| | 507:09    Right? | | |
| | 507:10  A.  Yes. | | |
| | 507:11  Q.  And then he finally connects with her on | | |
| | 507:12    the next day, and he says, "Hi - just connected | | |
| | 507:13    briefly with Camiel - some notes from our convo | | |
| | 507:14    below:  Camiel spoke with a few folks yesterday on | | |
| | 507:15    the tech and legal side and they are going to | | |
| | 507:16    re-evaluate women rider preferred.  She doesn't | | |
| | 507:17    think the answer right now is to launch.  We should | | |
| | 507:18    see if there is backlash.  If we decide to launch | | |
| | 507:19    women rider preferred, she thinks it's good that | | |
| | 507:20    it's slightly different - allows us to keep drivers | | |
| | 507:21    front and center.  As for response, she thinks we | | |
| | 507:22    should talk about our material safety innovation and | | |
| | 507:23    how we have launched this product globally already | | |
| | 507:24    and continue to explore here in the US.  Also thinks | | |
| | 507:25    part of our response should be going hard on the | | |
| | 508:01    driver side, reminding them of all the things we do | | |
| | 508:02    to help keep them safe."  Right? | | |
| | 508:03  A.  Yes. | | |
| | 508:04  Q.  Now, other than Lyft launching its | | |
| | 508:05    female-matching option in September of 2023, had | | |
| | 508:06    anything else changed in these variable input | | |
| | 508:07    discussion points, that you're aware of? | | |
| 508:09 - 508:09 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:03 | **PR_v11p_As-Play** |
| | 508:09    THE WITNESS:  Not that I'm aware of. | | **edinCourt120202** |
| | | | **6.156** |
| 513:03 - 513:05 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:10 | **PR_v11p_As-Play** |
| | 513:03  Q.  And you would agree, Lyft launching a | | **edinCourt120202** |
| | | | **6.157** |
| | 513:04    female-matching product in the United States is a | | |
| | 513:05    big deal, right? | | |
| 513:07 - 513:18 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:38 | **PR_v11p_As-Play** |
| | 513:07    THE WITNESS:  I think given all of the due | | **edinCourt120202** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 513:08  diligence we had done on our own and the challenges | | |
| | 513:09  that we had seen, like, yes, it was, I think, | | |
| | 513:10  surprising and a big deal for Lyft to launch. | | |
| | 513:11  BY MR. ABRAMSON: | | |
| | 513:12  Q.  "From a user perspective, I think this is | | |
| | 513:13  a huge value add (from a women safety perspective) | | |
| | 513:14  and they would definitely get uptake on this."  What | | |
| | 513:15  does that mean?  What does "uptake" mean? | | |
| | 513:16  A.  I believe, although might be putting words | | |
| | 513:17  into his mouth, that he's referring to like usage of | | |
| | 513:18  the product. | | |
| 513:19 - 513:23 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play edinCourt120202 6.159** |
| | 513:19  Q.  Okay.  And it says, "Even if this means | | |
| | 513:20  there is a longer wait or if it's Reserve only (or | | |
| | 513:21  Reserve led), it would still be a big value add," | | |
| | 513:22  right?  Now -- do you see that? | | |
| | 513:23  A.  Yes. | | |
| 513:24 - 514:04 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:18 | **PR_v11p_As-Play edinCourt120202 6.160** |
| | 513:24  Q.  Now, where he says, "Even if this means | | |
| | 513:25  there's a longer wait," there was a possibility that | | |
| | 514:01  because of the supply, or lack thereof at times, of | | |
| | 514:02  women drivers, that there may be a longer wait time | | |
| | 514:03  in order to get a ride, with a female-matching | | |
| | 514:04  option, right? | | |
| 514:06 - 514:12 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:19 | **PR_v11p_As-Play edinCourt120202 6.161** |
| | 514:06  THE WITNESS:  That was, yes, the | | |
| | 514:07  assumption, and, you know, there's other kind of | | |
| | 514:08  follow-on effects of that, of how does that impact | | |
| | 514:09  women driver earnings if they're having to drive | | |
| | 514:10  from further away, or is the woman rider having to | | |
| | 514:11  pay more for that woman driver's time.  So yes, that | | |
| | 514:12  was a concern. | | |
| 517:07 - 517:10 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:08 | **PR_v11p_As-Play edinCourt120202 6.162** |
| | 517:07  Q.  Says, "The % of women earners in the US | | |
| | 517:08  definitely makes it a viable option."  Do you see | | |
| | 517:09  that? | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 517:10  A.  Yes. | | |
| 517:11 - 517:14 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:12 | **PR_v11p_As-Play** |
| | 517:11  Q.  So you agree that, again, as of this time, | | **edinCourt120202** |
