# EXHIBIT C

# Wong, Sunny 010726 v7p-As-Played in Court 01-23-26

## Designation List Report

 **Wong, Sunny**                                **2026-01-07**
**Wong, Sunny**                                **2026-01-07**

| | |
|---|---|
| PLF Affirmative | 00:29:56 |
| DEF Affirmative | 00:09:20 |
| DEF Counter | 00:02:02 |
| **TOTAL RUN TIME** | **00:41:18** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:03 - 8:04 | **Wong, Sunny 2026-01-07**<br><br>8:03    Q.  Good morning, Mr. Wong.<br><br>8:04    A.  Good morning. | 00:00:02 | **WS17_v7p-As-PlayedinCourt1-23-2<br>6.1** |
| 10:15 - 10:18 | **Wong, Sunny 2026-01-07**<br><br>10:15    Q.  What was your 2025 bonus?<br><br>10:16    A.  I don't recall off the top of my head what<br>10:17        my bonus was.<br>10:18    Q.  You don't recall your bonus for 2025? | 00:00:09 | **WS17_v7p-As-PlayedinCourt1-23-2<br>6.2** |
| 10:20 - 10:22 | **Wong, Sunny 2026-01-07**<br><br>10:20        THE WITNESS: Yeah, I don't recall.  I<br><br>10:21        don't keep that in my mind.  I don't think about my<br>10:22        bonus regularly. | 00:00:05 | **WS17_v7p-As-PlayedinCourt1-23-2<br>6.3** |
| 14:15 - 14:20 | **Wong, Sunny 2026-01-07**<br><br>14:15    Q.  So let's focus on your current (edited)<br><br>14:16        holdings in Uber stock and stock options.  What's<br>14:17        the value of that?<br>14:18    A.  I haven't checked recently.  I don't check<br>14:19        daily on how much those -- my -- the value of my<br>14:20        holdings are worth. | 00:00:13 | **WS17_v7p-As-PlayedinCourt1-23-2<br>6.4** |
| 15:13 - 15:14 | **Wong, Sunny 2026-01-07**<br><br>15:13    Q.  Was it potentially more than $2 million,<br><br>15:14        Mr. Wong? | 00:00:03 | **WS17_v7p-As-PlayedinCourt1-23-2<br>6.5** |
| 15:17 - 15:18 | **Wong, Sunny 2026-01-07**<br><br>15:17        THE WITNESS: Potentially.  Again, I don't<br><br>15:18        remember specific numbers.  I don't check regularly. | 00:00:05 | **WS17_v7p-As-PlayedinCourt1-23-2<br>6.6** |
| 18:13 - 18:15 | **Wong, Sunny 2026-01-07**<br><br>18:13    Q.  If people stopped using Uber because they<br><br>18:14        realized that it wasn't as safe as they thought,<br>18:15        that could affect the stock price, right? | 00:00:06 | **WS17_v7p-As-PlayedinCourt1-23-2<br>6.7** |
| 18:18 - 19:03 | **Wong, Sunny 2026-01-07**<br><br>18:18        THE WITNESS: Again, there are numerous | 00:00:22 | **WS17_v7p-As-PlayedinCourt1-23-2<br>6.8** |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 18:19 | factors that drive a stock price.  I can't speculate | | |
| | 18:20 | what -- you know, what individual factors will drive | | |
| | 18:21 | it. | | |
| | 18:22 | BY MS. WALSH: | | |
| | 18:23 Q. | Okay.  So you don't know one way or the | | |
| | 18:24 | other if a significant decline in the usage of Uber | | |
| | 18:25 | because people are worried about the safety of | | |
| | 19:01 | taking Uber -- you don't know one way or the other | | |
| | 19:02 | whether that would affect Uber's stock price?  Is | | |
| | 19:03 | that your testimony? | | |
| 19:06 - 19:20 | **Wong, Sunny 2026-01-07** | | 00:00:39 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.9** |
| | 19:06 | THE WITNESS:  Again, I don't want to | | |
| | 19:07 | speculate on, you know, a hypothetical situation. | | |
| | 19:08 | BY MS. WALSH: | | |
| | 19:09 Q. | Okay.  Okay.  Well, let's talk about a | | |
| | 19:10 | real situation.  Okay? | | |
| | 19:11 A. | Okay. | | |
| | 19:12 Q. | You know that Jaylynn Dean reported that | | |
| | 19:13 | she was raped by the driver that Uber sent to her on | | |
| | 19:14 | the night of November 15th, 2023, correct? | | |
| | 19:15 A. | I believe we're here talking about her -- | | |
| | 19:16 | her trip and the report that was made, correct. | | |
| | 19:17 Q. | And that was a report of rape, correct, | | |
| | 19:18 | Mr. Wong? | | |
| | 19:19 A. | I'm aware -- I believe it's a report of a | | |
| | 19:20 | serious sexual assault/sexual misconduct. | | |
| 20:04 - 20:10 | **Wong, Sunny 2026-01-07** | | 00:00:15 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.10** |
| | 20:04 Q. | Did (edited) | | |
| | 20:05 | your employer tell you before you came to testify | | |
| | 20:06 | that, in fact, what Ms. Dean reported is that she | | |
| | 20:07 | was raped by the driver that Uber sent to her on the | | |
| | 20:08 | night of November 15th, 2023?  Did you know that? | | |
| | 20:09 A. | Yeah, I'm aware there was a report of a | | |
| | 20:10 | sexual assault on that trip. | | |
| 21:02 - 21:20 | **Wong, Sunny 2026-01-07** | | 00:01:00 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.11** |
| | 21:02 Q. | Okay.  So you also know and you've | | |
| | 21:03 | examined records concerning the fact that the S-RAD | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 21:04 tool, Uber's S-RAD tool, assessed the risk of | | |
| | 21:05 Ms. Jaylynn Dean's ride that night, correct? | | |
| | 21:06 A. My understanding, S-RAD was active for | | |
| | 21:07 that particular trip, so mm-hmm. | | |
| | 21:08 Q. And it produced a score for that trip, | | |
| | 21:09 correct? | | |
| | 21:10 A. It was able to produce scores for the | | |
| | 21:11 different rider-driver supply plans for that trip. | | |
| | 21:12 And right, so it was able to score all the | | |
| | 21:13 individual pairings. | | |
| | 21:14 Q. Okay. And one of the individual pairings | | |
| | 21:15 that it scored was the pairing between Ms. Dean and | | |
| | 21:16 Hassan Turay, correct? | | |
| | 21:17 A. That's correct. | | |
| | 21:18 Q. And Hassan Turay is the driver that Uber | | |
| | 21:19 dispatched to pick up Mrs. Dean -- Ms. Dean that | | |
| | 21:20 night, correct? | | |
| 21:23 - 22:02 | **Wong, Sunny 2026-01-07** | 00:00:07 | **WS17_v7p-As-Pla** |
| | 21:23 THE WITNESS: Correct. | | **yedinCourt1-23-2** |
| | | | **6.12** |
| | 21:24 BY MS. WALSH: | | |
| | 21:25 Q. And that particular pairing, S-RAD gave it | | |
| | 22:01 a score, correct? | | |
| | 22:02 A. Correct. | | |
| 22:05 - 22:11 | **Wong, Sunny 2026-01-07** | 00:00:20 | **WS17_v7p-As-Pla** |
| | 22:05 The score that S-RAD gave to that pairing | | **yedinCourt1-23-2** |
| | | | **6.13** |
| | 22:06 was a .81, correct? | | |
| | 22:07 A. That's correct. | | |
| | 22:08 Q. And that was -- the range of S-RAD scores, | | |
| | 22:09 s-RAD can score a pairing from anything from zero up | | |
| | 22:10 to 1, right? | | |
| | 22:11 A. That's correct. | | |
| 25:05 - 25:19 | **Wong, Sunny 2026-01-07** | 00:00:33 | **WS17_v7p-As-Pla** |
| | 25:05 Q. Okay. And does that mean that you -- do | | **yedinCourt1-23-2** |
| | | | **6.14** |
| | 25:06 you continue to head up the Data Science team that | | |
| | 25:07 works on personal safety at Uber? | | |
| | 25:08 A. That's correct. | | |
| | 25:09 Q. Okay. And the safety issues you work on | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 25:10    include sexual assaults, right? | | |
| | 25:11    A.   Yeah, one of the areas that we work on | | |
| | 25:12    include serious sexual assault/sexual misconduct. | | |
| | 25:13    Q.   Okay.  And sexual assault is a serious | | |
| | 25:14    issue, correct? | | |
| | 25:15    A.   I think that's a serious broader societal | | |
| | 25:16    issue, yeah. | | |
| | 25:17    Q.   Well, you know this case is about Uber, | | |
| | 25:18    right, Mr. Wong? | | |
| | 25:19    A.   I do. | | |
| 35:07 - 35:12 | **Wong, Sunny 2026-01-07** | 00:00:16 | **WS17_v7p-As-PlayedinCourt1-23-26.15** |
| | 35:07    Q.   Mr. Wong, other than S-RAD, are there any | | |
| | 35:08    other safety programs that Uber uses to try to | | |
| | 35:09    reduce the risk of sexual assault with respect to | | |
| | 35:10    its dispatch or driver-ride matches?  Are you aware | | |
| | 35:11    of any? | | |
| | 35:12    A.   I'm not aware of any other. | | |
| 38:18 - 39:07 | **Wong, Sunny 2026-01-07** | 00:00:36 | **WS17_v7p-As-PlayedinCourt1-23-26.16** |
| | 38:18    Q.   S-RAD was active at the time of (edited) | | |
| | 38:19    Ms. Dean's ride, correct? | | |
| | 38:20    A.   Correct. | | |
| | 38:21    Q.   And S-RAD scored Ms. Dean's pairing with | | |
| | 38:22    Mr. Turay, correct? | | |
| | 38:23    A.   Correct. | | |
| | 38:24    Q.   And the score that S-RAD gave, that | | |
| | 38:25    pairing was .81, correct? | | |
| | 39:01    A.   Correct. | | |
| | 39:02    Q.   And that's out of a range of possible | | |
| | 39:03    scores from zero to 1, correct? | | |
| | 39:04    A.   Yes. | | |
| | 39:05    Q.   Okay.  And even though the score was way | | |
| | 39:06    up at .81, Uber sent Mr. Turay to pick up Ms. Dean | | |
| | 39:07    that night, correct? | | |
| 39:09 - 39:11 | **Wong, Sunny 2026-01-07** | 00:00:06 | **WS17_v7p-As-PlayedinCourt1-23-26.17** |
| | 39:09    THE WITNESS:  It was below the threshold, | | |
| | 39:10    so it was dispatched, right.  That particular plan | | |
| | 39:11    was dispatched. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:16 - 39:18 | **Wong, Sunny 2026-01-07** | 00:00:09 | **WS17_v7p-As-PlayedinCourt1-23-26.18** |
| | 39:16   Even though the score was .81, Uber | | |
| | 39:17   dispatched Mr. Turay to pick up Ms. Dean that night, | | |
| | 39:18   correct? | | |
| 39:20 - 39:20 | **Wong, Sunny 2026-01-07** | 00:00:03 | **WS17_v7p-As-PlayedinCourt1-23-26.19** |
| | 39:20   THE WITNESS: Yes, it was dispatched. | | |
| 54:02 - 54:07 | **Wong, Sunny 2026-01-07** | 00:00:18 | **WS17_v7p-As-PlayedinCourt1-23-26.20** |
| | 54:02   Q. I think we all (edited) | | |
| | 54:03   want to make sure the jury understands how S-RAD | | |
| | 54:04   works. Okay? So let's -- let's break it down, and | | |
| | 54:05   I'm going to show you demonstrative -- a | | |
| | 54:06   demonstrative, which I know will be familiar to you | | |
| | 54:07   from your prior deposition. And this is AW36 (edited) | | |
| 54:17 - 55:03 | **Wong, Sunny 2026-01-07** | 00:00:27 | **WS17_v7p-As-PlayedinCourt1-23-26.21** |
| | 54:17   Q. Okay. So this is familiar to you as | | |
| | 54:18   something that comes from within Uber's internal | | |
| | 54:19   files, correct? | | |
| | 54:20   A. Correct. | | |
| | 54:21   Q. Okay. And what it shows us, if you look | | |
| | 54:22   in the upper left corner, is "S-RAD/The Concept," | | |
| | 54:23   right? | | |
| | 54:24   A. Correct. | | |
| | 54:25   Q. Okay. And the concept is that it's | | |
| | 55:01   supposed to be optimizing dispatch with safety in | | |
| | 55:02   mind, right? | | |
| | 55:03   A. That's what it says on the slide. | | |
| 56:02 - 56:07 | **Wong, Sunny 2026-01-07** | 00:00:14 | **WS17_v7p-As-PlayedinCourt1-23-26.22** |
| | 56:02   So we see a rider there depicted in the | | |
| | 56:03   middle. And you agree that that's what Uber was | | |
| | 56:04   attempting to depict in this figure when they made | | |
| | 56:05   it, correct? That this is -- that the rider is the | | |
| | 56:06   person in the middle -- | | |
| | 56:07   A. Correct. | | |
| 57:13 - 58:13 | **Wong, Sunny 2026-01-07** | 00:01:20 | **WS17_v7p-As-PlayedinCourt1-23-2** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | | | **6.23** |