| | | | **6.163** |
| | 517:12      September 10, 2023, given the percentage of women | | |
| | 517:13      earners in the United States, a female-matching | | |
| | 517:14      option was definitely a viable option, right? | | |
| 517:16 - 517:22 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:17 | **PR_v11p_As-Play** |
| | 517:16      THE WITNESS:  I think we've kind of seen | | **edinCourt120202** |
| | | | **6.164** |
| | 517:17      this terminology in other documents, of it being | | |
| | 517:18      viable.  I've kind of questioned the reliability of | | |
| | 517:19      something like this, but, you know, I think viable | | |
| | 517:20      compared to other markets that we operate in, where | | |
| | 517:21      women drivers are in the single digits of | | |
| | 517:22      percentages. | | |
| 518:23 - 518:25 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:09 | **PR_v11p_As-Play** |
| | 518:23  Q.  The head of Safety Product is saying that | | **edinCourt120202** |
| | | | **6.165** |
| | 518:24      the percentage of women earners in the U.S. | | |
| | 518:25      definitely makes it a viable option, right? | | |
| 519:01 - 519:01 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:04 | **PR_v11p_As-Play** |
| | 519:01  A.  He's saying it's a viable option.  I'm | | **edinCourt120202** |
| | | | **6.166** |
| 519:02 - 519:05 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:08 | **PR_v11p_As-Play** |
| | 519:02      adding the commentary that "viable" is different | | **edinCourt120202** |
| | | | **6.167** |
| | 519:03      than "reliable."  And, you know, obviously, he | | |
| | 519:04      didn't make that here, but I'm making that | | |
| | 519:05      distinction. | | |
| 521:04 - 521:14 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:29 | **PR_v11p_As-Play** |
| | 521:04      BY MR. ABRAMSON: | | **edinCourt120202** |
| | | | **6.168** |
| | 521:05  Q.  And then can you read for the jury what | | |
| | 521:06      Mr. Hasbun says here in this next paragraph, please? | | |
| | 521:07  A.  "I don't think using a legal argument as | | |
| | 521:08      cover for us not doing a women rider" -- "picking | | |
| | 521:09      women driver feature will be a strong response given | | |
| | 521:10      the amount of companies who are willing to take the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 521:11  risk, possibly including Lyft now.  And saying that | | |
| | 521:12  supply issues would make for a bad rider experience | | |
| | 521:13  could imply that Lyft is doing better at keeping | | |
| | 521:14  women drivers on their platform." | | |
| 526:07 - 526:12 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:16 | **PR_v11p_As-Play** |
| | 526:07  Q.  So this is a Slack message a couple *(edited)* | | **edinCourt120202** |
| | | | **6.169** |
| | 526:08  weeks after the Lyft announcement.  I know it says | | |
| | 526:09  "Date Created:  June 9th, 2024," but if we look at | | |
| | 526:10  the start date on the next page, you see it's | | |
| | 526:11  September 25th, 2023.  You see that? | | |
| | 526:12  A.  Yes. | | |
| 526:24 - 527:07 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:27 | **PR_v11p_As-Play** |
| | 526:24  Q.  Okay.  So we have the director of safety | | **edinCourt120202** |
| | | | **6.170** |
| | 526:25  for US & Canada, and we have the lead on the Safety | | |
| | 527:01  Product Team, right? | | |
| | 527:02  A.  Yes. | | |
| | 527:03  Q.  And both of these people at this time, in | | |
| | 527:04  September 2023, are part of the group that's | | |
| | 527:05  involved in deciding what to do in response to Lyft | | |
| | 527:06  announcing this Women Rider Preference on its | | |
| | 527:07  platform, right? | | |
| 527:09 - 527:10 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:01 | **PR_v11p_As-Play** |
| | 527:09  THE WITNESS:  They're a part of the group, | | **edinCourt120202** |
| | | | **6.171** |
| | 527:10  yes. | | |
| 528:09 - 528:13 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:19 | **PR_v11p_As-Play** |
| | 528:09  Q.  So according to Mr. Brown in this Slack | | **edinCourt120202** |
| | | | **6.172** |
| | 528:10  message, Camiel Irving, who was part of the team | | |
| | 528:11  making a decision about what to do in response to | | |
| | 528:12  Lyft announcing a female-matching product, is not to | | |
| | 528:13  follow Lyft and announce its own product, right? | | |
| 528:15 - 528:24 | **Payne, Rebecca 2025-04-03 - PIP MP4** | 00:00:37 | **PR_v11p_As-Play** |
| | 528:15  THE WITNESS:  I think this is probably | | **edinCourt120202** |
| | | | **6.173** |
| | 528:16  somewhat restating -- or not restating -- | | |
| | 528:17  paraphrasing maybe Camiel's assessment on this, but | | |