57:13  Q.  And I've gotten familiar with your
57:14       parlance a little bit.  What you all call these
57:15       are -- these potential pairings are supply plans or
57:16       trip plans, correct?
57:17  A.  Correct.  That's another one we call
57:18       internally.
57:19  Q.  And so what S-RAD does -- as part of what
57:20       S-RAD does is it scores each of these potential
57:21       pairings based on the risk of sexual assault or
57:22       sexual misconduct for each potential pairing,
57:23       correct?
57:24  A.  Correct.  It takes into account the
57:25       pairing and, in aggregate, the trip itself.
58:01  Q.  Okay.  So is it true that S-RAD scores
58:02       potential pairings based on the risk of sexual
58:03       assault or sexual misconduct for each pairing?
58:04  A.  It's scoring each of the pairings and
58:05       trying to understand how prevalent certain
58:06       conditions are we've seen historically.  And again,
58:07       once it has the scores for each of the pairings,
58:08       then it will assess what potentially it might want
58:09       to intervene on or downrank.
58:10  Q.  Okay.  Do you remember, when you were
58:11       testifying on behalf of Uber, Mr. Wong, being asked
58:12       the following question and giving the following
58:13       answer?  And we'll play Wong Clip 15, please.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 58:14 - 58:20 | **Wong, Sunny 2026-01-07** | 00:00:19 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.24** |

58:14       (Whereupon a video clip was played as
58:15       follows:
58:16       "Q.  True that S-RAD scores potential
58:17       pairings based on the risk of sexual
58:18       assault or sexual misconduct for each
58:19       pairing?
58:20       "Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 61:06 - 61:10 | **Wong, Sunny 2026-01-07** | 00:00:13 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.25** |

61:06       You would agree that on the scoring that
61:07       S-RAD does, that 1 reflects a higher risk, and zero
61:08       reflects a lower risk of sexual assault or sexual

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 61:09    misconduct, correct? | | |
| | 61:10  A.  Correct. | | |
| 61:22 - 62:01 | **Wong, Sunny 2026-01-07** | 00:00:13 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.26** |
| | 61:22  Q.  Okay.  So this is what we just discussed, | | |
| | 61:23    right, Mr. Wong?  That for the range of S-RAD | | |
| | 61:24    scores, the range of scores that S-RAD can give, the | | |
| | 61:25    scores can range between zero and 1, correct? | | |
| | 62:01  A.  Correct. | | |
| 66:02 - 66:05 | **Wong, Sunny 2026-01-07** | 00:00:09 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.27** |
| | 66:02  Q.  So turning to Ms. Dean, the score for the | | |
| | 66:03    pairing of Ms. Dean with Mr. Turay, as we've | | |
| | 66:04    discussed, was .81, correct? | | |
| | 66:05  A.  Correct. | | |
| 66:11 - 67:10 | **Wong, Sunny 2026-01-07** | 00:01:10 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.28** |
| | 66:11  Q.  So between zero and 1, the pairing (edited) | | |
| | 66:12    of Ms. Dean and Mr. Turay, it was .81, correct, | | |
| | 66:13    Mr. Wong? | | |
| | 66:14  A.  Correct. | | |
| | 66:15  Q.  Okay.  And have you seen a picture of | | |
| | 66:16    Ms. Dean before? | | |
| | 66:17  A.  I don't recall that I have. | | |
| | 66:18  Q.  Okay.  Well, we see Ms. Dean on the left | | |
| | 66:19    represented here, and she's the plaintiff in this | | |
| | 66:20    case who reported being raped by her Uber driver, | | |
| | 66:21    correct? | | |
| | 66:22  A.  Correct. | | |
| | 66:23  Q.  And Mr. Turay, that is the driver that | | |
| | 66:24    Uber sent to pick her up on the night of | | |
| | 66:25    November 15th, 2023.  Do you understand that? | | |
| | 67:01  A.  Yes. | | |
| | 67:02  Q.  And Uber was aware, when it sent Mr. Turay | | |
| | 67:03    to pick up Ms. Dean, that S-RAD had scored this ride | | |
| | 67:04    a .81.  Do you understand that? | | |
| | 67:05  A.  That was the score for that plan, correct. | | |
| | 67:06  Q.  Okay.  And that 81 was specifically the | | |
| | 67:07    score for the risk of sexual assault or sexual | | |
| | 67:08    misconduct for that pairing of Ms. Dean and | | |