| | 528:18  reading here, it says, "Her rec is to not launch," | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 528:19 | though knowing from other documents where it's been | | |
| | 528:20 | discussed and her opinion was more in her own words, | | |
| | 528:21 | it was to not launch at this time and to continue | | |
| | 528:22 | focusing on other U.S. women earner initiatives | | |
| | 528:23 | while kind of continuing to look at all of the | | |
| | 528:24 | inputs and make a decision for the future. | | |
| 529:13 - 529:18 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:13 | **PR_v11p_As-Play edinCourt120202 6.174** |
| | 529:13 Q. | Okay.  Greg Brown on the next page says, | | |
| | 529:14 | "I think it boils down to this not being a proven | | |
| | 529:15 | supply lever, and even though Lyft made this move, | | |
| | 529:16 | viewing them as a bellwether seems to be her | | |
| | 529:17 | position."  Do you see that? | | |
| | 529:18 A. | I do. | | |
| 530:20 - 530:22 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:06 | **PR_v11p_As-Play edinCourt120202 6.175** |
| | 530:20 Q. | And he says, "I think policy and comms are | | |
| | 530:21 | going to push back vehemently," right? | | |
| | 530:22 A. | Yes. | | |
| 531:02 - 531:09 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:18 | **PR_v11p_As-Play edinCourt120202 6.176** |
| | 531:02 Q. | The head of U.S. Safety Operations says, | | |
| | 531:03 | "I am a bit more neutral personally, but I would | | |
| | 531:04 | obviously support proceeding from a safety | | |
| | 531:05 | perspective," right? | | |
| | 531:06 A. | Yes. | | |
| | 531:07 Q. | And "safety perspective" means reducing | | |
| | 531:08 | incidents of sexual assault and sexual misconduct on | | |
| | 531:09 | Uber's platform, right? | | |
| 531:11 - 531:14 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:07 | **PR_v11p_As-Play edinCourt120202 6.177** |
| | 531:11 | THE WITNESS:  That's a part of it. | | |
| | 531:12 | Obviously, "safety" refers to all types of safety | | |
| | 531:13 | incidents, but of which sexual assault and sexual | | |
| | 531:14 | misconduct is a part. | | |
| 531:16 - 532:11 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:58 | **PR_v11p_As-Play edinCourt120202 6.178** |
| | 531:16 Q. | Well, let's see what Mr. Akamine | | |
| | 531:17 | understood that.  "Got it.  OK makes sense.  No | | |
| | 531:18 | proven marketplace impact vs legal risk feels like a | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 531:19 | reasonable decision to make. I think it make | | |
| | 531:20 | intuitive sense that higher percentage of women | | |
| | 531:21 | rider trips should produce lower incident rate at | | |
| | 531:22 | least for sexual assault/sexual misconduct," right? | | |
| | 531:23 | That's what he says? | | |
| | 531:24 A. | Yes. | | |
| | 531:25 Q. | "But understand it's not just a safety | | |
| | 532:01 | dimension." That's what he says, right? | | |
| | 532:02 A. | Yes. | | |
| | 532:03 Q. | And then can you read for the jury what | | |
| | 532:04 | Mr. Brown, the head of U.S. Safety Operations, says | | |
| | 532:05 | here at the end? | | |
| | 532:06 A. | "Yeah for sure. I mean from my personal | | |
| | 532:07 | perspective, giving women the tools to manage their | | |
| | 532:08 | own risk seems like a positive thing to be adding to | | |
| | 532:09 | the marketplace, but it doesn't come without | | |
| | 532:10 | potential downside cost." | | |
| | 532:11 Q. | And a potential downside cost is what? | | |
| 532:13 - 532:16 | **Payne, Rebecca 2025-04-03 - PIP MP4** | | 00:00:11 | **PR_v11p_As-Play** |
| | 532:13 | THE WITNESS: I think there are inputs | | **edinCourt120202** |
| | | | | **6.179** |
| | 532:14 | from counsel as to the potential legal risk for this | | |
| | 532:15 | product, so that was kind of one of the inputs | | |
| | 532:16 | there. | | |
| 953:13 - 953:14 | **Payne, Rebecca 2025-05-13 - WIT MP4** | | 00:00:05 | **PR_v11p_As-Play** |
| | 953:13 | I'm going to hand you a document that | | **edinCourt120202** |
| | | | | **6.180** |
| | 953:14 | we're going to mark as 2563 (edited) | | |
| 954:05 - 954:12 | **Payne, Rebecca 2025-05-13 - PIP MP4** | | 00:00:20 | **PR_v11p_As-Play** |
| | 954:05 Q. | Okay. So we have a document here that is | | **edinCourt120202** |
| | | | | **6.181** |
| | 954:06 | created in April of 2024, modified in mid-October | | |
| | 954:07 | 2024. | | |
| | 954:08 | Do you see that? | | |
| | 954:09 A. | Yes. | | |
| | 954:10 Q. | And the title of it is "Women Preferences | | |
| | 954:11 | Product internal," right? | | |
| | 954:12 A. | Yes. | | |
| 961:08 - 961:14 | **Payne, Rebecca 2025-05-13 - PIP MP4** | | 00:00:24 | **PR_v11p_As-Play** |