**WS17_v7p-As-PlayedinCourt1-23-26 - Wong, Sunny 010726 v7p-As-Played in Court 01-23-26**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 67:09 | Mr. Turay, correct? | | |
| | 67:10 | A.  Correct. | | |
| 67:11 - 67:13 | **Wong, Sunny 2026-01-07** | | 00:00:09 | **WS17_v7p-As-Pla** |
| | 67:11 | Q.  And notwithstanding that the score was | | **yedinCourt1-23-2** |
| | | | | **6.29** |
| | 67:12 | .81, Uber went ahead and sent Mr. Turay to pick up | | |
| | 67:13 | Ms. Dean on that night, correct? | | |
| 67:15 - 67:19 | **Wong, Sunny 2026-01-07** | | 00:00:12 | **WS17_v7p-As-Pla** |
| | 67:15 | THE WITNESS:  Again, as I mentioned, that | | **yedinCourt1-23-2** |
| | | | | **6.30** |
| | 67:16 | score of .81 was below the threshold that was set | | |
| | 67:17 | for that particular trip, and so that's why it did | | |
| | 67:18 | not get -- we did not intervene on that particular | | |
| | 67:19 | trip. | | |
| 67:21 - 67:22 | **Wong, Sunny 2026-01-07** | | 00:00:04 | **WS17_v7p-As-Pla** |
| | 67:21 | Q.  That's why you didn't do anything to | | **yedinCourt1-23-2** |
| | | | | **6.31** |
| | 67:22 | prevent that risky match, correct? | | |
| 67:24 - 68:04 | **Wong, Sunny 2026-01-07** | | 00:00:16 | **WS17_v7p-As-Pla** |
| | 67:24 | THE WITNESS:  I don't agree with that | | **yedinCourt1-23-2** |
| | | | | **6.32** |
| | 67:25 | assessment.  Again, S-RAD was active at that time. | | |
| | 68:01 | We scored the pairing along with other possible | | |
| | 68:02 | pairings at that time, and we determined that it was | | |
| | 68:03 | below the threshold for that particular trip, which | | |
| | 68:04 | was why it got dispatched. | | |
| 68:06 - 69:03 | **Wong, Sunny 2026-01-07** | | 00:00:58 | **WS17_v7p-As-Pla** |
| | 68:06 | Q.  And that threshold is the threshold that | | **yedinCourt1-23-2** |
| | | | | **6.33** |
| | 68:07 | you choose at Uber, correct? | | |
| | 68:08 | A.  We don't manually choose that.  There's a | | |
| | 68:09 | threshold that has been established for this | | |
| | 68:10 | particular trip. | | |
| | 68:11 | Q.  And that threshold is established based in | | |
| | 68:12 | part on marketplace considerations, isn't it? | | |
| | 68:13 | A.  There -- so it's part of the overall | | |
| | 68:14 | trigger rate that has been established.  And again, | | |
| | 68:15 | there are many factors that are going in play, and | | |
| | 68:16 | there's alignment that we have to reach with | | |
| | 68:17 | cross-functional partners. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 68:18   Q.   And those cross-functional partners | | |
| | 68:19       include lawyers, correct? | | |
| | 68:20   A.   Possibly, but there are many other teams | | |
| | 68:21       that we work with. | | |
| | 68:22   Q.   Includes operations, correct? | | |
| | 68:23   A.   Potentially, yes. | | |
| | 68:24   Q.   Includes your businesspeople, correct? | | |
| | 68:25   A.   I don't know the businesspeople you're | | |
| | 69:01       referring to, but includes many different teams. | | |
| | 69:02   Q.   Includes people who are considering how | | |
| | 69:03       healthy Uber's marketplace is, correct? | | |
| 69:05 - 69:11 | **Wong, Sunny 2026-01-07** | 00:00:14 | **WS17_v7p-As-PlayedinCourt1-23-26.34** |
| | 69:05       THE WITNESS: There's many teams looking | | |
| | 69:06       at the marketplace of Uber. I don't know | | |
| | 69:07       specifically what team you're referring to. | | |
| | 69:08       BY MS. WALSH: | | |
| | 69:09   Q.   So Safety doesn't decide what the | | |
| | 69:10       threshold is. It's lots of other people who come | | |
| | 69:11       together to decide what it should be, right? | | |
| 69:13 - 69:24 | **Wong, Sunny 2026-01-07** | 00:00:34 | **WS17_v7p-As-PlayedinCourt1-23-26.35** |
| | 69:13       THE WITNESS: As I mentioned, there are | | |
| | 69:14       many considerations when we, you know, decide on a | | |
| | 69:15       specific trigger rate or threshold, whatever, and | | |
| | 69:16       that includes safety teams, legal teams, operations | | |
| | 69:17       teams. So there are many teams involved. | | |
| | 69:18       BY MS. WALSH: | | |
| | 69:19   Q.   Okay. And what all those teams decided on | | |
| | 69:20       this -- at this time in Phoenix was that the | | |
| | 69:21       threshold that they were going to set for nighttime | | |
| | 69:22       of Phoenix was .936, correct? | | |
| | 69:23   A.   I believe that was the threshold relevant | | |
| | 69:24       for this trip at that time. | | |
| 70:03 - 70:10 | **Wong, Sunny 2026-01-07** | 00:00:25 | **WS17_v7p-As-PlayedinCourt1-23-26.36** |
| | 70:03   Q.   So this accurately reflects what was going | | |
| | 70:04       on that night, right, Mr. Wong? | | |
| | 70:05   A.   That is correct. The pairing had a score | | |
| | 70:06       of .81, and it was below the threshold of .936. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 70:07  Q.  Okay.  So Uber decided on that night that, | | |
| | 70:08     as long as the score wasn't at the very, very, very, | | |
| | 70:09     very tiptop above .936, then S-RAD wasn't going to | | |
| | 70:10     intervene to do anything, right? | | |
| 70:12 - 71:01 | **Wong, Sunny 2026-01-07** | 00:00:35 | **WS17_v7p-As-Pla** |
| | 70:12     THE WITNESS:  Again, S-RAD is set up | | **yedinCourt1-23-2** |
| | | | **6.37** |
| | 70:13     where, if the score is -- for that pairing is below | | |
| | 70:14     the threshold, then that potentially we will | | |
| | 70:15     consider that plan and we will not downrank that | | |
| | 70:16     particular plan. | | |
| | 70:17     BY MS. WALSH: | | |
| | 70:18  Q.  Okay.  And .936, which is pretty close to | | |
| | 70:19     1, that was the threshold in Phoenix that night, | | |
| | 70:20     right? | | |
| | 70:21  A.  That was the threshold in Phoenix. | | |
| | 70:22  Q.  Okay.  And you're aware that Uber | | |
| | 70:23     understood and discussed internally that Phoenix was | | |
| | 70:24     one of the most dangerous cities for sexual assault | | |
| | 70:25     at various times since Uber's been operating there, | | |
| | 71:01     correct? | | |
| 71:03 - 71:06 | **Wong, Sunny 2026-01-07** | 00:00:09 | **WS17_v7p-As-Pla** |
| | 71:03     THE WITNESS:  There potentially might have | | **yedinCourt1-23-2** |
| | | | **6.38** |
| | 71:04     been analysis done for different cities with regards | | |
| | 71:05     to reports.  I don't recall any specific numbers or | | |
| | 71:06     specific cities right now. | | |
| 71:08 - 71:21 | **Wong, Sunny 2026-01-07** | 00:00:36 | **WS17_v7p-As-Pla** |
| | 71:08  Q.  But you're not -- you've been shown (edited) | | **yedinCourt1-23-2** |
| | | | **6.39** |
| | 71:09     documents, Mr. Wong.  Do you recall on your last | | |
| | 71:10     deposition showing that Phoenix had been ranked as | | |
| | 71:11     the most dangerous city for sexual assault in 2019? | | |
| | 71:12     Do you recall that? | | |
| | 71:13  A.  I'd probably need to review a document, | | |
| | 71:14     but I wouldn't be surprised there were some | | |
| | 71:15     documents we reviewed about certain cities and maybe | | |
| | 71:16     their report rates. | | |
| | 71:17  Q.  How does Phoenix rank today in terms of | | |
| | 71:18     the risk of sexual assault for people using the Uber | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 71:19    platform? | | |
| | 71:20  A.  I don't have that information in front of | | |
| | 71:21    me. | | |
| 71:25 - 72:04 | **Wong, Sunny 2026-01-07** | 00:00:20 | **WS17_v7p-As-Pla** |
| | 71:25  Q.  How did Phoenix rank on November 15th, | | **yedinCourt1-23-2** |
| | | | **6.40** |
| | 72:01    2023 in terms of its -- the risk of a rider or a | | |
| | 72:02    driver being sexually assaulted on the Uber | | |
| | 72:03    platform?  What was its rank on the night of | | |
| | 72:04    Ms. Dean's trip? | | |
| 72:07 - 72:07 | **Wong, Sunny 2026-01-07** | 00:00:01 | **WS17_v7p-As-Pla** |
| | 72:07    THE WITNESS:  I do not know. | | **yedinCourt1-23-2** |
| | | | **6.41** |
| 72:09 - 72:11 | **Wong, Sunny 2026-01-07** | 00:00:13 | **WS17_v7p-As-Pla** |
| | 72:09  Q.  Did Uber tell Ms. Dean that S-RAD  (edited) | | **yedinCourt1-23-2** |
| | | | **6.42** |
| | 72:10    had scored her pairing with Mr. Turay as high as at | | |
| | 72:11    .81 before it sent her that ride? | | |
| 72:13 - 72:18 | **Wong, Sunny 2026-01-07** | 00:00:15 | **WS17_v7p-As-Pla** |
| | 72:13    THE WITNESS:  I'm not aware. | | **yedinCourt1-23-2** |
| | | | **6.43** |
| | 72:14    BY MS. WALSH: | | |
| | 72:15  Q.  Did Uber tell Ms. Dean that it set the | | |
| | 72:16    flagging threshold for Phoenix on that night all the | | |
| | 72:17    way up at .936 before it sent Mr. Turay to pick her | | |
| | 72:18    up? | | |
| 72:20 - 72:25 | **Wong, Sunny 2026-01-07** | 00:00:21 | **WS17_v7p-As-Pla** |
| | 72:20    THE WITNESS:  I'm not aware. | | **yedinCourt1-23-2** |
| | | | **6.44** |
| | 72:21    BY MS. WALSH: | | |
| | 72:22  Q.  Did Uber tell Ms. Dean that there even was | | |
| | 72:23    such a thing as S-RAD that was scoring the risk of | | |
| | 72:24    sexual assault for the potential pairing she might | | |
| | 72:25    get that night in November 2023? | | |
| 73:02 - 73:05 | **Wong, Sunny 2026-01-07** | 00:00:07 | **WS17_v7p-As-Pla** |
| | 73:02    THE WITNESS:  I'm not aware. | | **yedinCourt1-23-2** |
| | | | **6.45** |
| | 73:03    BY MS. WALSH: | | |
| | 73:04  Q.  In fact, Mr. Wong, you know that none of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 73:05   those things were shared with Ms. Dean, don't you? | | |
| 73:07 - 73:12 | **Wong, Sunny 2026-01-07** | 00:00:14 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.46** |
| | 73:07   THE WITNESS:  Again, I'm not aware that | | |
| | 73:08   any of that information was shared with her. | | |
| | 73:09   BY MS. WALSH: | | |
| | 73:10  Q. Uber doesn't tell anyone about what their | | |
| | 73:11   S-RAD scores are before they send the driver to go | | |
| | 73:12   pick them up, do they? | | |
| 73:14 - 73:14 | **Wong, Sunny 2026-01-07** | 00:00:02 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.47** |
| | 73:14   THE WITNESS:  No, they do not. | | |
| 74:07 - 74:13 | **Wong, Sunny 2026-01-07** | 00:00:27 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.48** |
| | 74:07  Q. Mr. Wong, you know that the average risk | | |
| | 74:08   score for the week that Ms. Dean took this ride with | | |
| | 74:09   Mr. Turay, that the average S-RAD score was .68, | | |
| | 74:10   correct?  Do you recall that? | | |
| | 74:11  A. I recall that, yes. | | |
| | 74:12   MS. WALSH:  Okay.  So if we could add that | | |
| | 74:13   to the demonstrative, please. | | |
| 75:24 - 76:03 | **Wong, Sunny 2026-01-07** | 00:00:25 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.49** |
| | 75:24   To your knowledge, Mr. Wong, did Uber | | |
| | 75:25   share with Ms. Dean the fact that her pairing with | | |
| | 76:01   Mr. Turay was scored a .81, which was above the | | |
| | 76:02   average S-RAD score for Phoenix during that week in | | |
| | 76:03   November 2023? | | |
| 76:06 - 76:07 | **Wong, Sunny 2026-01-07** | 00:00:03 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.50** |
| | 76:06  Q. Was that information shared with Ms. Dean, | | |
| | 76:07   or was it not? | | |
| 76:09 - 76:09 | **Wong, Sunny 2026-01-07** | 00:00:01 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.51** |
| | 76:09   THE WITNESS:  Not that I know of. | | |
| 77:06 - 77:14 | **Wong, Sunny 2026-01-07** | 00:00:23 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.52** |
| | 77:06  Q. Just to reorient the jury, when (edited) | | |
| | 77:07   S-RAD scores driver-rider pairings, the highest | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 77:08  score that can be given to a pairing is 1 by S-RAD, | | |
| | 77:09  correct? | | |
| | 77:10  A.  Correct. | | |
| | 77:11  Q.  And the lowest score that can be given is | | |
| | 77:12  zero, correct? | | |
| | 77:13  A.  Correct. | | |
| | 77:14  Q.  And Ms. Dean's score was a .81, correct? | | |
| 77:16 - 77:21 | **Wong, Sunny 2026-01-07** | 00:00:18 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.53** |
| | 77:16  THE WITNESS:  Correct. | | |
| | 77:17  BY MS. WALSH: | | |
| | 77:18  Q.  And S-RAD did not intervene to do anything | | |
| | 77:19  to stop the pairing of Ms. Dean and Mr. Turay | | |
| | 77:20  because that .81 was below Uber's threshold for | | |
| | 77:21  flagging risky rides, correct? | | |
| 77:23 - 77:24 | **Wong, Sunny 2026-01-07** | 00:00:03 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.54** |
| | 77:23  THE WITNESS:  Yes, the score was below the | | |
| | 77:24  threshold. | | |
| 78:09 - 78:12 | **Wong, Sunny 2026-01-07** | 00:00:09 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.55** |
| | 78:09  Q.  And that flagging threshold -- (edited) | | |
| | 78:10  just to be very clear, that threshold is set by | | |
| | 78:11  Uber, correct? | | |
| | 78:12  A.  Correct. | | |
| 79:07 - 79:10 | **Wong, Sunny 2026-01-07** | 00:00:09 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.56** |
| | 79:07  Uber's flagging threshold, that's (edited) | | |
| | 79:08  not something that's dictated by law or regulation, | | |
| | 79:09  correct? | | |
| | 79:10  A.  Not that I know of. | | |
| 79:22 - 80:15 | **Wong, Sunny 2026-01-07** | 00:00:54 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.57** |
| | 79:22  Q.  And as long as a -- the S-RAD score for a | | |
| | 79:23  potential pairing such as the pairing between | | |
| | 79:24  Ms. Dean and Mr. Turay, as long as the S-RAD score | | |
| | 79:25  comes in below Uber's flagging threshold, then as | | |
| | 80:01  far as S-RAD is concerned, like S-RAD doesn't do | | |
| | 80:02  anything else, right? | | |
| | 80:03  A.  It won't intervene on that particular plan | | |