| | 961:08 Q. | So, Ms. Payne, Uber knows that its | | **edinCourt120202** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 961:09    women-matching option significantly reduces sexual | | |
| | 961:10    assault and sexual misconduct incidents on Uber, | | |
| | 961:11    right? | | |
| | 961:12  A.  For the Women Rider Preference offered to | | |
| | 961:13    drivers in -- in other countries, yes, the data has | | |
| | 961:14    shown a lower SA/SM and IPC rate. | | |
| 1054:03 - 1056:16 | **Payne, Rebecca 2025-05-13 - PIP MP4** | 00:03:23 | **PR_v11p_As-Play edinCourt120202 6.183** |
| | 1054:03 Q.  Ms. Payne, can you tell us about your | | |
| | 1054:04    background and how you came to work at Uber. | | |
| | 1054:05 A.  I graduated from the University of | | |
| | 1054:06    Southern California with a degree in business | | |
| | 1054:07    administration.  After graduation, went to work for | | |
| | 1054:08    a company called Lookout Mobile Security for six | | |
| | 1054:09    years, did various marketing and product marketing | | |
| | 1054:10    roles for them. | | |
| | 1054:11    And then moved over to Uber where I was | | |
| | 1054:12    on the safety product team for five years and then | | |
| | 1054:13    moved into grocery deliver product. | | |
| | 1054:14 Q.  And what did you do in your role as the | | |
| | 1054:15    product manager for safety features? | | |
| | 1054:16 A.  As a product manager on the safety team (edited) | | |
| | 1054:17    was constantly looking at inputs, whether it's user | | |
| | 1054:18    feedback from riders or drivers, data, you know, | | |
| | 1054:19    support tickets that we receive, meeting with | | |
| | 1054:20    external experts on various safety topics in order | | |
| | 1054:21    to -- and then working with internal teams to -- to | | |
| | 1054:22    brainstorm what we could do to build features into | | |
| | 1054:23    the app that would help reduce safety incidents as | | |
| | 1054:24    well as get people help if they found themselves in | | |
| | 1054:25    an uncomfortable or unsafe situation. | | |
| | 1055:01    And then once we had those ideas and kind | | |
| | 1055:02    of prioritized them on a roadmap of features, we | | |
| | 1055:03    would work with designers, with engineering, with | | |
| | 1055:04    marketing, with operations, with support, all of | | |
| | 1055:05    these internal teams to make sure that we were | | |
| | 1055:06    building them in the right way that was | | |
| | 1055:07    understandable to, you know, riders and drivers | | |
| | 1055:08    and, you know, fit well into the app and that it | | |
| | 1055:09    was actually operational. | | |

**PR_v11p_As-PlayedinCourt1202026 - Payne, Rebecca April/May 2025 - v11p As-Played in Court 01/20/2026**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

1055:10 Q.  And you referred to this a little, but
1055:11      when you were the product manager for safety
1055:12      features, did you work with other teams to improve
1055:13      the safety of rides facilitated by the Uber app?
1055:14 A.  Yeah, I think, you know, generally,
1055:15      the -- the safe team is board in terms of the --
1055:16      the functions that, you know, are formed within the
1055:17      safety team.  So there's a safety product team that
1055:18      I was on as well as engineering, data science,
1055:19      marketing, operations, comms.
1055:20      And those operations teams are around the
1055:21      world and, you know, are based in all of the -- the
1055:22      regions that we operate and have an on-the-ground
1055:23      understanding of safety and regulatory and legal
1055:24      climates in those markets, as well as teams
1055:25      internal to Uber.  So that can be the team that
1056:01      builds the earner app or the team that builds the
1056:02      rider app or the marketplace team that, you know,
1056:03      builds the technology that matches riders and
1056:04      drivers together.
1056:05      So a number of teams across the company
1056:06      in order to get these features to market.
1056:07 Q.  And in your experience, does Uber devote
1056:08      significant employee resources to safe?
1056:09 A.  Yes, I think we have hundreds of
1056:10      employees at the company working on safety on a
1056:11      daily basis, you know, a lot of teams that I
1056:12      mentioned in term of product and engineering and
1056:13      support and investigations, all focused on,
1056:14      you know, building the safety features but also
1056:15      kind of safety policies, safety messages outside of
1056:16      what, you know, the product team does.

| | | |
|---|---|---|
| PLF Affirmative | | 00:52:42 |
| DEF Counter | | 00:07:13 |
| Overlaps | | 00:00:15 |
| **TOTAL RUN TIME** | | **01:00:11** |