**WS17_v7p-As-PlayedinCourt1-23-26 - Wong, Sunny 010726 v7p-As-Played in Court 01-23-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 80:04 | at least, yeah. | | |
| | 80:05 | Q. It will let that plan go forward, right? | | |
| | 80:06 | A. It will be eligible as a plan that we | | |
| | 80:07 | won't downrank, right. | | |
| | 80:08 | Q. Okay. | | |
| | 80:09 | A. So yeah. | | |
| | 80:10 | Q. And in -- right. And in this particular | | |
| | 80:11 | case, because the score for the pairing between | | |
| | 80:12 | Ms. Dean and Mr. Turay was below the threshold that | | |
| | 80:13 | Uber picked, it allowed -- Uber dispatched | | |
| | 80:14 | Mr. Turay -- Mr. Turay to go pick up Ms. Dean, | | |
| | 80:15 | right? | | |

| 80:17 - 81:02 | **Wong, Sunny 2026-01-07** | 00:00:21 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.58** |
|---|---|---|---|
| | 80:17 | THE WITNESS: Again, there can be other | | |
| | 80:18 | plans that are available at that time, but S-RAD | | |
| | 80:19 | didn't do any downranking for this specific plan. | | |
| | 80:20 | BY MS. WALSH: | | |
| | 80:21 | Q. Okay. So to say that in normal people | | |
| | 80:22 | language -- | | |
| | 80:23 | A. Yep. | | |
| | 80:24 | Q. -- S-RAD went ahead and dispatched | | |
| | 80:25 | Mr. Turay to pick up Ms. Dean, correct? | | |
| | 81:01 | A. That was the pairing that got dispatched, | | |
| | 81:02 | correct. | | |

| 81:06 - 81:22 | **Wong, Sunny 2026-01-07** | 00:01:00 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.59** |
|---|---|---|---|
| | 81:06 | Q. Okay. Now, tell us this, Mr. Wong: What | | |
| | 81:07 | were the scores of other rides, of other pairings | | |
| | 81:08 | that were available for Ms. Dean that night? | | |
| | 81:09 | A. I don't have that information. | | |
| | 81:10 | Q. Okay. So you don't know whether there | | |
| | 81:11 | were other drivers who were eligible to pick up | | |
| | 81:12 | Ms. Dean that night who may have had lower S-RAD | | |
| | 81:13 | scores; is that correct? | | |
| | 81:14 | A. My understanding is their supply plans for | | |
| | 81:15 | this particular trip are no longer available. So | | |
| | 81:16 | it's hard -- I don't know whether or not there were | | |
| | 81:17 | plans that were lower or potentially higher that | | |
| | 81:18 | were available at that time. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 81:19  Q.  Okay.  So whatever information Uber once | | |
| | 81:20      had about the other pairings that were potentially | | |
| | 81:21      available that night for Ms. Dean, that information | | |
| | 81:22      no longer exists; is that right? | | |
| 81:24 - 82:06 | **Wong, Sunny 2026-01-07** | 00:00:17 | **WS17_v7p-As-PlayedinCourt1-23-26.60** |
| | 81:24      THE WITNESS:  That's my understanding due | | |
| | 81:25      to data retention policy.  So yeah, I'm not aware of | | |
| | 82:01      those supply plans being available. | | |
| | 82:02      BY MS. WALSH: | | |
| | 82:03  Q.  So due to data retention policies, that | | |
| | 82:04      data no longer exists for the jury to see; is that | | |
| | 82:05      right? | | |
| | 82:06  A.  That's my understanding. | | |
| 82:20 - 82:24 | **Wong, Sunny 2026-01-07** | 00:00:19 | **WS17_v7p-As-PlayedinCourt1-23-26.61** |
| | 82:20      If, in fact, there were pairings available | | |
| | 82:21      that night for Ms. Dean that had lower S-RAD scores | | |
| | 82:22      than .81, we're not able to show that to the jury | | |
| | 82:23      because, due to Uber's data retention policies, that | | |
| | 82:24      information no longer exists, correct? | | |
| 83:02 - 83:09 | **Wong, Sunny 2026-01-07** | 00:00:14 | **WS17_v7p-As-PlayedinCourt1-23-26.62** |
| | 83:02      THE WITNESS:  Again, I'm not -- I don't | | |
| | 83:03      have access to those supply plan data because they | | |
| | 83:04      don't exist anymore. | | |
| | 83:05      BY MS. WALSH: | | |
| | 83:06  Q.  Okay.  As a result of Uber's data | | |
| | 83:07      retention policy, correct? | | |
| | 83:08  A.  Correct. | | |
| | 83:09  Q.  The data have been deleted, correct? | | |
| 83:11 - 83:11 | **Wong, Sunny 2026-01-07** | 00:00:01 | **WS17_v7p-As-PlayedinCourt1-23-26.63** |
| | 83:11      THE WITNESS:  Correct. | | |
| 83:14 - 83:20 | **Wong, Sunny 2026-01-07** | 00:00:20 | **WS17_v7p-As-PlayedinCourt1-23-26.64** |
| | 83:14      does Uber have data that would allow us to see if | | |
| | 83:15      there were potential pairings that night available | | |
| | 83:16      for Ms. Dean where the driver was a woman instead of | | |
| | 83:17      a man? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 83:18    A.  I don't have that information available. | | |
| | 83:19    Q.  You don't have that information because of | | |
| | 83:20        Uber's data retention policies, correct? | | |
| 83:22 - 83:22 | **Wong, Sunny 2026-01-07** | 00:00:01 | **WS17_v7p-As-Pla** |
| | 83:22        THE WITNESS:  Yes. | | **yedinCourt1-23-2** |
| | | | **6.65** |
| 84:04 - 84:05 | **Wong, Sunny 2026-01-07** | 00:00:03 | **WS17_v7p-As-Pla** |
| | 84:04    Q.  The data has been deleted, correct? | | **yedinCourt1-23-2** |
| | | | **6.66** |
| | 84:05    A.  Correct. | | |
| 84:21 - 85:02 | **Wong, Sunny 2026-01-07** | 00:00:20 | **WS17_v7p-As-Pla** |
| | 84:21        You are aware that some Uber drivers  (edited) | | **yedinCourt1-23-2** |
| | | | **6.67** |
| | 84:22        registered dash cams with Uber, correct? | | |
| | 84:23    A.  Correct. | | |
| | 84:24    Q.  Okay.  So you are aware that there may | | |
| | 84:25        have been drivers driving in Phoenix that night who | | |
| | 85:01        were eligible to pick up Ms. Dean who had dash cams, | | |
| | 85:02        correct? | | |
| 85:05 - 85:15 | **Wong, Sunny 2026-01-07** | 00:00:25 | **WS17_v7p-As-Pla** |
| | 85:05        THE WITNESS:  Again, I have, you know, no | | **yedinCourt1-23-2** |
| | | | **6.68** |
| | 85:06        idea what drivers were available or not available at | | |
| | 85:07        that time, given the supply plan data is not | | |
| | 85:08        available. | | |
| | 85:09        BY MS. WALSH: | | |
| | 85:10    Q.  Okay.  So we can't answer that question | | |
| | 85:11        whether there were drivers that night who could have | | |
| | 85:12        picked up Ms. Dean who had a dash cam in their car. | | |
| | 85:13        We can't answer that question because, due to Uber's | | |
| | 85:14        data retention policy, that data no longer exists, | | |
| | 85:15        correct? | | |
| 85:17 - 85:19 | **Wong, Sunny 2026-01-07** | 00:00:04 | **WS17_v7p-As-Pla** |
| | 85:17        THE WITNESS:  That's correct. | | **yedinCourt1-23-2** |
| | | | **6.69** |
| | 85:18        BY MS. WALSH: | | |
| | 85:19    Q.  That data has been deleted, correct? | | |
| 85:21 - 85:22 | **Wong, Sunny 2026-01-07** | 00:00:03 | **WS17_v7p-As-Pla** |
| | 85:21        THE WITNESS:  Correct.  The supply plans | | **yedinCourt1-23-2** |

**WS17_v7p-As-PlayedinCourt1-23-26 - Wong, Sunny 010726 v7p-As-Played in Court 01-23-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 85:22  for that trip no longer exist. | | |
| 97:09 - 97:12 | **Wong, Sunny 2026-01-07** | 00:00:09 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.71** |
| | 97:09  Q. And on the screen is Exhibit 3867. I've | | |
| | 97:10  also handed you a copy, Mr. Wong. Is this a | | |
| | 97:11  document that you've seen before? | | |
| | 97:12  A. Yes. | | |
| 98:08 - 98:23 | **Wong, Sunny 2026-01-07** | 00:00:35 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.72** |
| | 98:08  Q. And if I could direct you to that last | | |
| | 98:09  bullet point. Says, "Which advocacy groups did we | | |
| | 98:10  talk to?" Did you see that? | | |
| | 98:11  A. I do see that. | | |
| | 98:12  Q. And do you have an understanding as to | | |
| | 98:13  what that is referencing in this document? | | |
| | 98:14  A. My understanding from what has been | | |
| | 98:15  referenced here, these are the different advocacy | | |
| | 98:16  groups. It looks like nine different advocacy | | |
| | 98:17  groups that we talked to about S-RAD to understand | | |
| | 98:18  any concerns they have, I believe mainly from, you | | |
| | 98:19  know, racial discrimination, fairness perspective. | | |
| | 98:20  So I think it was important to get a point of view | | |
| | 98:21  from them. But it shows that we worked with | | |
| | 98:22  multiple advocacy groups to really understand their | | |
| | 98:23  point of view. | | |
| 98:24 - 98:25 | **Wong, Sunny 2026-01-07** | 00:00:05 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.73** |
| | 98:24  Q. And does that list of advocacy groups | | |
| | 98:25  extend on to Page 7 of this document? | | |
| 99:02 - 99:03 | **Wong, Sunny 2026-01-07** | 00:00:03 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.74** |
| | 99:02  THE WITNESS: Yes, it looks like it does, | | |
| | 99:03  yes. | | |
| 99:18 - 99:22 | **Wong, Sunny 2026-01-07** | 00:00:12 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.75** |
| | 99:18  Q. Would it -- based on your understanding | | |
| | 99:19  and work with S-RAD, would it be correct or | | |
| | 99:20  incorrect if someone said that it was kept a secret | | |
| | 99:21  or withheld -- the S-RAD model was withheld from | | |
| | 99:22  third-party groups? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 99:24 - 100:03 | **Wong, Sunny 2026-01-07** | 00:00:10 | **WS17_v7p-As-Pla** |
| | 99:24    THE WITNESS: Yeah, I wouldn't agree with | | **yedinCourt1-23-2** |
| | | | **6.76** |
| | 99:25    that.  It was pretty clear that we worked with many | | |
| | 100:01    third-party advocacy groups, over ten, again, really | | |
| | 100:02    to understand their point of view, you know, when we | | |
| | 100:03    were building S-RAD. | | |
| 102:11 - 102:12 | **Wong, Sunny 2026-01-07** | 00:00:05 | **WS17_v7p-As-Pla** |
| | 102:11  Q.  Okay.  I want to show you what is marked | | **yedinCourt1-23-2** |
| | | | **6.77** |
| | 102:12    as Exhibit 3778. | | |
| 102:25 - 103:08 | **Wong, Sunny 2026-01-07** | 00:00:25 | **WS17_v7p-As-Pla** |
| | 102:25  Q.  And have you seen this document before? | | **yedinCourt1-23-2** |
| | | | **6.78** |
| | 103:01  A.  I have. | | |
| | 103:02  Q.  And what is this document? | | |
| | 103:03  A.  My understanding, this is details of the | | |
| | 103:04    S-RAD scores and relevant thresholds for that | | |
| | 103:05    particular trip, along with the factors or features | | |
| | 103:06    that went into the S-RAD model at that particular | | |
| | 103:07    time, along with the values for those factors at | | |
| | 103:08    that particular time. | | |
| 104:02 - 104:07 | **Wong, Sunny 2026-01-07** | 00:00:25 | **WS17_v7p-As-Pla** |
| | 104:02  Q.  What was Ms. Dean and (edited) | | **yedinCourt1-23-2** |
| | | | **6.79** |
| | 104:03    Mr. Turay's S-RAD score on November 15th, 2023? | | |
| | 104:04  A.  Yeah, their full score -- and it's | | |
| | 104:05    probably going to be longer than this -- the full | | |
| | 104:06    score, at least based on this document, is | | |
| | 104:07    .810984373. | | |
| 104:08 - 104:16 | **Wong, Sunny 2026-01-07** | 00:00:27 | **WS17_v7p-As-Pla** |
| | 104:08  Q.  Do you have an understanding as to why the | | **yedinCourt1-23-2** |
| | | | **6.80** |
| | 104:09    S-RAD score calculates out so many decimal points? | | |
| | 104:10  A.  Yeah.  We want to make sure there's | | |
| | 104:11    enough, you know, decimal places for us to capture, | | |
| | 104:12    you know, small changes in the score.  There's many | | |
| | 104:13    factors that go into the model, and, you know, we | | |
| | 104:14    want to be able to capture all the movements, and | | |
| | 104:15    requires what are referred to as, you know, high | | |

**WS17_v7p-As-PlayedinCourt1-23-26 - Wong, Sunny 010726 v7p-As-Played in Court 01-23-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 104:16     precision in the measurement of it. | | |
| 105:07 - 105:10 | **Wong, Sunny 2026-01-07** | 00:00:13 | **WS17_v7p-As-Pla** |
| | 105:07  Q.  And what was the nighttime threshold in | | **yedinCourt1-23-2** |
| | | | **6.81** |
| | 105:08     Phoenix on November 15th, 2023? | | |
| | 105:09  A.  Yeah, on this particular trip, the | | |
| | 105:10     nighttime threshold was .936161816. | | |
| 106:01 - 106:05 | **Wong, Sunny 2026-01-07** | 00:00:15 | **WS17_v7p-As-Pla** |
| | 106:01     BY MS. BLAKE: | | **yedinCourt1-23-2** |
| | | | **6.82** |
| | 106:02  Q.  Would it be correct or incorrect to | | |
| | 106:03     interpret the S-RAD score for Mr. Turay and | | |
| | 106:04     Ms. Dean's November 15th, 2023 trip as a probability | | |
| | 106:05     score of sexual assault or sexual misconduct? | | |
| 106:12 - 106:25 | **Wong, Sunny 2026-01-07** | 00:00:38 | **WS17_v7p-As-Pla** |
| | 106:12  A.  Absolutely not.  The S-RAD score (edited) | | **yedinCourt1-23-2** |
| | | | **6.83** |
| | 106:13     ranges from zero to 1, but they should absolutely | | |
| | 106:14     not be interpreted as probabilities.  There's no way | | |
| | 106:15     we think there's an 81% chance there's -- you know, | | |
| | 106:16     something might get reported on a particular trip. | | |
| | 106:17     So we know that reports of sexual assaults | | |
| | 106:18     are extremely rare on the platform.  We're talking | | |
| | 106:19     about one in over a million trips, so there's no way | | |
| | 106:20     these should be translated into probabilities.  Even | | |
| | 106:21     on trips that gets flagged, overwhelmingly nothing | | |
| | 106:22     ever gets reported to us.  Right?  So it's pretty | | |
| | 106:23     clear that these should not be interpreted as | | |
| | 106:24     probabilities.  These are just scores from this | | |
| | 106:25     S-RAD model. | | |
| 107:04 - 107:06 | **Wong, Sunny 2026-01-07** | 00:00:07 | **WS17_v7p-As-Pla** |
| | 107:04     Do you have an understanding as to whether | | **yedinCourt1-23-2** |
| | | | **6.84** |
| | 107:05     or not the S-RAD score is a prediction of sexual | | |
| | 107:06     assault or sexual misconduct? | | |
| 107:09 - 107:20 | **Wong, Sunny 2026-01-07** | 00:00:29 | **WS17_v7p-As-Pla** |
| | 107:09     THE WITNESS:  Absolutely not.  Again, I | | **yedinCourt1-23-2** |
| | | | **6.85** |
| | 107:10     mentioned earlier, we look at historic data across | | |
| | 107:11     many groups of factors, including rider factors, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

107:12    driver factors, and the trip factors.  So we try to
107:13    understand those conditions and try to understand,
107:14    you know, for future trips, how much of those
107:15    conditions are we seeing on this particular trip,
107:16    and we come up with a score, right?
107:17    Again, there's no way for us to predict
107:18    the future, right?  Reports of sexual assaults are
107:19    extremely rare, so there's no way for us to know
107:20    what's going to happen on a particular trip.

| 107:22 - 107:25 | **Wong, Sunny 2026-01-07** | 00:00:07 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.86** |

107:22   Q.   And now kind of moving down on this

107:23    document, there's a list of S-RAD features.  Are you
107:24    able to see that?
107:25   A.   I am.

| 108:10 - 109:01 | **Wong, Sunny 2026-01-07** | 00:00:51 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.87** |

108:10    -- what are these different (edited)

108:11    features that are listed here?
108:12   A.   Yeah, these are all the different factors
108:13    that go into the model, and we see the values for
108:14    them also in the document.  This goes to the model.
108:15    These are the various inputs it uses to cal- -- come
108:16    up with a score for us to understand if it's below
108:17    or above the threshold.
108:18   Q.   Okay.  And are the features that are
108:19    listed here and factored into the S-RAD score, are
108:20    those driver-specific?
108:21   A.   They're not just driver-specific.
108:22    Actually, there's three main groups.  They were also
108:23    capturing rider-related features, driver-level
108:24    features, but also the trip-level features as well,
108:25    right.  So driver is just a -- you know, a portion
109:01    of them, yeah.

| 109:07 - 109:17 | **Wong, Sunny 2026-01-07** | 00:00:32 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.88** |

109:07   Q.   Do you have an understanding as to what

109:08    information is being utilized in this portion or
109:09    this feature of the S-RAD score?
109:10   A.   So Row 21, it says,

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 109:11    "driver_ipc_incident_rate_driver_ao." My | | |
| | 109:12    understanding is that is the lifetime IPC incident | | |
| | 109:13    report rate against this particular driver. | | |
| | 109:14  Q.  And do you have an understanding as to | | |
| | 109:15    what that means, in other words, what's being | | |
| | 109:16    factored into that score generally? | | |
| | 109:17  A.  Right. | | |
| 109:19 - 110:06 | **Wong, Sunny 2026-01-07** | 00:00:35 | **WS17_v7p-As-Pla** |
| | 109:19    THE WITNESS:  Yep.  We are including -- my | | **yedinCourt1-23-2** |
| | | | **6.89** |
| | 109:20    understanding, we are including all the reports | | |
| | 109:21    against the driver and -- in terms of Safety Reports | | |
| | 109:22    that are IPC-related.  So this includes invalid | | |
| | 109:23    tickets, valid tickets, but also tickets that | | |
| | 109:24    potentially might have support abuse.  So we are | | |
| | 109:25    overly cautious on what we're adding in there.  Or | | |
| | 110:01    conservative. | | |
| | 110:02    BY MS. BLAKE: | | |
| | 110:03  Q.  And with respect to Row 22, do you have an | | |
| | 110:04    understanding as to what information goes into the | | |
| | 110:05    calculation of the feature value on that feature? | | |
| | 110:06  A.  Yeah. | | |
| 110:08 - 110:14 | **Wong, Sunny 2026-01-07** | 00:00:20 | **WS17_v7p-As-Pla** |
| | 110:08    THE WITNESS:  I believe it's a similar | | **yedinCourt1-23-2** |
| | | | **6.90** |
| | 110:09    feature, but it's more targeted at the reports that | | |
| | 110:10    are sexual-related, not just overall IPC-related. | | |
| | 110:11    And again, my understanding, it also includes all | | |
| | 110:12    tickets, valid and also invalid, and potential | | |
| | 110:13    support abuse tickets.  So again, we're -- we stay | | |
| | 110:14    extra conservative on what's included there. | | |
| 111:02 - 111:05 | **Wong, Sunny 2026-01-07** | 00:00:09 | **WS17_v7p-As-Pla** |
| | 111:02  Q.  And I'll represent to you that this is | | **yedinCourt1-23-2** |
| | | | **6.91** |
| | 111:03    Exhibit 3778.  Does that correlate to what we were | | |
| | 111:04    just looking at? | | |
| | 111:05  A.  It does. | | |
| 115:03 - 115:24 | **Wong, Sunny 2026-01-07** | 00:00:52 | **WS17_v7p-As-Pla** |
| | 115:03    BY MS. BLAKE: | | **yedinCourt1-23-2** |
| | | | **6.92** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

115:04  Q.  On this document that's in front of you,
115:05       the demonstrative that is in front of you, what is
115:06       highlighted in green?
115:07  A.  What is highlighted in green looks like
115:08       the rider-related features that went to the S-RAD
115:09       model, along with the values for those features, I
115:10       believe, from Ms. Dean.
115:11  Q.  Okay.  And then in the document in front
115:12       of you or demonstrative in front of you, what is
115:13       highlighted in blue?
115:14  A.  Those are the driver-related features that
115:15       went into the model for this particular trip, along
115:16       with the values for the driver, Mr. Turay in this
115:17       case.
115:18  Q.  And then what is highlighted in yellow on
115:19       this demonstrative in front of you?
115:20  A.  The features that are highlighted in
115:21       yellow are the trip-related features mainly with
115:22       regards to where the trip took place, so mainly
115:23       related to like the city, not related to the rider
115:24       or driver specifically.

| 116:13 - 116:19 | **Wong, Sunny 2026-01-07** | 00:00:15 | **WS17_v7p-As-Pla** |
| | | | **yedinCourt1-23-2** |
| | | | **6.93** |

116:13  Q.  And you were asked questions about supply

116:14       plans earlier.  Do you recall that?
116:15  A.  I do recall that.
116:16  Q.  And you mentioned that -- I believe you
116:17       said Uber doesn't retain the supply plans?
116:18  A.  That's right.  After 30 days, which is my
116:19       understanding, yeah.

| 116:24 - 117:15 | **Wong, Sunny 2026-01-07** | 00:00:36 | **WS17_v7p-As-Pla** |
| | | | **yedinCourt1-23-2** |
| | | | **6.94** |

116:24  Q.  Do (edited)

116:25       you have an understanding as to why Uber does not
117:01       retain supply plans?
117:02  A.  Yeah, my understanding is just, again, we
117:03       retain 30 days of supply plans, not to say we don't
117:04       retain any supply plans.  It's just that that's a
117:05       lot of data.  I mean, at our scale now, we're doing
117:06       billions and billions of trips, you know, pretty

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 117:07   regularly now.  And for each trips, we're talking | | |
| | 117:08   about many, many possible supply plans.  So that's a | | |
| | 117:09   lot of data. | | |
| | 117:10   And I'm not an expert in that space.  My | | |
| | 117:11   understanding is it may be because of like storage | | |
| | 117:12   costs and retention, right?  So there's a balance we | | |
| | 117:13   need in terms of like how long we keep data.  It's | | |
| | 117:14   just a lot of data given the scale that we're at | | |
| | 117:15   right now. | | |
| 121:02 - 121:03 | **Wong, Sunny 2026-01-07 - WIT MP4** | 00:00:00 | **WS17_v7p-As-Pla** |
| | 121:02   (Whereupon Exhibit 3868 was marked for | | **yedinCourt1-23-2** |
| | | | **6.95** |
| | 121:03   identification.) | | |
| 122:10 - 122:25 | **Wong, Sunny 2026-01-07** | 00:00:44 | **WS17_v7p-As-Pla** |
| | 122:10 Q.  And what is being shown with respect to | | **yedinCourt1-23-2** |
| | | | **6.96** |
| | 122:11   the safety impact on S-RAD, based on your | | |
| | 122:12   understanding? | | |
| | 122:13 A.  Yeah, seemed like there are three main | | |
| | 122:14   metrics they were looking at.  The first one is the | | |
| | 122:15   serious sexual assault/serious misconduct rate. | | |
| | 122:16   Looks like they were able to observe a 15% reduction | | |
| | 122:17   in that rate as part of this experiment. | | |
| | 122:18   Also, they were able to measure serious | | |
| | 122:19   interpersonal conflict rate and the impact to that, | | |
| | 122:20   and they were able to see a minus-13% reduction in | | |
| | 122:21   that as part of that experiment. | | |
| | 122:22   And then lastly, they were able to | | |
| | 122:23   calculate the impact to overall interpersonal | | |
| | 122:24   conflict rate, and where they measured a minus-5% in | | |
| | 122:25   overall IPC rate reduction. | | |
| 123:03 - 123:05 | **Wong, Sunny 2026-01-07** | 00:00:06 | **WS17_v7p-As-Pla** |
| | 123:03   Can you explain to the jury what your | | **yedinCourt1-23-2** |
| | | | **6.97** |
| | 123:04   understanding of what this means in terms of whether | | |
| | 123:05   or not S-RAD is effective? | | |
| 123:08 - 123:13 | **Wong, Sunny 2026-01-07** | 00:00:17 | **WS17_v7p-As-Pla** |
| | 123:08   THE WITNESS:  My takeaway from reviewing | | **yedinCourt1-23-2** |
| | | | **6.98** |
| | 123:09   the slide is that there is safety impact from the | | |

**WS17_v7p-As-PlayedinCourt1-23-26 - Wong, Sunny 010726 v7p-As-Played in Court 01-23-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 123:10 | S-RAD model.  I mean, they have a headline there |  |  |
|  | 123:11 | that says "Strong safety impact in the U.S." from |  |  |
|  | 123:12 | this experiment, but my assessment is that there is |  |  |
|  | 123:13 | safety impact based on this analysis, yeah. |  |  |

| 124:15 - 124:19 | **Wong, Sunny 2026-01-07** | 00:00:09 | **WS17_v7p-As-Pla** |
|  | 124:15    BY MS. BLAKE: |  | **yedinCourt1-23-2** |
|  |  |  | **6.99** |
|  | 124:16  Q.  Mr. Wong, is there anything that you'd |  |  |
|  | 124:17    like the jury to know about S-RAD that we haven't |  |  |
|  | 124:18    talked about today or you haven't been able to speak |  |  |
|  | 124:19    about today? |  |  |

| 124:22 - 125:09 | **Wong, Sunny 2026-01-07** | 00:00:31 | **WS17_v7p-As-Pla** |
|  | 124:22    THE WITNESS:  I would say, again, S-RAD |  | **yedinCourt1-23-2** |
|  |  |  | **6.100** |
|  | 124:23    has, again, proven from even the earlier days, that |  |  |
|  | 124:24    there's, you know, safety impact to it.  We continue |  |  |
|  | 124:25    to invest in S-RAD.  We've made different |  |  |
|  | 125:01    improvements to the model.  We've launched, you |  |  |
|  | 125:02    know, updates to the model, even over the last year, |  |  |
|  | 125:03    and we continue to focus on improving it. |  |  |
|  | 125:04    Again, the work doesn't stop, whether it's |  |  |
|  | 125:05    S-RAD or a broader focus on safety, right?  So |  |  |
|  | 125:06    again, that's something we're really proud of, and |  |  |
|  | 125:07    I'm very grateful to be able to work on a program |  |  |
|  | 125:08    like S-RAD, in addition to all the other safety work |  |  |
|  | 125:09    my team gets to work on. |  |  |

| 137:02 - 137:10 | **Wong, Sunny 2026-01-07** | 00:00:28 | **WS17_v7p-As-Pla** |
|  | 137:02  Q.  Okay.  The trip trigger rate, that |  | **yedinCourt1-23-2** |
|  |  |  | **6.101** |
|  | 137:03    represents the percentage of trips that S-RAD will |  |  |
|  | 137:04    at least theoretically flag to intervene in, right? |  |  |
|  | 137:05  A.  That's roughly correct, yeah. |  |  |
|  | 137:06  Q.  Okay.  Well, the trip -- let me ask you |  |  |
|  | 137:07    again, then.  The trip trigger rate, that represents |  |  |
|  | 137:08    the percentage of trips that will theoretically be |  |  |
|  | 137:09    flagged as a result of S-RAD, right? |  |  |
|  | 137:10  A.  Right. |  |  |

| 137:16 - 137:23 | **Wong, Sunny 2026-01-07** | 00:00:21 | **WS17_v7p-As-Pla** |
|  | 137:16  Q.  A way that Uber could increase the (edited) |  | **yedinCourt1-23-2** |
|  |  |  | **6.102** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:17    percent of trips affected by S-RAD is by increasing | | |
| | 137:18    the trip trigger rate, right? | | |
| | 137:19  A.  That will lead to more trips being | | |
| | 137:20    potentially flagged, correct. | | |
| | 137:21  Q.  Okay.  Well, the way Uber increases the | | |
| | 137:22    percent of trips affected by S-RAD is by increasing | | |
| | 137:23    the trip trigger rate, right? | | |
| 137:25 - 137:25 | **Wong, Sunny 2026-01-07** | 00:00:01 | **WS17_v7p-As-Pla** |
| | | | **yedinCourt1-23-2** |
| | 137:25    THE WITNESS:  Correct. | | **6.103** |
| 139:08 - 139:17 | **Wong, Sunny 2026-01-07** | 00:00:23 | **WS17_v7p-As-Pla** |
| | | | **yedinCourt1-23-2** |
| | 139:08  Q.  For 2023, Mr. Wong, the overall _(edited)_ | | **6.104** |
| | 139:09    trigger rate that Uber used for the entire United | | |
| | 139:10    States was 1.25%, right? | | |
| | 139:11  A.  Right. | | |
| | 139:12  Q.  Okay.  Now, the trigger rate might be | | |
| | 139:13    different for daytime versus nighttime, right? | | |
| | 139:14  A.  That's correct. | | |
| | 139:15  Q.  And it might be different for different | | |
| | 139:16    cities, correct? | | |
| | 139:17  A.  That's correct. | | |
| 142:01 - 142:08 | **Wong, Sunny 2026-01-07** | 00:00:25 | **WS17_v7p-As-Pla** |
| | | | **yedinCourt1-23-2** |
| | 142:01    you had calculated the trigger rate _(edited)_ | | **6.105** |
| | 142:02    for nighttime in Phoenix at the time of Ms. Dean's | | |
| | 142:03    ride and found it to be roughly 3%? | | |
| | 142:04  A.  Sounds about right, yes.  Yeah. | | |
| | 142:05  Q.  Okay.  And what that means is that S-RAD | | |
| | 142:06    was calibrated to flag the top 3% riskiest rides, | | |
| | 142:07    right? | | |
| | 142:08  A.  Nighttime rides at that period of time. | | |
| 143:13 - 143:18 | **Wong, Sunny 2026-01-07** | 00:00:20 | **WS17_v7p-As-Pla** |
| | | | **yedinCourt1-23-2** |
| | 143:13  Q.  Okay.  S-RAD could have been calibrated so | | **6.106** |
| | 143:14    that it targeted the top 20% of rider-driver | | |
| | 143:15    pairings, correct?  I'm just asking you, is that | | |
| | 143:16    theoretically possible that it could have done that? | | |
| | 143:17  A.  Theoretically, you can set another trigger | | |
| | 143:18    rate, theoretically. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 143:19 - 143:21 | **Wong, Sunny 2026-01-07** | 00:00:11 | **WS17_v7p-As-Pla** |
| | 143:19  Q.  Okay.  Uber could have set the trigger | | **yedinCourt1-23-2** |
| | | | **6.107** |
| | 143:20    rate at 15% to target the top 15% rides in terms of | | |
| | 143:21    risk score, right? | | |
| 143:23 - 144:09 | **Wong, Sunny 2026-01-07** | 00:00:28 | **WS17_v7p-As-Pla** |
| | 143:23    THE WITNESS:  Again, you're casting a | | **yedinCourt1-23-2** |
| | | | **6.108** |
| | 143:24    wider net.  Of course you're potentially | | |
| | 143:25    identifying, you know, more trips, right, and | | |
| | 144:01    potentially -- you know, again, more trips, right. | | |
| | 144:02    It doesn't necessarily mean it will lead into | | |
| | 144:03    incident reduction or prevention because, again, you | | |
| | 144:04    will downrank certain plans, and there potentially | | |
| | 144:05    will be another driver that will be matched to this | | |
| | 144:06    particular rider, and it's certainly possible that a | | |
| | 144:07    report could still get reported on that particular | | |
| | 144:08    trip.  So there's no way for us to know what will | | |
| | 144:09    happen in that case. | | |
| 145:13 - 145:14 | **Wong, Sunny 2026-01-07** | 00:00:06 | **WS17_v7p-As-Pla** |
| | 145:13  Q.  Uber could have set the trip (edited) | | **yedinCourt1-23-2** |
| | | | **6.109** |
| | 145:14    trigger rate at 10% instead of just 3%, correct? | | |
| 145:16 - 145:16 | **Wong, Sunny 2026-01-07** | 00:00:01 | **WS17_v7p-As-Pla** |
| | 145:16    THE WITNESS:  Theoretically, yes (edited) | | **yedinCourt1-23-2** |
| | | | **6.110** |
| 148:07 - 148:13 | **Wong, Sunny 2026-01-07** | 00:00:20 | **WS17_v7p-As-Pla** |
| | 148:07  Q.  Okay.  Mr. Wong, let me ask the question | | **yedinCourt1-23-2** |
| | | | **6.111** |
| | 148:08    one more time.  Okay?  You know, from your | | |
| | 148:09    involvement in internal Uber documents, that when | | |
| | 148:10    Uber's considering how to set the trip trigger rate, | | |
| | 148:11    one of the things that it takes into account is that | | |
| | 148:12    it does not want to hurt the Uber marketplace, | | |
| | 148:13    correct? | | |
| 148:17 - 148:17 | **Wong, Sunny 2026-01-07** | 00:00:01 | **WS17_v7p-As-Pla** |
| | 148:17    THE WITNESS:  No, I don't agree with that. | | **yedinCourt1-23-2** |
| | | | **6.112** |
| 150:13 - 150:14 | **Wong, Sunny 2026-01-07** | 00:00:04 | **WS17_v7p-As-Pla** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 150:13   Q.   Okay.  Let's look at a document that was | | WS17_v7p-As-Pla |
| | | | yedinCourt1-23-2 |
| | 150:14        found in your files. (edited) | | 6.113 |
| 150:19 - 150:19 | **Wong, Sunny 2026-01-07** | 00:00:05 | WS17_v7p-As-Pla |
| | 150:19   Q.   And if you just stay on that first page, | | yedinCourt1-23-2 |
| | | | 6.114 |
| 150:20 - 151:06 | **Wong, Sunny 2026-01-07** | 00:00:34 | WS17_v7p-As-Pla |
| | 150:20        please, for a moment.  And you can see, Mr. Wong, | | yedinCourt1-23-2 |
| | | | 6.115 |
| | 150:21        that this is a document from the metadata here that | | |
| | 150:22        was created December 11th, 2023.  Do you see that? | | |
| | 150:23   A.   Yes. | | |
| | 150:24   Q.   And do you see the field called | | |
| | 150:25        "Collaborators"? | | |
| | 151:01   A.   Yes, I do see the field. | | |
| | 151:02   Q.   Okay.  And do you see that you are | | |
| | 151:03        identified as one of the collaborators in this | | |
| | 151:04        document? | | |
| | 151:05   A.   Yes. | | |
| | 151:06   Q.   Okay.  And if you go with me to PDF 23 of | | |
| 151:07 - 151:14 | **Wong, Sunny 2026-01-07** | 00:00:18 | WS17_v7p-As-Pla |
| | 151:07        this document, do you see where it says "P95 ETA | | yedinCourt1-23-2 |
| | | | 6.116 |
| | 151:08        Impact"? | | |
| | 151:09   A.   I do see that, yes. | | |
| | 151:10   Q.   And that's one of the things mentioned | | |
| | 151:11        under "S-RAD Main Metrics."  Do you see that? | | |
| | 151:12   A.   Yes. | | |
| | 151:13   Q.   And do you see where it says "We seek to | | |
| | 151:14        avoid hurting the marketplace"? | | |
| 152:23 - 152:25 | **Wong, Sunny 2026-01-07** | 00:00:06 | WS17_v7p-As-Pla |
| | 152:23   Q.   Those are the words that appear in this | | yedinCourt1-23-2 |
| | | | 6.117 |
| | 152:24        internal Uber document; is that correct? | | |
| | 152:25   A.   It is on the document. | | |
| 155:13 - 155:16 | **Wong, Sunny 2026-01-07** | 00:00:07 | WS17_v7p-As-Pla |
| | 155:13        Do you see that (edited) | | yedinCourt1-23-2 |
| | | | 6.118 |
| | 155:14        this is an e-mail chain from April 2021?  Do you see | | |
| | 155:15        that? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 155:16   A.   Yes. | | |
| 157:13 - 157:25 | **Wong, Sunny 2026-01-07** | 00:00:36 | **WS17_v7p-As-Pla** |
| | 157:13   Q.   Well, you know who Dharmin is, (edited) | | **yedinCourt1-23-2** |
| | | | **6.119** |
| | 157:14        correct? | | |
| | 157:15   A.   I do.  He's a product manager. | | |
| | 157:16   Q.   Okay.  And if we look at the last | | |
| | 157:17        paragraph shown on this page in this e-mail, he | | |
| | 157:18        says, "We target a 1.25% trip trigger rate running | | |
| | 157:19        these models, which are indicated by square markers | | |
| | 157:20        on the curves.  This trigger-rate budget has been | | |
| | 157:21        determined based on the results of our prior | | |
| | 157:22        experiments and input from marketplace ops in a way | | |
| | 157:23        to limit the potential negative marketplace impact." | | |
| | 157:24        Do you see that? | | |
| | 157:25   A.   I do see that. | | |
| 160:13 - 160:17 | **Wong, Sunny 2026-01-07 - WIT MP4** | 00:00:18 | **WS17_v7p-As-Pla** |
| | 160:13   Q.   Let's take a look on this topic of (edited) | | **yedinCourt1-23-2** |
| | | | **6.120** |
| | 160:14        whether the marketplace figures into how you all set | | |
| | 160:15        the trip trigger rate for S-RAD.  Let's look at a | | |
| | 160:16        document that your own lawyer, the lawyer for Uber, | | |
| | 160:17        chose to show you.  Okay? | | |
| 160:23 - 160:24 | **Wong, Sunny 2026-01-07 - WIT MP4** | 00:00:04 | **WS17_v7p-As-Pla** |
| | 160:23   Q.   Did you review that document before you | | **yedinCourt1-23-2** |
| | | | **6.121** |
| | 160:24        came and talked to the jury about it? | | |
| 162:05 - 162:06 | **Wong, Sunny 2026-01-07** | 00:00:05 | **WS17_v7p-As-Pla** |
| | 162:05        MS. WALSH:  Okay.  Let's pull up Trial | | **yedinCourt1-23-2** |
| | | | **6.122** |
| | 162:06        Exhibit 03867. | | |
| 162:07 - 162:09 | **Wong, Sunny 2026-01-07** | 00:00:05 | **WS17_v7p-As-Pla** |
| | 162:07        BY MS. WALSH: | | **yedinCourt1-23-2** |
| | | | **6.123** |
| | 162:08   Q.   You recall this document, correct? | | |
| | 162:09   A.   Yes. | | |
| 163:18 - 164:21 | **Wong, Sunny 2026-01-07** | 00:01:12 | **WS17_v7p-As-Pla** |
| | 163:18        This is what we've been (edited) | | **yedinCourt1-23-2** |
| | | | **6.124** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 163:19    talking about, right?  "How do you decide the trip | | |
| | 163:20    trigger rate?"  Do you see that? | | |
| | 163:21  A.  I do see that. | | |
| | 163:22  Q.  And it says, "We work with individual | | |
| | 163:23    regional teams to determine at a trigger rate" -- "a | | |
| | 163:24    trigger rate strikes a good balance between safety | | |
| | 163:25    and marketplace metrics."  Do you see that? | | |
| | 164:01  A.  I do see that. | | |
| | 164:02  Q.  It says, "Along these lines, we have | | |
| | 164:03    conducted a number of experiments at various trigger | | |
| | 164:04    rates to determine the impact on marketplace metrics | | |
| | 164:05    such as p99 ETA."  Do you see that? | | |
| | 164:06  A.  I do see that. | | |
| | 164:07  Q.  And that's the same metric that was | | |
| | 164:08    mentioned in the document we looked at earlier, | | |
| | 164:09    right? | | |
| | 164:10  A.  Yeah, that's one of a few metrics that we | | |
| | 164:11    monitor. | | |
| | 164:12  Q.  Okay.  "C/R, unfulfilled, cancellation | | |
| | 164:13    rates, et cetera."  Do you see that? | | |
| | 164:14  A.  I do see that. | | |
| | 164:15  Q.  And then the last bullet says, "How do we | | |
| | 164:16    calibrate the threshold?"  It says, "Thresholds are | | |
| | 164:17    determined based on trigger rates agreed up with | | |
| | 164:18    regional teams.  We actively monitor the S-RAD | | |
| | 164:19    actions and update when we see actions outside the | | |
| | 164:20    guardrails."  Do you see that? | | |
| | 164:21  A.  I do see that. | | |
| 165:07 - 165:15 | **Wong, Sunny 2026-01-07** | 00:00:28 | **WS17_v7p-As-Pla** |
| | 165:07  Q.  Okay.  And the next question, on the next | | **yedinCourt1-23-2** |
| | | | **6.125** |
| | 165:08    page, it's talking about "Is 15 to 18% recall the | | |
| | 165:09    ceiling for the model?"  Do you see that? | | |
| | 165:10  A.  Yes. | | |
| | 165:11  Q.  And what it says is, "No.  If we increase | | |
| | 165:12    the percentage of trips affected by S-RAD, we can | | |
| | 165:13    increase the recall for the model."  Do you see | | |
| | 165:14    that? | | |
| | 165:15  A.  Yes. | | |
| 167:14 - 167:20 | **Wong, Sunny 2026-01-07** | 00:00:20 | **WS17_v7p-As-Pla** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 167:14  Q.  going back to this (edited) | | yedinCourt1-23-2 6.126 |
| | 167:15    document, the question is asked if the recall of 15 | | |
| | 167:16    to 18% is the ceiling, and the answer is "No."  But | | |
| | 167:17    what the second sentence in that paragraph says, | | |
| | 167:18    "However, it also means that we will see a higher | | |
| | 167:19    impact on marketplace metrics," correct? | | |
| | 167:20  A.  I do see that. | | |
| 171:11 - 171:14 | Wong, Sunny 2026-01-07 | 00:00:16 | WS17_v7p-As-Pla yedinCourt1-23-2 6.127 |
| | 171:11    What was not considered in calculating the | | |
| | 171:12    S-RAD score is -- was the fact that the background | | |
| | 171:13    check for Mr. Turay did not go back his entire | | |
| | 171:14    lifetime.  Do you see that anywhere on this list? | | |
| 171:16 - 171:24 | Wong, Sunny 2026-01-07 | 00:00:20 | WS17_v7p-As-Pla yedinCourt1-23-2 6.128 |
| | 171:16    THE WITNESS:  I don't see any background | | |
| | 171:17    check-related features on this list. | | |
| | 171:18    BY MS. WALSH: | | |
| | 171:19  Q.  Okay.  So the fact that because Mr. Turay | | |
| | 171:20    only arrived in the country in 2013, and therefore | | |
| | 171:21    Uber couldn't do a background check for certain | | |
| | 171:22    heinous crimes for his entire life, that's not | | |
| | 171:23    reflected -- that was not taken into account by | | |
| | 171:24    S-RAD, correct? | | |
| 172:02 - 172:03 | Wong, Sunny 2026-01-07 | 00:00:03 | WS17_v7p-As-Pla yedinCourt1-23-2 6.129 |
| | 172:02    THE WITNESS:  There weren't any background | | |
| | 172:03    check-related features in the model at that time. | | |
| 173:01 - 173:04 | Wong, Sunny 2026-01-07 | 00:00:08 | WS17_v7p-As-Pla yedinCourt1-23-2 6.130 |
| | 173:01  Q.  Okay.  What about information about how | | |
| | 173:02    many times people had vomited in Mr. Turay's car? | | |
| | 173:03    Was that taken into account in calculating the risk | | |
| | 173:04    score? | | |
| 173:06 - 173:17 | Wong, Sunny 2026-01-07 | 00:00:27 | WS17_v7p-As-Pla yedinCourt1-23-2 6.131 |
| | 173:06    THE WITNESS:  That's not one of the | | |
| | 173:07    features on this list. | | |
| | 173:08    BY MS. WALSH: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 173:09  Q.  Okay.  What about feedback tags that had | | |
|  | 173:10    been given for Mr. Turay?  Is that taken into | | |
|  | 173:11    account in calculating the S-RAD score? | | |
|  | 173:12  A.  That's not one of the features on this | | |
|  | 173:13    list. | | |
|  | 173:14  Q.  Okay.  What about the number of times that | | |
|  | 173:15    Mr. Turay had had long stops during rides, including | | |
|  | 173:16    rides that he was giving at night?  Is that | | |
|  | 173:17    reflected in this feature list? | | |

| 173:19 - 174:04 | **Wong, Sunny 2026-01-07** | 00:00:21 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.132** |
|  | 173:19    THE WITNESS:  How is "long stop" defined? | | |
|  | 173:20    What do you mean by that?  That's not one of the | | |
|  | 173:21    features on the list. | | |
|  | 173:22    BY MS. WALSH: | | |
|  | 173:23  Q.  That's all I'm asking.  The jury will hear | | |
|  | 173:24    evidence and know what it is.  Do you see that | | |
|  | 173:25    feature? | | |
|  | 174:01  A.  That's not one of the features here. | | |
|  | 174:02  Q.  Okay.  What about the number of times on | | |
|  | 174:03    rides at night that Mr. Turay ended rides early?  Is | | |
|  | 174:04    that reflected on this feature list? | | |

| 174:06 - 174:10 | **Wong, Sunny 2026-01-07** | 00:00:12 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.133** |
|  | 174:06    THE WITNESS:  It is not. | | |
|  | 174:07    BY MS. WALSH: | | |
|  | 174:08  Q.  What about the number of times that | | |
|  | 174:09    Mr. Turay canceled late-night rides when the rider | | |
|  | 174:10    was a male?  Is that reflected on this list? | | |

| 174:12 - 174:12 | **Wong, Sunny 2026-01-07** | 00:00:01 | **WS17_v7p-As-Pla yedinCourt1-23-2 6.134** |
|  | 174:12    THE WITNESS:  It is not. | | |

| PLF Affirmative | 00:29:56 |
|---|---|
| DEF Affirmative | 00:09:20 |
| DEF Counter | 00:02:02 |
| **TOTAL RUN TIME** | **00:41:18** |