# COURT EXHIBIT 8A

Designation Run Reports for Sunny Wong
as played in Court 1/21/2026 (June 25, 2025, July 23, 2025, October 14, 2025)

# Wong, Sunny 062525- v10p - As-Played in Court 01-21-26

Designation List Report

 **Wong, Sunny**                                    **2025-06-25**
**Wong, Sunny**                                    **2025-06-25**

| | |
|---|---|
| PLF Affirmative | 00:22:42 |
| DEF Counter | 00:03:09 |
| **TOTAL RUN TIME** | **00:25:52** |

**ID: WS625_v10p-As-PlayedinCourt1-21-26**

**WS625_v10p-As-PlayedinCourt1-21-26 - Wong, Sunny 062525- v10p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:13 - 9:15 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:05 | **WS625_v10p-As-PlayedinCourt1-21-26.1** |
| | 9:13    Q.  Mr. Wong, would you please state your full | | |
| | 9:14        name? | | |
| | 9:15    A.  My name is Sunny Wong. | | |
| 20:25 - 21:03 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:07 | **WS625_v10p-As-PlayedinCourt1-21-26.2** |
| | 20:25        What is your current title (edited) | | |
| | 21:01        at Uber? | | |
| | 21:02    A.  My current title is a Senior Applied | | |
| | 21:03        Science Manager. | | |
| 22:02 - 22:05 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:12 | **WS625_v10p-As-PlayedinCourt1-21-26.3** |
| | 22:02    Q.  Since you started at Uber, has it been | | |
| | 22:03        your mission to improve safety on the Uber platform? | | |
| | 22:04    A.  When I joined, my focus was to improve | | |
| | 22:05        safety on the platform, and continues to be that. | | |
| 26:07 - 26:10 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:07 | **WS625_v10p-As-PlayedinCourt1-21-26.4** |
| | 26:07    Q.  So is it true that most of your team's | | |
| | 26:08        work is focused on preventing sexual assault, sexual | | |
| | 26:09        misconduct, and physical assault? | | |
| | 26:10    A.  Correct. | | |
| 27:11 - 27:14 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:15 | **WS625_v10p-As-PlayedinCourt1-21-26.5** |
| | 27:11    Q.  Okay.  I'd like to shift to talking about | | |
| | 27:12        S-RAD and kind of overall what that is.  "S-RAD" | | |
| | 27:13        stands for "Safety Risk Assessed Dispatch," right? | | |
| | 27:14    A.  Right. | | |
| 27:15 - 27:20 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:18 | **WS625_v10p-As-PlayedinCourt1-21-26.6** |
| | 27:15    Q.  And S-RAD is a program that Uber developed | | |
| | 27:16        to take risk of sexual assault into account when it | | |
| | 27:17        makes dispatch decisions, right? | | |
| | 27:18    A.  The goal of S-RAD was to create a safety | | |
| | 27:19        feature with the goal of reducing the rate of sexual | | |
| | 27:20        assaults and sexual misconducts. | | |
| 30:19 - 30:23 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:16 | **WS625_v10p-As-PlayedinCourt1-2** |
| | 30:19    Q.  The goal of S-RAD is to reduce actual | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 30:20    sexual assaults on the Uber platform, right? | | |
| | 30:21  A.  The goal is to reduce the sexual -- rate | | |
| | 30:22    of sexual assaults on the platform, and we leverage | | |
| | 30:23    reporting data. | | |
| 31:07 - 31:08 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:00 | **WS625_v10p-As-PlayedinCourt1-21-26.8** |
| | 31:07    (Whereupon Exhibit 1239 was marked for | | |
| | 31:08    identification.) | | |
| 32:09 - 32:16 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:23 | **WS625_v10p-As-PlayedinCourt1-21-26.9** |
| | 32:09  Q.  So looking at Page 2 of Exhibit 1239, this | | |
| | 32:10    is a PowerPoint presentation titled "S-RAD | | |
| | 32:11    Performance Overview," dated November 2018.  Do you | | |
| | 32:12    see that? | | |
| | 32:13  A.  I do. | | |
| | 32:14  Q.  This was during the time period when S-RAD | | |
| | 32:15    was just being initially studied, right? | | |
| | 32:16  A.  I believe that was the case, yep. | | |
| 32:19 - 32:23 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:23 | **WS625_v10p-As-PlayedinCourt1-21-26.10** |
| | 32:19  Q.  Turning to Page 5 of Exhibit 1239.  The | | |
| | 32:20    motivation behind S-RAD was to reduce sexual | | |
| | 32:21    assaults on the Uber platform, right? | | |
| | 32:22  A.  I see that Sunny Jeon has written that on | | |
| | 32:23    this slide, yes. | | |
| 33:11 - 33:14 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:09 | **WS625_v10p-As-PlayedinCourt1-21-26.11** |
| | 33:11  Q.  And the way that S-RAD does that is by | | |
| | 33:12    identifying and preventing driver-rider matches with | | |
| | 33:13    elevated risk, right? | | |
| | 33:14  A.  Correct. | | |
| 33:18 - 33:23 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:20 | **WS625_v10p-As-PlayedinCourt1-21-26.12** |
| | 33:18  Q.  Other than S-RAD, is there anything | | |
| | 33:19    else -- are there any other safety programs that | | |
| | 33:20    Uber uses to try to reduce the risk of sexual | | |
| | 33:21    assault with respect to its dispatch or driver-rider | | |
| | 33:22    matches? | | |
| | 33:23  A.  I'm not aware of any. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 34:12 - 34:13 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:00 | **WS625_v10p-As-PlayedinCourt1-2 1-26.13** |
|  | 34:12    (Whereupon Exhibit 1240 was marked for |  |  |
|  | 34:13    identification.) |  |  |
| 35:01 - 35:11 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:41 | **WS625_v10p-As-PlayedinCourt1-2 1-26.14** |
|  | 35:01    of the actual document, this is a document dated |  |  |
|  | 35:02    July 2018, titled "S-RAD Model Overview," authored |  |  |
|  | 35:03    by Sunny Jeon, right? |  |  |
|  | 35:04  A.  Correct. |  |  |
|  | 35:05  Q.  And if we look under the header that says |  |  |
|  | 35:06    "Summary" on that page, it says, "To support Uber's |  |  |
|  | 35:07    company-wide priority to reduce critical safety |  |  |
|  | 35:08    incidents, the Safety & Insurance team has developed |  |  |
|  | 35:09    a data-driven intervention for preventing sexual |  |  |
|  | 35:10    assaults."  Do you see that? |  |  |
|  | 35:11  A.  I do see that. |  |  |
| 36:01 - 36:10 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:32 | **WS625_v10p-As-PlayedinCourt1-2 1-26.15** |
|  | 36:01  Q.  Under the next bullet point, "Main |  |  |
|  | 36:02    results," it says, "S-RAD may represent Uber's most |  |  |
|  | 36:03    effective intervention for preventing sexual |  |  |
|  | 36:04    assaults."  Do you see that? |  |  |
|  | 36:05  A.  I do see that, yeah.  I mean, that's Sunny |  |  |
|  | 36:06    Jeon's framing of what he thought this potentially |  |  |
|  | 36:07    could be. |  |  |
|  | 36:08  Q.  And was Sunny Jeon a data scientist who |  |  |
|  | 36:09    was working on the safety area at Uber? |  |  |
|  | 36:10  A.  He was. |  |  |
| 40:22 - 41:07 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:38 | **WS625_v10p-As-PlayedinCourt1-2 1-26.16** |
|  | 40:22  Q.  If you look at the first sentence there, |  |  |
|  | 40:23    it says, "The S-RAD model leverages a variety of |  |  |
|  | 40:24    trip, driver, and rider-level predictors to detect |  |  |
|  | 40:25    driver-rider matches with elevated risk of sexual |  |  |
|  | 41:01    assaults."  Do you see that? |  |  |
|  | 41:02  A.  I do see that on the document. |  |  |
|  | 41:03  Q.  Where this 2018 S-RAD document is talking |  |  |
|  | 41:04    about predictors, is that the same thing that you're |  |  |
|  | 41:05    referring to as "inputs" or "features"? |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 41:06    A.    Yeah, it looks like they use it pretty | | |
| | 41:07         interchangeably. | | |
| 43:11 - 43:12 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.17** |
| | 43:11         So just for the record, Exhibit 1239 is | | |
| | 43:12         Bates number ending in 2266899. (edited) | | |
| 43:16 - 43:22 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:18 | **WS625_v10p-As-PlayedinCourt1-21-26.18** |
| | 43:16    Q.    The title of this slide is "Prevention | | |
| | 43:17         Strategy: Risk Signals." Do you see that? | | |
| | 43:18    A.    I do see it. | | |
| | 43:19    Q.    The first bullet point says, "Sexual | | |
| | 43:20         assaults are rare and appear unpredictable, but many | | |
| | 43:21         have risk signals." Do you see that? | | |
| | 43:22    A.    I do see that. | | |
| 44:04 - 44:09 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:20 | **WS625_v10p-As-PlayedinCourt1-21-26.19** |
| | 44:04    Q.    Uber looks to inputs or features in order | | |
| | 44:05         to try to signal risk, right? | | |
| | 44:06    A.    I mean, we continuously conduct analysis | | |
| | 44:07         to help provide insights to help continually improve | | |
| | 44:08         the S-RAD model. So that's just part of the work we | | |
| | 44:09         do. | | |
| 47:03 - 47:06 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:14 | **WS625_v10p-As-PlayedinCourt1-21-26.20** |
| | 47:03    Q.    The question is, "Can these risk signals | | |
| | 47:04         be leveraged to better anticipate and prevent sexual | | |
| | 47:05         assaults?" Do you see where I'm reading from? | | |
| | 47:06    A.    I am able to see that. (edited) | | |
| 47:20 - 47:22 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:06 | **WS625_v10p-As-PlayedinCourt1-21-26.21** |
| | 47:20    Q.    And once S-RAD was developed, the (edited) | | |
| | 47:21         answer to the question here turned out to be "yes," | | |
| | 47:22         right? | | |
| 47:24 - 47:24 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:02 | **WS625_v10p-As-PlayedinCourt1-21-26.22** |
| | 47:24         THE WITNESS: Correct. | | |
| 49:03 - 49:04 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:07 | **WS625_v10p-As-PlayedinCourt1-2** |
| | 49:03    Q.    Is Uber able to effectively predict the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 49:04    risk of sexual assault for driver trip pairings? | | |
| 49:06 - 49:11 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:17 | **WS625_v10p-As-PlayedinCourt1-21-26.24** |
| | 49:06    THE WITNESS:  No.  We try our best to -- | | |
| | 49:07    again, sexual assaults on the platform are | | |
| | 49:08    extremely, extremely rare.  And we are not able to | | |
| | 49:09    predict with reasonable confidence given the rarity | | |
| | 49:10    of such events.  Again, we try our best with | | |
| | 49:11    investing in things like S-RAD. | | |
| 58:05 - 58:06 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:00 | **WS625_v10p-As-PlayedinCourt1-21-26.25** |
| | 58:05    (Whereupon Exhibit 1241 was marked for | | |
| | 58:06    identification.) | | |
| 60:16 - 60:24 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:33 | **WS625_v10p-As-PlayedinCourt1-21-26.26** |
| | 60:16    Q.  As the person that Uber designated to | | |
| | 60:17    speak on its behalf about S-RAD, is S-RAD an | | |
| | 60:18    effective product for reducing sexual assault and | | |
| | 60:19    sexual misconduct incidents? | | |
| | 60:20    A.  Yes. | | |
| | 60:21    Q.  It's resulted in a statistically | | |
| | 60:22    significant reduction in rates of serious sexual | | |
| | 60:23    assault and sexual misconduct, right? | | |
| | 60:24    A.  Based on data I've seen, yes. | | |
| 68:16 - 68:18 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.27** |
| | 68:16    "Is 15 to 18% recall the ceiling for the (edited) | | |
| | 68:17    model?"  Do you see that? | | |
| | 68:18    A.  I'm able to see that. | | |
| 69:16 - 69:22 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:16 | **WS625_v10p-As-PlayedinCourt1-21-26.28** |
| | 69:16    First, in this 2018 S-RAD document authored (edited) | | |
| | 69:17    by Mr. Jeon, "recall" is defined as "percent of | | |
| | 69:18    sexual assaults correctly anticipated."  Do you see | | |
| | 69:19    that? | | |
| | 69:20    A.  He's defined it in his document. | | |
| | 69:21    Q.  Is that a "yes"? | | |
| | 69:22    A.  Yes. | | |
| 123:11 - 123:14 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:10 | **WS625_v10p-As-** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 123:11  Q.  But there are some trips that are (edited) | | **PlayedinCourt1-21-26.29** |
| | 123:12      identified by S-RAD as being high risk that Uber | | |
| | 123:13      still dispatches, right? | | |
| | 123:14  A.  Correct. | | |
| 123:22 - 123:24 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:09 | **WS625_v10p-As-PlayedinCourt1-21-26.30** |
| | 123:22  Q.  I'm going to give you what is marked | | |
| | 123:23      previously as Exhibit 889 to the Michael Akamine | | |
| | 123:24      deposition. | | |
| 128:06 - 128:10 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:13 | **WS625_v10p-As-PlayedinCourt1-21-26.31** |
| | 128:06  Q.  you're aware (edited) | | |
| | 128:07      that the way that S-RAD is set up and designed, some | | |
| | 128:08      of the trips that are flagged as risky are | | |
| | 128:09      dispatched and an incident occurs; true? | | |
| | 128:10  A.  Correct. | | |
| 128:19 - 129:04 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:35 | **WS625_v10p-As-PlayedinCourt1-21-26.32** |
| | 128:19  Q.  - whoever put this comment in the (edited) | | |
| | 128:20      notes on this slide says, "Policy view:  Concern is | | |
| | 128:21      that if in the future, we have to disclose | | |
| | 128:22      information on this, how we explain or justify we | | |
| | 128:23      had the information that it was a high-risk trip but | | |
| | 128:24      we still match it and we even send a nudge to those | | |
| | 128:25      involved, and a very bad incident happened.  From my | | |
| | 129:01      perspective, it will be" -- I think that means "hard | | |
| | 129:02      to explain that to the public, government officials, | | |
| | 129:03      et cetera."  Do you see where I'm reading from? | | |
| | 129:04  A.  I do see where you're reading from. | | |
| 129:13 - 129:15 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:09 | **WS625_v10p-As-PlayedinCourt1-21-26.33** |
| | 129:13  Q.  Have you been concerned about running | | |
| | 129:14      S-RAD that way, where trips are dispatched that Uber | | |
| | 129:15      knows are high risk? | | |
| 129:17 - 129:17 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:01 | **WS625_v10p-As-PlayedinCourt1-21-26.34** |
| | 129:17      THE WITNESS:  I don't have that concern, | | |
| 130:02 - 130:04 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:14 | **WS625_v10p-As-** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 130:02    Has your Data Analysis or Data Science team ever | | **PlayedinCourt1-2 1-26.35** |
| | 130:03    discussed changing S-RAD where the highest risk | | |
| | 130:04    trips just aren't dispatched? | | |
| 130:06 - 130:08 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:05 | **WS625_v10p-As-PlayedinCourt1-2 1-26.36** |
| | 130:06    THE WITNESS:  I don't recall those | | |
| | 130:07    conversations, but there might be other teams that | | |
| | 130:08    have discussed that. | | |
| 131:11 - 131:20 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:29 | **WS625_v10p-As-PlayedinCourt1-2 1-26.37** |
| | 131:11    All right.  I want to talk about the words | | |
| | 131:12    "safety risk assessed dispatch" or "S-RAD" a little | | |
| | 131:13    bit more.  So the last word in that title for the | | |
| | 131:14    program is the word "dispatch," right? | | |
| | 131:15  A.  Correct. | | |
| | 131:16  Q.  And that's something that Uber does, is it | | |
| | 131:17    when it receives a ride request, it pairs a | | |
| | 131:18    particular driver to that ride request, and it | | |
| | 131:19    dispatches that driver, right? | | |
| | 131:20  A.  That's correct. | | |
| 131:21 - 131:21 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:03 | **WS625_v10p-As-PlayedinCourt1-2 1-26.38** |
| | 131:21    MS. PETERS:  Can we go to Document 68, | | |
| 131:22 - 131:23 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:10 | **WS625_v10p-As-PlayedinCourt1-2 1-26.39** |
| | 131:22    please.  This has been previously marked as | | |
| | 131:23    Exhibit 546 to the Silver deposition.  For the | | |
| 131:24 - 131:25 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:10 | **WS625_v10p-As-PlayedinCourt1-2 1-26.40** |
| | 131:24    record, this is a document starting with Bates | | |
| | 131:25    No. UBER_JCCP_MDL_541461.  And for the record, it's | | |
| 132:01 - 132:02 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:12 | **WS625_v10p-As-PlayedinCourt1-2 1-26.41** |
| | 132:01    a 2019 or 2020, from the metadata, looks like a | | |
| | 132:02    PowerPoint related to S-RAD. | | |
| 132:23 - 132:23 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:11 | **WS625_v10p-As-PlayedinCourt1-2 1-26.42** |
| | 132:23  Q.  Okay.  If we go to the fifth page of the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 132:24 - 133:06 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:22 | **WS625_v10p-As-PlayedinCourt1-21-26.43** |
| | 132:24    document that ends in 464.  This has a nice picture | | |
| | 132:25    for us of, looks like, a rider and some different | | |
| | 133:01    vehicles.  And it says, "Every time a rider requests | | |
| | 133:02    a ride, there are multiple potential drivers that | | |
| | 133:03    they can be matched with."  Right? | | |
| | 133:04  A.  I'm able to see that, yes, it refers to | | |
| | 133:05    the driver-rider supply plans we talked about | | |
| | 133:06    earlier, yep. | | |
| 134:17 - 134:20 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:11 | **WS625_v10p-As-PlayedinCourt1-21-26.44** |
| | 134:17  Q.  is Uber, when it makes  (edited) | | |
| | 134:18    pairing decisions, taking safety into account? | | |
| | 134:19  A.  As far as leveraging S-RAD as that safety | | |
| | 134:20    component, correct, yes. | | |
| 135:12 - 135:21 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:22 | **WS625_v10p-As-PlayedinCourt1-21-26.45** |
| | 135:12  Q.  The rider does not select from the | | |
| | 135:13    available different drivers which driver to choose, | | |
| | 135:14    right? | | |
| | 135:15  A.  That's correct, because there's -- there | | |
| | 135:16    are multiple drivers that might be available that | | |
| | 135:17    will fit that criteria for that particular trip | | |
| | 135:18    request. | | |
| | 135:19  Q.  And that's -- so the choice of which | | |
| | 135:20    driver to match is a choice Uber makes, right? | | |
| | 135:21  A.  Correct. | | |
| 135:22 - 135:24 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.46** |
| | 135:22  Q.  And Uber knows that the riders are | | |
| | 135:23    trusting Uber to make safe decisions about which | | |
| | 135:24    driver to pair them with, right? | | |
| 136:01 - 136:02 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:04 | **WS625_v10p-As-PlayedinCourt1-21-26.47** |
| | 136:01    THE WITNESS:  I don't know what riders are | | |
| | 136:02    expecting for a given trip request. | | |
| 137:15 - 137:16 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:07 | **WS625_v10p-As-PlayedinCourt1-21-26.48** |
| | 137:15  Q.  You know that the riders have little | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:16  control over who they are paired with, right? | | |
| 137:18 - 137:20 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>137:18  THE WITNESS:  They are not able to choose<br><br>137:19  which driver of all the different plans that are<br>137:20  available. | 00:00:05 | **WS625_v10p-As-PlayedinCourt1-21-26.49** |
| 137:22 - 137:24 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>137:22  Q.  Right.  And they don't control who Uber<br><br>137:23  pairs them with, right?<br>137:24  A.  Correct. | 00:00:04 | **WS625_v10p-As-PlayedinCourt1-21-26.50** |
| 139:14 - 139:17 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>139:14  Q.  Would you agree that Uber has a<br><br>139:15  responsibility to do everything that it can to not<br>139:16  dispatch drivers who are going to sexually assault<br>139:17  riders? | 00:00:10 | **WS625_v10p-As-PlayedinCourt1-21-26.51** |
| 139:19 - 139:24 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>139:19  THE WITNESS:  S-RAD does not have -- S-RAD<br><br>139:20  assesses risks at the pair- -- rider-driver pairing<br>139:21  level.  It does not have -- it doesn't score<br>139:22  user-level risks.  So we don't have that visibility<br>139:23  in terms of, at the user level, which driver is what<br>139:24  you define as risky, right. | 00:00:20 | **WS625_v10p-As-PlayedinCourt1-21-26.52** |
| 191:10 - 191:13 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>191:10  Q.  Do you agree that Uber should do whatever<br><br>191:11  it can to not make driver trip pairings that carry<br>191:12  an increased risk of sexual assault?<br>191:13  A.  Yes. | 00:00:11 | **WS625_v10p-As-PlayedinCourt1-21-26.53** |
| 149:07 - 149:13 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>149:07  is it true that  (edited)<br><br>149:08  S-RAD scores potential pairings based on the risk of<br>149:09  sexual assault or sexual misconduct for each<br>149:10  pairing?<br>149:11  A.  Yes.<br>149:12  Q.  And it assigns each pairing a number | 00:00:29 | **WS625_v10p-As-PlayedinCourt1-21-26.54** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | between 0 and 1 to reflect that risk, right? | | |
| 149:15 - 149:16 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:04 | **WS625_v10p-As-PlayedinCourt1-21-26.55** |
| | 149:15  THE WITNESS:  That's the range of the | | |
| | 149:16  scores that come out of S-RAD. | | |
| 149:18 - 149:22 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:09 | **WS625_v10p-As-PlayedinCourt1-21-26.56** |
| | 149:18  Q.  Is that a "yes"? | | |
| | 149:19  A.  Correct. | | |
| | 149:20  Q.  Is 1 reflecting higher risk, and 0 is | | |
| | 149:21  lower risk? | | |
| | 149:22  A.  Correct. | | |
| 156:12 - 156:14 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:09 | **WS625_v10p-As-PlayedinCourt1-21-26.57** |
| | 156:12  Q.  Right, but in terms of actual rates of | | |
| | 156:13  sexual assault, what -- what rate of sexual assault | | |
| | 156:14  is acceptable to Uber? | | |
| 156:16 - 156:17 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:04 | **WS625_v10p-As-PlayedinCourt1-21-26.58** |
| | 156:16  THE WITNESS:  There's nothing like that | | |
| | 156:17  that's been established, right. | | |
| 157:11 - 157:14 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.59** |
| | 157:11  You're here to (edited) | | |
| | 157:12  testify about the risk-sensitive dispatching or | | |
| | 157:13  S-RAD.  That's one of the topics you're here on | | |
| | 157:14  Uber's behalf about, right? | | |
| 157:16 - 157:16 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:01 | **WS625_v10p-As-PlayedinCourt1-21-26.60** |
| | 157:16  THE WITNESS:  Correct. | | |
| 157:18 - 157:24 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:13 | **WS625_v10p-As-PlayedinCourt1-21-26.61** |
| | 157:18  Q.  And one of the things Uber does with | | |
| | 157:19  S-RAD -- we've talked about this -- is that it | | |
| | 157:20  chooses where to set the trigger rate, like which | | |
| | 157:21  rides to act on based on their risk level for sexual | | |
| | 157:22  assault, right? | | |
| | 157:23  A.  Yes.  A trigger rate needs to be set for | | |
| | 157:24  S-RAD. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 158:13 - 158:25 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:28 | **WS625_v10p-As-PlayedinCourt1-21-26.62** |
| | 158:13  Q.  And that top 1.25%, Uber takes some | | |
| | 158:14     action, right? | | |
| | 158:15  A.  Well, it tries to, again, downrank some | | |
| | 158:16     plans, right, with a goal of potentially reducing | | |
| | 158:17     the probability of certain plans from getting | | |
| | 158:18     dispatched. | | |
| | 158:19  Q.  That's a kind of action, right? | | |
| | 158:20  A.  Correct. | | |
| | 158:21  Q.  And for the rest of the rides that are | | |
| | 158:22     below that 1.25% trigger rate, Uber does not take | | |
| | 158:23     some action through S-RAD, right? | | |
| | 158:24  A.  Correct.  We do not downrank those plans | | |
| | 158:25     or trips. | | |
| 159:01 - 159:05 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:15 | **WS625_v10p-As-PlayedinCourt1-21-26.63** |
| | 159:01  Q.  And so in deciding where to put the (edited) | | |
| | 159:02     trigger rate, did Uber make a decision about what | | |
| | 159:03     level of risk for sexual assault was acceptable to | | |
| | 159:04     Uber? | | |
| | 159:05  A.  Not that I know (edited) | | |
| 159:09 - 159:12 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:16 | **WS625_v10p-As-PlayedinCourt1-21-26.64** |
| | 159:09  Q.  And do you know whether for the top 1.25% | | |
| | 159:10     of trips, whether the risk is, you know, five times | | |
| | 159:11     the average, ten times average, 100 times average, | | |
| | 159:12     1,000 times average?  Do you have any idea? | | |
| 159:15 - 159:15 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:02 | **WS625_v10p-As-PlayedinCourt1-21-26.65** |
| | 159:15     THE WITNESS:  I don't know. | | |
| 165:07 - 165:08 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:00 | **WS625_v10p-As-PlayedinCourt1-21-26.66** |
| | 165:07     (Whereupon Exhibit 1247 was marked for | | |
| | 165:08     identification.) | | |
| 166:03 - 166:10 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:19 | **WS625_v10p-As-PlayedinCourt1-21-26.67** |
| | 166:03     you see at the top of Page 12 it says "Insight | | |
| | 166:04     No. 3, "Sexual assaults are generally concentrated | | |
| | 166:05     to late-night, weekend hours"? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 166:06  A.  I see that title. | | |
| | 166:07  Q.  And this is, if we look at the first page, | | |
| | 166:08      from an Uber document from June of 2018.  Do you see | | |
| | 166:09      that on the metadata sheet? | | |
| | 166:10  A.  Yes. | | |
| 168:04 - 168:05 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:03 | **WS625_v10p-As-PlayedinCourt1-21-26.68** |
| | 168:04      THE WITNESS:  I do see those left two bars | | |
| | 168:05      are higher. | | |
| 168:19 - 168:22 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.69** |
| | 168:19  Q.  And do you have any contrary information | | |
| | 168:20      that rates of sexual assault are actually not | | |
| | 168:21      elevated during nighttime hours? | | |
| | 168:22  A.  I do not. | | |
| 168:23 - 168:23 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:06 | **WS625_v10p-As-PlayedinCourt1-21-26.70** |
| | 168:23  Q.  And then let's go back to Exhibit 1239. | | |
| 169:12 - 169:15 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:11 | **WS625_v10p-As-PlayedinCourt1-21-26.71** |
| | 169:12      he says, "In the U.S.," first sub-bullet (edited) | | |
| | 169:13      point, "Sexual assault rate is greater than 5 times | | |
| | 169:14      between 12 to 3 am."  Do you see that? | | |
| | 169:15  A.  I do see that. | | |
| 176:16 - 177:12 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:44 | **WS625_v10p-As-PlayedinCourt1-21-26.72** |
| | 176:16  Q.  So at least in 2018 -- we don't know | | |
| | 176:17      exactly what a bar area is, but at that point, based | | |
| | 176:18      on whatever study Uber had done, it was aware that | | |
| | 176:19      high-risk trips tend to originate from a bar area, | | |
| | 176:20      right? | | |
| | 176:21  A.  Yeah, without pulling the details of his | | |
| | 176:22      analysis, that seems to be what Sunny Jeon found to | | |
| | 176:23      be one of the insights. | | |
| | 176:24  Q.  Right.  And he worked for Uber at the | | |
| | 176:25      time, right? | | |
| | 177:01  A.  Correct. | | |
| | 177:02  Q.  We talked about it earlier, but he worked | | |
| | 177:03      in Data Science, in the safety area, right? | | |
| | 177:04  A.  Correct. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 177:05  Q.  And so he was looking for insights from | | |
| | 177:06      Uber's data, right? | | |
| | 177:07  A.  Correct. | | |
| | 177:08  Q.  And this is one of the insights that he | | |
| | 177:09      was -- he was finding on behalf of Uber that | | |
| | 177:10      high-risk trips tend to originate from a bar area, | | |
| | 177:11      right? | | |
| | 177:12  A.  Yeah. | | |
| 203:12 - 203:12 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:04 | **WS625_v10p-As-PlayedinCourt1-21-26.73** |
| | 203:12  Q.  Let's go to Page -- Exhibit 1239.  (edited) | | |
| 203:13 - 203:17 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:21 | **WS625_v10p-As-PlayedinCourt1-21-26.74** |
| | 203:13      In 2018, Uber found from its data that L3 sexual | | |
| | 203:14      assaults were committed by males 86% of the time. | | |
| | 203:15      Do you see that? | | |
| | 203:16  A.  I see that.  It's a table of sexual | | |
| | 203:17      assaults reported against a particular gender. | | |
| 204:07 - 204:10 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:14 | **WS625_v10p-As-PlayedinCourt1-21-26.75** |
| | 204:07  Q.  And sexual assaults are reported against | | |
| | 204:08      men for L4 sexual assaults 96% of the time, right? | | |
| | 204:09  A.  Correct.  At least on the table, that's | | |
| | 204:10      what it says. | | |
| 207:05 - 207:06 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:00 | **WS625_v10p-As-PlayedinCourt1-21-26.76** |
| | 207:05      (Whereupon Exhibit 1249 was marked for | | |
| | 207:06      identification.) | | |
| 207:08 - 207:08 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:03 | **WS625_v10p-As-PlayedinCourt1-21-26.77** |
| | 207:08  Q.  I'm handing you what I marked as 1249. | | |
| 207:09 - 207:12 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:15 | **WS625_v10p-As-PlayedinCourt1-21-26.78** |
| | 207:09      The metadata indicate it's a document from 2017. | | |
| | 207:10      First page to the second page is titled "Sexual | | |
| | 207:11      Assaults:  Trends + Correlates," again, from Sunny | | |
| | 207:12      Jeon. | | |
| 207:18 - 207:18 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:06 | **WS625_v10p-As-PlayedinCourt1-2** |
| | 207:18  Q.  If you could go to Page 6.  The last line | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 207:19 - 207:23 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>207:19   of the first paragraph under "Effect of Gender."<br><br>207:20   "Trips that ended in sexual assaults are 2.27 times<br>207:21   more likely to have a driver and rider of different<br>207:22   genders."  Do you see that?<br>207:23  A.  I do see that. | 00:00:16 | **WS625_v10p-As-PlayedinCourt1-21-26.80** |
| 207:24 - 207:24 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>207:24  Q.  Has Uber told that to its riders? | 00:00:06 | **WS625_v10p-As-PlayedinCourt1-21-26.81** |
| 208:01 - 208:01 | **Wong, Sunny 2025-06-25 - PIP MP4**<br><br>208:01   THE WITNESS:  I'm not aware. | 00:00:02 | **WS625_v10p-As-PlayedinCourt1-21-26.82** |
| 210:03 - 210:05 | **Wong, Sunny 2025-06-25 - WIT MP4**<br><br>210:03  Q.  Should people who are riding with Uber be<br><br>210:04   able to make fully informed decisions about whether<br>210:05   to take a trip with Uber? | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.83** |
| 210:07 - 210:11 | **Wong, Sunny 2025-06-25 - WIT MP4**<br><br>210:07   THE WITNESS:  How do you define "fully<br><br>210:08   informed"?<br>210:09   BY MS. PETERS:<br>210:10  Q.  Where they have all the relevant risk<br>210:11   information. | 00:00:05 | **WS625_v10p-As-PlayedinCourt1-21-26.84** |
| 210:13 - 210:16 | **Wong, Sunny 2025-06-25 - WIT MP4**<br><br>210:13   THE WITNESS:  I'm not sure what riders are<br><br>210:14   expecting on a given trip request or expectations<br>210:15   or, you know, what they were expecting, again, on<br>210:16   the trip. | 00:00:09 | **WS625_v10p-As-PlayedinCourt1-21-26.85** |
| 211:18 - 211:20 | **Wong, Sunny 2025-06-25 - WIT MP4**<br><br>211:18  Q.  When Uber is aware that a driver has a<br><br>211:19   prior sexual misconduct report, does Uber share that<br>211:20   information with riders? | 00:00:09 | **WS625_v10p-As-PlayedinCourt1-21-26.86** |
| 211:22 - 211:22 | **Wong, Sunny 2025-06-25 - WIT MP4**<br><br>211:22   THE WITNESS:  Not that I know of. | 00:00:02 | **WS625_v10p-As-PlayedinCourt1-21-26.87** |

**WS625_v10p-As-PlayedinCourt1-21-26 - Wong, Sunny 062525- v10p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 212:16 - 212:24 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:23 | **WS625_v10p-As-PlayedinCourt1-21-26.88** |
| | 212:16 Q. Uber could have decided to block certain | | |
| | 212:17    pairings, right? | | |
| | 212:18 A. Again, what we referred to earlier, we | | |
| | 212:19    wouldn't have reasonable confidence on what might | | |
| | 212:20    happen on a particular plan, for example, right. | | |
| | 212:21    For us to block the plan, again, we will eventually | | |
| | 212:22    reduce our ability to provide reliable and safe | | |
| | 212:23    matching transportation service for that particular | | |
| | 212:24    trip request. | | |
| 212:25 - 213:03 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:10 | **WS625_v10p-As-PlayedinCourt1-21-26.89** |
| | 212:25 Q. How does Uber know if it's gone as far as | | |
| | 213:01    it can in trying to block rides or prevent rides | | |
| | 213:02    that have a heightened probability of sexual | | |
| | 213:03    assault? | | |
| 213:05 - 213:05 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:03 | **WS625_v10p-As-PlayedinCourt1-21-26.90** |
| | 213:05    THE WITNESS: I do not know. | | |
| 214:03 - 214:05 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.91** |
| | 214:03 Q. How much confidence does Uber need that | | |
| | 214:04    the risk of sexual assault is elevated before it | | |
| | 214:05    will block a pairing? | | |
| 214:07 - 214:07 | **Wong, Sunny 2025-06-25 - WIT MP4** | 00:00:03 | **WS625_v10p-As-PlayedinCourt1-21-26.92** |
| | 214:07    THE WITNESS: We've never discussed that. | | |
| 217:16 - 217:16 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:02 | **WS625_v10p-As-PlayedinCourt1-21-26.93** |
| | 217:16    THE WITNESS: Not that I know of. | | |
| 218:12 - 218:16 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:09 | **WS625_v10p-As-PlayedinCourt1-21-26.94** |
| | 218:12    Mr. Jeon says that, "Sexual assaults | | |
| | 218:13    caused by drivers are nearly 3 times more likely to | | |
| | 218:14    be caused by a driver with a 1-star rate greater | | |
| | 218:15    than the mean." Do you see that? | | |
| | 218:16 A. I do see that. | | |
| 219:22 - 219:24 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:11 | **WS625_v10p-As-** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 219:22  Q.  When Uber pairs a rider with a driver who | | **PlayedinCourt1-2 1-26.95** |
| | 219:23      has a 1-star rate greater than the mean, does it | | |
| | 219:24      tell the rider that? | | |
| 220:01 - 220:01 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:02 | **WS625_v10p-As-PlayedinCourt1-2 1-26.96** |
| | 220:01      THE WITNESS:  Not that I know of. | | |
| 220:22 - 221:02 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:17 | **WS625_v10p-As-PlayedinCourt1-2 1-26.97** |
| | 220:22  Q.  The last item on the list is "A report of | | |
| | 220:23      sexual assault is 1.2 times more likely if rider or | | |
| | 220:24      driver had fewer than 20 lifetime trips," right? | | |
| | 220:25  A.  I'm able to see that in the doc, yes. | | |
| | 221:01  Q.  You said you see that in the document? | | |
| | 221:02  A.  Yes. | | |
| 221:05 - 221:07 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:12 | **WS625_v10p-As-PlayedinCourt1-2 1-26.98** |
| | 221:05  Q.  And then going to Exhibit 1240.  That's | | |
| | 221:06      the Sunny Jeon July 2018 S-RAD Model Overview, | | |
| | 221:07      page 10.  Do you see this Table 2 titled "Predictors | | |
| 221:08 - 221:10 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:13 | **WS625_v10p-As-PlayedinCourt1-2 1-26.99** |
| | 221:08      of Sexual Assaults"? | | |
| | 221:09  A.  Yep, I see the table broken out by trip | | |
| | 221:10      level, driver level, and rider level. | | |
| 221:13 - 221:24 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:28 | **WS625_v10p-As-PlayedinCourt1-2 1-26.100** |
| | 221:13      Third  (edited) | | |
| | 221:14      row from the bottom is "Telematics."  Do you see | | |
| | 221:15      that? | | |
| | 221:16  A.  I do see that. | | |
| | 221:17  Q.  And it says, "e.g., speed, hard brakes, | | |
| | 221:18      accelerations, phone handling, jerking."  Do you see | | |
| | 221:19      where I'm reading from? | | |
| | 221:20  A.  I'm able to see that. | | |
| | 221:21  Q.  What are telematics? | | |
| | 221:22  A.  That typically means the sensors on | | |
| | 221:23      someone's phone, like accelerometers and other | | |
| | 221:24      related sensors. | | |

**WS625_v10p-As-PlayedinCourt1-21-26 - Wong, Sunny 062525- v10p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 222:05 - 222:07 | **Wong, Sunny 2025-06-25 - PIP MP4** | | 00:00:11 | **WS625_v10p-As-PlayedinCourt1-21-26.101** |
| | 222:05 Q. | So Uber found that some telematics data | | |
| | 222:06 | was a potential predictor of risk for sexual | | |
| | 222:07 | assault, right? | | |
| 222:14 - 222:19 | **Wong, Sunny 2025-06-25 - PIP MP4** | | 00:00:14 | **WS625_v10p-As-PlayedinCourt1-21-26.102** |
| | 222:14 | THE WITNESS: I had a chance to go through | | |
| | 222:15 | it. I'm not seeing any analysis related to | | |
| | 222:16 | telematics and any correlation with driver, at least | | |
| | 222:17 | not in this document, and so that would be news to | | |
| | 222:18 | me. So -- but it's possible that he connected this | | |
| | 222:19 | somewhere else, yeah. | | |
| 222:21 - 223:02 | **Wong, Sunny 2025-06-25 - PIP MP4** | | 00:00:15 | **WS625_v10p-As-PlayedinCourt1-21-26.103** |
| | 222:21 Q. | Have you looked at -- has your team looked | | |
| | 222:22 | at the correlation or potential correlation between | | |
| | 222:23 | telematics and risk for sexual assault? | | |
| | 222:24 A. | We have not. | | |
| | 222:25 Q. | Is that something that's in the S-RAD | | |
| | 223:01 | models, either Version 1 or Version 2? | | |
| | 223:02 A. | Not that I'm aware of. | | |
| 223:03 - 223:10 | **Wong, Sunny 2025-06-25 - PIP MP4** | | 00:00:22 | **WS625_v10p-As-PlayedinCourt1-21-26.104** |
| | 223:03 Q. | Has Uber -- has its data team looked at | | |
| | 223:04 | other types of telematics, like drivers going off | | |
| | 223:05 | route, pulling over on the side of the road during a | | |
| | 223:06 | route, staying at the same location with the rider | | |
| | 223:07 | for a prolonged period after late-night rides, to | | |
| | 223:08 | see whether those types of telematics are associated | | |
| | 223:09 | with an increased risk of sexual assault? | | |
| | 223:10 A. | I'm not aware of that (edited) | | |
| 224:16 - 224:20 | **Wong, Sunny 2025-06-25 - PIP MP4** | | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.105** |
| | 224:16 Q. | if Uber wanted (edited) | | |
| | 224:17 | to, it could study whether RideCheck triggers are | | |
| | 224:18 | associated with an increased risk of sexual assault, | | |
| | 224:19 | right? | | |
| | 224:20 A. | Potentially. (edited) | | |
| 241:25 - 242:05 | **Wong, Sunny 2025-06-25 - PIP MP4** | | 00:00:19 | **WS625_v10p-As-** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 241:25 - 242:05 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:19 | **PlayedinCourt1-2** |
| | 241:25  Q.  If Uber wanted to, it could use the (edited) | | **1-26.106** |
| | 242:01      knowledge it has of risk factors to just say "No, | | |
| | 242:02      and we're not going to make certain pairings," | | |
| | 242:03      right? | | |
| | 242:04  A.  Again, it's possible there's many | | |
| | 242:05      different plans for a given trip. (edited) | | |
| 242:21 - 242:25 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:13 | **WS625_v10p-As-** |
| | 242:21  Q.  but no matter what, Uber will (edited) | | **PlayedinCourt1-2** |
| | | | **1-26.107** |
| | 242:22      always make sure that for any rider who requests a | | |
| | 242:23      trip, that if there are drivers anywhere nearby, it | | |
| | 242:24      is pairing somebody with that rider, right? | | |
| | 242:25  A.  Correct. | | |
| 249:02 - 249:04 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:11 | **WS625_v10p-As-** |
| | 249:02  Q.  If Uber wanted to block the top 1% of (edited) | | **PlayedinCourt1-2** |
| | | | **1-26.108** |
| | 249:03      trips as scored by S-RAD, it could choose to block | | |
| | 249:04      them, right? | | |
| 249:06 - 249:07 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:03 | **WS625_v10p-As-** |
| | 249:06      THE WITNESS:  In a theoretical world, they | | **PlayedinCourt1-2** |
| | | | **1-26.109** |
| | 249:07      could (edited) | | |
| 255:07 - 255:07 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:03 | **WS625_v10p-As-** |
| | 255:07  Q.  Can you pull up 1243, please. (edited) | | **PlayedinCourt1-2** |
| | | | **1-26.110** |
| 255:08 - 255:08 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:02 | **WS625_v10p-As-** |
| | 255:08      Fourth bullet point.  Just to remind you, this is | | **PlayedinCourt1-2** |
| | | | **1-26.111** |
| 255:09 - 255:18 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:42 | **WS625_v10p-As-** |
| | 255:09      the Mike Akamine S-RAD frequently asked questions | | **PlayedinCourt1-2** |
| | | | **1-26.112** |
| | 255:10      for the Monthly Tech Review document. | | |
| | 255:11  A.  Yep. | | |
| | 255:12  Q.  And at the fourth bullet point, he says -- | | |
| | 255:13      well, actually, second bullet point says, "What else | | |
| | 255:14      can we do on risky trips?"  Fourth bullet point | | |
| | 255:15      says, "Should we consider blocking individuals at | | |
| | 255:16      some point?  Perhaps rule out access to | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 255:17    nighttime/bar trips?"  Do you see that? | | |
| | 255:18  A.  I do see that. | | |
| 255:19 - 255:21 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:11 | **WS625_v10p-As-PlayedinCourt1-21-26.113** |
| | 255:19  Q.  Did anybody ever bring that question to | | |
| | 255:20    the attention of your data team to see if you could | | |
| | 255:21    look into blocking individuals at some point? | | |
| 255:25 - 256:11 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:31 | **WS625_v10p-As-PlayedinCourt1-21-26.114** |
| | 255:25    THE WITNESS:  To the first highlighted | | |
| | 256:01    bullet point, "What else can we do on risky trips," | | |
| | 256:02    I mean, that's just a continuous process, right?  We | | |
| | 256:03    talked about continuing to invest in S-RAD, both on | | |
| | 256:04    the model side and on the intervention side, right. | | |
| | 256:05    So that's just something that we just do. | | |
| | 256:06    On the second highlighted part, again, | | |
| | 256:07    this is Mike Akamine just posing a question without | | |
| | 256:08    a lot of data.  And that's why he relies on us to | | |
| | 256:09    tell him about precision, for example, right.  So | | |
| | 256:10    this is, you know, his question that he's put on | | |
| | 256:11    here. | | |
| 259:13 - 259:15 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:16 | **WS625_v10p-As-PlayedinCourt1-21-26.115** |
| | 259:13  Q.  And then precision.  Your counsel had said | | |
| | 259:14    Exhibit 1243 related to S-RAD having low precision. | | |
| | 259:15    I found some language in there about low precision, | | |
| 259:16 - 260:04 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:50 | **WS625_v10p-As-PlayedinCourt1-21-26.116** |
| | 259:16    but not any data to back it up.  And my question for | | |
| | 259:17    you is, can you, as the person Uber's designated to | | |
| | 259:18    speak on its behalf about risk-sensitive | | |
| | 259:19    dispatching, risk factors known to Uber, can you | | |
| | 259:20    point to any data that supports that S-RAD has low | | |
| | 259:21    precision? | | |
| | 259:22  A.  The only data I have is from Exhibit 1243. | | |
| | 259:23  Q.  At what page? | | |
| | 259:24  A.  Page 5. | | |
| | 259:25  Q.  Okay.  And what data are you referring to? | | |
| | 260:01  A.  I am referring to on the right-hand side, | | |
| | 260:02    lower right-hand side, it says "1 in 12,642 times | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 260:03   the model correctly predicted or identified an | | |
| | 260:04   incident." (edited) | | |
| 261:06 - 261:09 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:18 | **WS625_v10p-As-PlayedinCourt1-21-26.117** |
| | 261:06  Q.  And for a woman who's one of (edited) | | |
| | 261:07   the 1 in 12,000 that is sexually assaulted or the | | |
| | 261:08   victim of serious sexual misconduct, that probably | | |
| | 261:09   feels like too high a rate, right? | | |
| 261:11 - 261:12 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:03 | **WS625_v10p-As-PlayedinCourt1-21-26.118** |
| | 261:11   THE WITNESS:  I can't comment on whether | | |
| | 261:12   or not that's high or low. | | |
| 262:02 - 262:02 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:03 | **WS625_v10p-As-PlayedinCourt1-21-26.119** |
| | 262:02  Q.  And is that an acceptable rate to Uber? | | |
| 262:04 - 262:05 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:04 | **WS625_v10p-As-PlayedinCourt1-21-26.120** |
| | 262:04   THE WITNESS:  I can't comment on whether | | |
| | 262:05   or not that's acceptable or not. | | |
| 262:07 - 262:11 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:08 | **WS625_v10p-As-PlayedinCourt1-21-26.121** |
| | 262:07  Q.  You said you can't comment on whether it's | | |
| | 262:08   acceptable or not? | | |
| | 262:09  A.  We haven't discussed whether or not | | |
| | 262:10   that's -- I'm just -- I'm just reading off data that | | |
| | 262:11   is on this slide. | | |
| 262:12 - 262:16 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:24 | **WS625_v10p-As-PlayedinCourt1-21-26.122** |
| | 262:12  Q.  Right, but as the person who is speaking | | |
| | 262:13   on behalf of Uber about its interventions related to | | |
| | 262:14   risk factors for sexual assault in the pairing | | |
| | 262:15   decisions, is this a -- is that a rate, a ratio | | |
| | 262:16   that's acceptable to Uber? | | |
| 262:18 - 263:01 | **Wong, Sunny 2025-06-25 - PIP MP4** | 00:00:21 | **WS625_v10p-As-PlayedinCourt1-21-26.123** |
| | 262:18   THE WITNESS:  I don't think it's | | |
| | 262:19   established that this is acceptable or not.  These | | |
| | 262:20   are -- and what we see, it's a very -- it's a very | | |
| | 262:21   low precision control that we have in S-RAD, and | | |

**WS625_v10p-As-PlayedinCourt1-21-26 - Wong, Sunny 062525- v10p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 262:22    again, because of the rarity of such events, but | | |
| | 262:23    again, that doesn't stop us from continuing to try | | |
| | 262:24    to improve S-RAD, whether it's model improvements or | | |
| | 262:25    intervention improvements, right.  The work doesn't | | |
| | 263:01    stop. | | |

| | | |
|---|---|---|
| PLF Affirmative | 00:22:42 | |
| DEF Counter | 00:03:09 | |
| **TOTAL RUN TIME** | **00:25:52** | |

# Wong, Sunny 072325 - v7p - As-Played in Court 01-21-26

Designation List Report

 **Wong, Sunny**                                              **2025-07-23**
**Wong, Sunny**                                              **2025-07-23**
**Wong, Sunny**                                              **2025-10-14**
**Wong, Sunny**                                              **2025-10-14**

| | |
|---|---|
| PLF Affirmative | 00:25:37 |
| DEF Counter | 00:03:25 |
| **TOTAL RUN TIME** | **00:29:02** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 67:25 - 68:03 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:00 | **WS723_v7p-As-Pl** |
| | 67:25    (Exhibit 1823, US Production Model | | **ayedinCourt1-21-** |
| | | | **26.1** |
| | 68:01    S. Wong - Highly Confidential | | |
| | 68:02    Feature Importance-Top 20 Features was | | |
| | 68:03    marked for identification.) | | |
| 110:24 - 111:04 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:15 | **WS723_v7p-As-Pl** |
| | 110:24    So when it comes to pairing a | | **ayedinCourt1-21-** |
| | | | **26.2** |
| | 110:25    driver with a particular trip request, the | | |
| | 111:01    S. Wong - Highly Confidential | | |
| | 111:02    only way that Uber accounts for the risk of | | |
| | 111:03    sexual assault or sexual misconduct is | | |
| | 111:04    through the S-RAD program, right? | | |
| 111:07 - 111:18 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:34 | **WS723_v7p-As-Pl** |
| | 111:07  A.  For pairing specifically or based | | **ayedinCourt1-21-** |
| | | | **26.3** |
| | 111:08    for -- step back. | | |
| | 111:09    For a given trip request, as far as | | |
| | 111:10    pairings, S-RAD is, as far as I know, the | | |
| | 111:11    main tool to use to reduce the risk of | | |
| | 111:12    serious sexual assault/sexual misconduct | | |
| | 111:13    through the pairing process. | | |
| | 111:14  Q.  Isn't it the only tool that Uber | | |
| | 111:15    uses to reduce the risk of sexual assault or | | |
| | 111:16    sexual misconduct through the pairing | | |
| | 111:17    process? | | |
| | 111:18  A.  Specifically pairing process, yes. | | |
| 118:15 - 118:18 | **Wong, Sunny 2025-07-23** | 00:00:11 | **WS723_v7p-As-Pl** |
| | 118:15    MS. PETERS:  Okay.  Let's pull up | | **ayedinCourt1-21-** |
| | | | **26.4** |
| | 118:16    Exhibit 546, that's the one we just | | |
| | 118:17    looked at, page 8.  The Bates page | | |
| | 118:18    ends in Bates 467. | | |
| 192:13 - 192:14 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:05 | **WS723_v7p-As-Pl** |
| | 192:13  Q.  Yeah, let's go to that together I | | **ayedinCourt1-21-** |
| | | | **26.5** |
| | 192:14    think this will be Exhibit 1823, page 1. | | |
| 235:20 - 235:21 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:00 | **WS723_v7p-As-Pl** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 235:20 (Exhibit 1826, PowerPoint, was | | ayedinCourt1-21-26.6 |
| | 235:21 marked for identification.) | | |
| 237:06 - 237:08 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:08 | **WS723_v7p-As-Pl** |
| | 237:06 Q. And the orange line is for the | | ayedinCourt1-21-26.7 |
| | 237:07 United States, right? | | |
| | 237:08 A. It looks to be the case, yes. | | |
| 237:14 - 238:11 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:01:06 | **WS723_v7p-As-Pl** |
| | 237:14 The X axis the horizontal axis along the | | ayedinCourt1-21-26.8 |
| | 237:15 bottom, that's the trigger rate, right? | | |
| | 237:16 A. Correct. | | |
| | 237:17 Q. That is -- we talked about this | | |
| | 237:18 before, but that's the percentage of trips | | |
| | 237:19 that Uber flags using S-RAD, right? | | |
| | 237:20 A. That's correct. | | |
| | 237:21 Q. And so at like the 2 percent line, | | |
| | 237:22 that would be if Uber flags the 2 percent of | | |
| | 237:23 trips that have the highest risk score for | | |
| | 237:24 serious sexual assault/sexual misconduct, | | |
| | 237:25 right? | | |
| | 238:01 S. Wong - Highly Confidential | | |
| | 238:02 A. Correct. | | |
| | 238:03 Q. And that the far end of this on the | | |
| | 238:04 far right-hand side on this page, and there's | | |
| | 238:05 some other versions of this actually, but on | | |
| | 238:06 this page it doesn't say 10 percent, but that | | |
| | 238:07 only would represent 10 percent, right? | | |
| | 238:08 A. If -- yeah, the scale goes out | | |
| | 238:09 further potentially that looks like | | |
| | 238:10 10 percent since each bucket's like | | |
| | 238:11 2 percent. | | |
| 239:10 - 240:04 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:58 | **WS723_v7p-As-Pl** |
| | 239:10 My question was: At the 10 percent | | ayedinCourt1-21-26.9 |
| | 239:11 trigger rate, the serious sexual | | |
| | 239:12 assault/sexual misconduct recall percent is | | |
| | 239:13 over 50 percent, right? | | |
| | 239:14 A. At 10 percent for the US model, | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 239:15 | it's either at or near -- around or a little | | |
| | 239:16 | bit higher than 50 percent, I can't say for | | |
| | 239:17 | sure. | | |
| | 239:18 Q. | Well, if we look at the 40 percent | | |
| | 239:19 | bar and we look at the 60 percent bar and we | | |
| | 239:20 | look at what's halfway between them, that | | |
| | 239:21 | orange line, the tip of it at the far | | |
| | 239:22 | right-hand side is more than halfway up, | | |
| | 239:23 | right? | | |
| | 239:24 A. | Based on the way you drew the line, | | |
| | 239:25 | it's above the line there, yep. | | |
| | 240:01 | S. Wong - Highly Confidential | | |
| | 240:02 Q. | And that line is -- looks like it's | | |
| | 240:03 | in the middle of 40 percent and 60 percent, | | |
| | 240:04 | right? | | |
| 240:07 - 240:16 | **Wong, Sunny 2025-07-23 - PIP MP4** | | 00:00:23 | **WS723_v7p-As-Pl ayedinCourt1-21-26.10** |
| | 240:07 A. | Yeah. | | |
| | 240:08 Q. | And 50 percent is the number that's | | |
| | 240:09 | in the middle of 40 percent and 60 percent, | | |
| | 240:10 | right? | | |
| | 240:11 A. | Right. | | |
| | 240:12 Q. | So it looks like at 10 percent trip | | |
| | 240:13 | trigger rate, the serious sexual | | |
| | 240:14 | assault/sexual misconduct recall percent is | | |
| | 240:15 | above 50 percent, right? | | |
| | 240:16 A. | The recall rate, yes. | | |
| 241:07 - 241:11 | **Wong, Sunny 2025-07-23 - PIP MP4** | | 00:00:21 | **WS723_v7p-As-Pl ayedinCourt1-21-26.11** |
| | 241:07 Q. | But what this tells us is that the | | |
| | 241:08 | 10 percent of trips that have the highest | | |
| | 241:09 | S-RAD scores, more than 50 percent of all | | |
| | 241:10 | serious sexual assault and sexual misconduct | | |
| | 241:11 | incidents occur? | | |
| 241:14 - 241:20 | **Wong, Sunny 2025-07-23 - PIP MP4** | | 00:00:17 | **WS723_v7p-As-Pl ayedinCourt1-21-26.12** |
| | 241:14 A. | Again, this is just a trigger rate | | |
| | 241:15 | recall analysis, sorry, that someone | | |
| | 241:16 | conducted. So yes, it -- on this chart, | | |
| | 241:17 | it -- 10 percent re- -- 10 percent trigger | | |

**WS723_v7p-As-PlayedinCourt1-21-26 - Wong, Sunny 072325 - v7p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 241:18  refers to, you know, maybe a little over | | |
| | 241:19  50 percent recall, but again, that's just one | | |
| | 241:20  part of it in order to make safety impact. | | |
| 241:21 - 242:14 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:53 | **WS723_v7p-As-PlayedinCourt1-21-26.13** |
| | 241:21  Q.  Right.  But translating that into | | |
| | 241:22  non-technical words that like a jury could | | |
| | 241:23  understand, this means that in the 10 percent | | |
| | 241:24  of trips that have the highest S-RAD score, | | |
| | 241:25  those -- that 10 percent of trips includes | | |
| | 242:01  S. Wong - Highly Confidential | | |
| | 242:02  the trips that would result in over | | |
| | 242:03  50 percent of the serious sexual | | |
| | 242:04  assault/sexual misconduct incidents, right? | | |
| | 242:05  A.  The top 10 percent of the trips | | |
| | 242:06  based on the trigger rate represent the -- it | | |
| | 242:07  was able to identify 50 percent of the | | |
| | 242:08  incidents in this particular analysis from | | |
| | 242:09  2022 to 2023. | | |
| | 242:10  Q.  And when you say "of the | | |
| | 242:11  incidents," you're talking about the | | |
| | 242:12  incidents of serious sexual assaults/sexual | | |
| | 242:13  misconduct, right? | | |
| | 242:14  A.  That's correct. | | |
| 250:25 - 251:07 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:16 | **WS723_v7p-As-PlayedinCourt1-21-26.15** |
| | 250:25  -- if (edited) | | |
| | 251:01  S. Wong - Highly Confidential | | |
| | 251:02  Uber had hypothetically blocked all the | | |
| | 251:03  10 percent riskiest trips, I know it's not | | |
| | 251:04  what it does, but if it did, then for this | | |
| | 251:05  dataset that would mean it was preventing | | |
| | 251:06  over 50 percent of the serious sexual | | |
| | 251:07  assault/sexual misconduct incidents, right? | | |
| 251:10 - 252:03 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:48 | **WS723_v7p-As-PlayedinCourt1-21-26.16** |
| | 251:10  A.  Again, it's more complex than that. | | |
| | 251:11  I can't speculate if it would, in fact, | | |
| | 251:12  prevent 50 percent of those incidents in this | | |
| | 251:13  particular sample, I just can't speculate on | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 251:14    it.  Again, S-RAD does not block trips, we | | |
| | 251:15    established that already.  So this would be | | |
| | 251:16    something totally different you want me to | | |
| | 251:17    opine on and I just don't have enough | | |
| | 251:18    information about that. | | |
| | 251:19  Q.  Okay.  Well, if Uber blocks a trip, | | |
| | 251:20    then the trip doesn't -- that particular | | |
| | 251:21    pairing doesn't happen, right? | | |
| | 251:22  A.  Yeah, it doesn't happen.  But | | |
| | 251:23    again, that's not what S-RAD does, it scores | | |
| | 251:24    individual supply plans, we talked about | | |
| | 251:25    that, does not block trips directly.  And so | | |
| | 252:01    S. Wong - Highly Confidential | | |
| | 252:02    again, what we're discussing is something | | |
| | 252:03    totally different from S-RAD. | | |
| 252:04 - 252:19 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:35 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.17** |
| | 252:04  Q.  Right.  But if Uber used its | | |
| | 252:05    identification part of S-RAD, the score, and | | |
| | 252:06    did block the trip pairings that were the | | |
| | 252:07    highest risk, then those trip pairings | | |
| | 252:08    obviously wouldn't happen, right, they | | |
| | 252:09    wouldn't take place if they were blocked? | | |
| | 252:10  A.  I mean, S-RAD has an intervention | | |
| | 252:11    that downranks plans already and that's what | | |
| | 252:12    we have with soft filtering.  With hard | | |
| | 252:13    filtering, plans that are above the threshold | | |
| | 252:14    we are, again, as you know we discussed last | | |
| | 252:15    time, we're hard filtering those, we're | | |
| | 252:16    actually taking those plans out of | | |
| | 252:17    consideration, right.  So some versions of | | |
| | 252:18    that is kind of being done through S-RAD | | |
| | 252:19    already. | | |
| 252:22 - 253:07 | **Wong, Sunny 2025-07-23 - PIP MP4** | 00:00:19 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.18** |
| | 252:22  Q.  My question was simply, by | | |
| | 252:23    definition, if Uber blocked a particular | | |
| | 252:24    pairing, then that pairing wouldn't happen, | | |
| | 252:25    right? | | |
| | 253:01    S. Wong - Highly Confidential | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 253:02  A.  Yes. | | |
| | 253:03  Q.  And if that was a pairing where the | | |
| | 253:04       driver went on to sexually assault that | | |
| | 253:05       rider, then than that assault wouldn't | | |
| | 253:06       happen, by definition, right? | | |
| | 253:07  A.  Hypothetically, yes. (edited) | | |
| 271:17 - 271:23 | **Wong, Sunny 2025-07-23** | 00:00:18 | **WS723_v7p-As-Pl ayedinCourt1-21-26.19** |
| | 271:17       There's no threshold score that | | |
| | 271:18       Uber sets as a constant across all places and | | |
| | 271:19       times, true? | | |
| | 271:20  A.  True. | | |
| | 271:21  Q.  And that's been true for 2022, 2023 | | |
| | 271:22       and 2024, right? | | |
| | 271:23  A.  Yes. | | |
| 357:05 - 357:10 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:20 | **WS723_v7p-As-Pl ayedinCourt1-21-26.20** |
| | 357:05  Q.  I want to talk first about the case | | |
| | 357:06       of Jaylynn Dean versus Uber. | | |
| | 357:07       Do you understand that this case is | | |
| | 357:08       about an allegation that during an Uber ride | | |
| | 357:09       on November 15, 2023, Uber driver | | |
| | 357:10       Hassan Turay raped Uber rider Jaylynn Dean? | | |
| 357:13 - 357:18 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:15 | **WS723_v7p-As-Pl ayedinCourt1-21-26.21** |
| | 357:13  A.  I'm aware that's one of the cases, | | |
| | 357:14       yes. | | |
| | 357:15  Q.  And you understand that you're | | |
| | 357:16       speaking for Uber today about, among other | | |
| | 357:17       things, how Uber selected Mr. Turay to drive | | |
| | 357:18       Ms. Dean on that day, right? | | |
| 357:21 - 357:21 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:02 | **WS723_v7p-As-Pl ayedinCourt1-21-26.22** |
| | 357:21  A.  Yes. | | |
| 359:11 - 359:15 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:00 | **WS723_v7p-As-Pl ayedinCourt1-21-26.23** |
| | 359:11       (Exhibit 2067, Cover sheet, Bates | | |
| | 359:12       UBER-MDL3084-BW-00048903, was marked | | |
| | 359:13       for identification.) | | |
| | 359:14       (Exhibit 2067A, Spreadsheet, was | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 359:15  marked for identification.) | | |
| 359:23 - 360:04 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:17 | **WS723_v7p-As-PlayedinCourt1-21-26.24** |
| | 359:23  Q.  Do you have in front of you now | | |
| | 359:24  Mr. Wong the S-RAD score for that trip where | | |
| | 359:25  Ms. Dean was paired with Mr. Turay? | | |
| | 360:01  S. Wong - Highly Confidential | | |
| | 360:02  A.  Yes, I do. | | |
| | 360:03  Q.  Is that score .81? | | |
| | 360:04  A.  Correct. | | |
| 360:10 - 360:17 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:23 | **WS723_v7p-As-PlayedinCourt1-21-26.25** |
| | 360:10  Q.  So before Uber paired Ms. Dean with | | |
| | 360:11  Mr. Turay on that date, its S-RAD program | | |
| | 360:12  calculated a risk score of .81 for that | | |
| | 360:13  pairing, right? | | |
| | 360:14  A.  That's correct. | | |
| | 360:15  Q.  And that is specifically a score | | |
| | 360:16  for the risk of sexual assault or sexual | | |
| | 360:17  misconduct, right? | | |
| 360:20 - 360:21 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:04 | **WS723_v7p-As-PlayedinCourt1-21-26.26** |
| | 360:20  A.  That's the score that is generated | | |
| | 360:21  from the S-RAD model. | | |
| 361:12 - 361:15 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:09 | **WS723_v7p-As-PlayedinCourt1-21-26.27** |
| | 361:12  Q.  It's an assessment or a score of | | |
| | 361:13  the risk of sexual assault or sexual | | |
| | 361:14  misconduct, right? | | |
| | 361:15  A.  Correct. | | |
| 365:21 - 366:04 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:22 | **WS723_v7p-As-PlayedinCourt1-21-26.28** |
| | 365:21  Q.  The S-RAD score is a score that's | | |
| | 365:22  calculated by Uber's -- by a machine-learning | | |
| | 365:23  program that Uber uses, right? | | |
| | 365:24  A.  Correct. | | |
| | 365:25  Q.  That's a program that Uber's data | | |
| | 366:01  S. Wong - Highly Confidential | | |
| | 366:02  science team has been testing and validating | | |
| | 366:03  for years, right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 366:04   A.   Correct. | | |
| 368:18 - 368:25 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:22 | **WS723_v7p-As-PlayedinCourt1-21-26.29** |
| | 368:18   Q.   A score of zero reflects a lower | | |
| | 368:19   risk for sexual assault or sexual misconduct | | |
| | 368:20   for a given pairing and a score of 1 reflects | | |
| | 368:21   a higher risk for a score of -- for the risk | | |
| | 368:22   of sexual assault or sexual misconduct for a | | |
| | 368:23   pairing, right? | | |
| | 368:24   A.   Higher score, yes.  That's correct, | | |
| | 368:25   yeah. | | |
| 380:16 - 380:21 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:17 | **WS723_v7p-As-PlayedinCourt1-21-26.30** |
| | 380:16   The score for Jaylynn's trip in | | |
| | 380:17   November 2015 was higher than the risk score | | |
| | 380:18   on average for Phoenix at nighttime that | | |
| | 380:19   month, right? | | |
| | 380:20   A.   Correct, it was higher than the | | |
| | 380:21   average, correct. | | |
| 388:21 - 389:07 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:31 | **WS723_v7p-As-PlayedinCourt1-21-26.32** |
| | 388:21   is it true that the 10 percent highest (edited) | | |
| | 388:22   scoring trips in this dataset with respect to | | |
| | 388:23   S-RAD scores included over 50 percent of | | |
| | 388:24   serious sexual misconduct and sexual assault | | |
| | 388:25   incidents? | | |
| | 389:01   S. Wong - Highly Confidential | | |
| | 389:02   A.   From this theoretical analysis at | | |
| | 389:03   10 percent trigger rate for this sample | | |
| | 389:04   dataset, it would've flagged 50 -- roughly | | |
| | 389:05   50 percent of the sample of reported | | |
| | 389:06   sexual -- serious sexual assault/sexual | | |
| | 389:07   misconducts. | | |
| 391:04 - 391:10 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:21 | **WS723_v7p-As-PlayedinCourt1-21-26.33** |
| | 391:04   Q.   If Uber had flagged the 10 percent | | |
| | 391:05   of trips that had the highest S-RAD scores in | | |
| | 391:06   this dataset, it found that that would've | | |
| | 391:07   captured around 50 percent of trips where | | |
| | 391:08   serious sexual misconduct and sexual assault | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 391:09    were reported, right? | | |
| | 391:10  A.  Correct, for this dataset. | | |
| 392:18 - 392:21 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:10 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.36** |
| | 392:18  Q.  when Uber paired (edited) | | |
| | 392:19    Jaylynn with Mr. Turay, it had already | | |
| | 392:20    completed this analysis, true? | | |
| | 392:21  A.  Yes, that part is true. (edited) | | |
| 396:12 - 396:17 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:20 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.37** |
| | 396:12  Q.  Mr. Wong, can you tell the jury one | | |
| | 396:13    way or the other whether the pairing of | | |
| | 396:14    Jaylynn with Mr. Turay in terms of its S-RAD | | |
| | 396:15    risk score fell into the top 1 percent for | | |
| | 396:16    risk of sexual assault/sexual misconduct | | |
| | 396:17    nationwide? | | |
| 396:20 - 396:20 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:02 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.38** |
| | 396:20  A.  I do not know that (edited) | | |
| 398:06 - 398:12 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:17 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.39** |
| | 398:06  Q.  Okay.  If Uber had set a 10 percent | | |
| | 398:07    trigger rate in the aggregate instead of a | | |
| | 398:08    1.25 percent target trigger rate in the | | |
| | 398:09    aggregate and blocked all the pairings that | | |
| | 398:10    were in that top 10 percent, would the | | |
| | 398:11    pairing of Jaylynn with Mr. Turay have been | | |
| | 398:12    blocked? | | |
| 398:15 - 398:18 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:09 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.40** |
| | 398:15  A.  I have no way to know that.  Again, | | |
| | 398:16    all I know is that that particular trip did | | |
| | 398:17    not get flagged as part of the threshold we | | |
| | 398:18    set at that time period. | | |
| 401:02 - 401:19 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:49 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.41** |
| | 401:02    We know that Uber can set the | | |
| | 401:03    threshold lower if it wants to because Uber | | |
| | 401:04    did set the threshold lower in the | | |

**WS723_v7p-As-PlayedinCourt1-21-26 - Wong, Sunny 072325 - v7p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 401:05  San Francisco Bay Area during the daytime in | | |
| | 401:06  August of 2023, it set it at .77, right? | | |
| | 401:07  A.  Correct.  But as I mentioned, each | | |
| | 401:08  threshold is configured for that particular | | |
| | 401:09  city, right.  So that's real, real important | | |
| | 401:10  each city is gonna look a little different, | | |
| | 401:11  each has external factors and risks, right. | | |
| | 401:12  And so that's why it's important to calculate | | |
| | 401:13  for a particular city and time of day as | | |
| | 401:14  well. | | |
| | 401:15  Q.  And one thing that caused Uber to | | |
| | 401:16  set its risk tolerance differently for | | |
| | 401:17  Phoenix is that Phoenix is the most dangerous | | |
| | 401:18  city in the United States for the risk of | | |
| | 401:19  sexual assault on Uber Rides, right? | | |
| 401:25 - 402:03 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:07 | **WS723_v7p-As-PlayedinCourt1-21-26.42** |
| | 401:25  A.  I don't have data in front of me | | |
| | 402:01  S. Wong - Highly Confidential | | |
| | 402:02  to, you know, confirm or deny if that's a | | |
| | 402:03  true statement, so... | | |
| 402:16 - 402:17 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:06 | **WS723_v7p-As-PlayedinCourt1-21-26.43** |
| | 402:16  MS. PETERS:  Let's go to Tab 78, | | |
| | 402:17  Exhibit 2202 (edited) | | |
| 403:17 - 404:03 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:28 | **WS723_v7p-As-PlayedinCourt1-21-26.44** |
| | 403:17  Item 2, Cities.  This Uber (edited) | | |
| | 403:18  document says: | | |
| | 403:19  We looked at L12 week's IPC data to | | |
| | 403:20  identify cities with highest incidences of | | |
| | 403:21  sexual assaults. | | |
| | 403:22  And then sub-point A says: | | |
| | 403:23  Phoenix, Houston, Atlanta, Dallas, | | |
| | 403:24  and Denver has the highest rate of sexual | | |
| | 403:25  assault incidents. | | |
| | 404:01  S. Wong - Highly Confidential | | |
| | 404:02  Do you see that? | | |
| | 404:03  A.  I see that. | | |
| 404:04 - 404:11 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:22 | **WS723_v7p-As-Pl** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 404:04  Q.  And if we go to the next portion of | | ayedinCourt1-21-26.45 |
| | 404:05    that same page, those cities, the ones with | | |
| | 404:06    the highest incidents of sexual assault, are | | |
| | 404:07    listed and Phoenix is at the very top with a | | |
| | 404:08    sexual assault incident per one million trips | | |
| | 404:09    of 19.83. | | |
| | 404:10    Do you see that? | | |
| | 404:11  A.  I'm able to see that. | | |
| 405:13 - 405:17 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:13 | **WS723_v7p-As-Pl ayedinCourt1-21-26.46** |
| | 405:13  Q.  Did anybody at Uber look at (edited) | | |
| | 405:14    what was the probability that a sexual | | |
| | 405:15    assault would occur if Uber made a pairing | | |
| | 405:16    with a sexual assault risk score of .81 in | | |
| | 405:17    Phoenix at nighttime? | | |
| 405:25 - 406:02 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:03 | **WS723_v7p-As-Pl ayedinCourt1-21-26.47** |
| | 405:25  A.  I'm not aware of anyone calculating | | |
| | 406:01    S. Wong - Highly Confidential | | |
| | 406:02    that. | | |
| 412:23 - 413:08 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:27 | **WS723_v7p-As-Pl ayedinCourt1-21-26.48** |
| | 412:23  Q.  But with respect to the risk of | | |
| | 412:24    sexual assault and sexual misconduct, once it | | |
| | 412:25    determines that the pairing with Mr. Turay is | | |
| | 413:01    S. Wong - Highly Confidential | | |
| | 413:02    below the threshold, Uber didn't take any | | |
| | 413:03    action to try to downrank or avoid that | | |
| | 413:04    pairing, right? | | |
| | 413:05  A.  Not specifically S-RAD. | | |
| | 413:06  Q.  Is that correct? | | |
| | 413:07  A.  Not specifically S-RAD, that's | | |
| | 413:08    correct. | | |
| 413:09 - 413:14 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:16 | **WS723_v7p-As-Pl ayedinCourt1-21-26.49** |
| | 413:09  Q.  Was there any other program Uber | | |
| | 413:10    used other than S-RAD to try to downrank or | | |
| | 413:11    avoid pairing Jaylynn with Mr. Turay because | | |
| | 413:12    of the risk of sexual assault or sexual | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 413:13    misconduct? | | |
| | 413:14  A.  Not that I know of. | | |
| 415:04 - 415:07 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:08 | **WS723_v7p-As-PlayedinCourt1-21-26.50** |
| | 415:04  Q.  But first of all, you, on behalf of | | |
| | 415:05    Uber, don't know what the scores were of | | |
| | 415:06    other available trips that night, right? | | |
| | 415:07  A.  That's correct. | | |
| 415:24 - 416:03 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:13 | **WS723_v7p-As-PlayedinCourt1-21-26.51** |
| | 415:24    For that week for  (edited) | | |
| | 415:25    nighttime trips in Phoenix, the S-RAD score | | |
| | 416:01    S. Wong - Highly Confidential | | |
| | 416:02    for Jaylynn's pairing with Mr. Turay was | | |
| | 416:03    above average, true? | | |
| 416:06 - 416:07 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:02 | **WS723_v7p-As-PlayedinCourt1-21-26.52** |
| | 416:06  A.  Compared to the last seven days, | | |
| | 416:07    correct. | | |
| 426:13 - 426:17 | **Wong, Sunny 2025-10-14 - WIT MP4** | 00:00:12 | **WS723_v7p-As-PlayedinCourt1-21-26.53** |
| | 426:13  Q.  What did Uber do after it | | |
| | 426:14    determined that Jaylynn's trip was below the | | |
| | 426:15    threshold?  What is it it did further to try | | |
| | 426:16    to make sure it was picking the safest match | | |
| | 426:17    possible for her? | | |
| 426:20 - 426:23 | **Wong, Sunny 2025-10-14 - WIT MP4** | 00:00:08 | **WS723_v7p-As-PlayedinCourt1-21-26.54** |
| | 426:20  A.  Again, I don't know what other | | |
| | 426:21    plans were available at that time period, | | |
| | 426:22    right, to say whether or not that was -- if | | |
| | 426:23    there were other scores that were lower. | | |
| 426:24 - 427:10 | **Wong, Sunny 2025-10-14 - WIT MP4** | 00:00:22 | **WS723_v7p-As-PlayedinCourt1-21-26.55** |
| | 426:24  Q.  Right.  But you don't need to know | | |
| | 426:25    whether there are others available 'cause you | | |
| | 427:01    S. Wong - Highly Confidential | | |
| | 427:02    know the way S-RAD works as we've covered | | |
| | 427:03    before is if the trip is below the threshold, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 427:04  S-RAD's done with -- it doesn't -- it doesn't | | |
| | 427:05  try to find the safest match possible as | | |
| | 427:06  between trips that are below the threshold, | | |
| | 427:07  right? | | |
| | 427:08  A.  Correct.  And at that point then | | |
| | 427:09  the rest of the supply plans move forward, | | |
| | 427:10  right. | | |
| 427:22 - 428:05 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:19 | **WS723_v7p-As-Pl** |
| | 427:22  Q.  No, I mean Uber does select | | **ayedinCourt1-21-** |
| | | | **26.56** |
| | 427:23  individual drivers, but the rider, Jaylynn, | | |
| | 427:24  did not, right? | | |
| | 427:25  A.  That's correct. | | |
| | 428:01  S. Wong - Highly Confidential | | |
| | 428:02  Q.  And did Uber tell Jaylynn that the | | |
| | 428:03  risk of sexual assault for that trip was | | |
| | 428:04  above average even for the Phoenix nighttime | | |
| | 428:05  area? | | |
| 428:08 - 428:15 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:18 | **WS723_v7p-As-Pl** |
| | 428:08  A.  No, we did not, and -- but nor is | | **ayedinCourt1-21-** |
| | | | **26.57** |
| | 428:09  it practical to provide such scores to | | |
| | 428:10  riders. | | |
| | 428:11  Q.  Did it tell her that she was riding | | |
| | 428:12  in the most dangerous city for sexual assault | | |
| | 428:13  at the most dangerous time of the day on a | | |
| | 428:14  trip that was above average even for that | | |
| | 428:15  city and time of night? | | |
| 428:18 - 428:19 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:05 | **WS723_v7p-As-Pl** |
| | 428:18  A.  I'm not aware I was providing such | | **ayedinCourt1-21-** |
| | | | **26.58** |
| | 428:19  information to the rider. | | |
| 429:15 - 430:08 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:01:00 | **WS723_v7p-As-Pl** |
| | 429:15  Q.  All right.  So we're looking at | | **ayedinCourt1-21-** |
| | | | **26.59** |
| | 429:16  Exhibit 2067A.  And just to confirm, again, | | |
| | 429:17  this is a sheet that reflects the S-RAD score | | |
| | 429:18  for Jaylynn's pairing with Mr. Turay and the | | |
| | 429:19  features or inputs that went into that score, | | |
| | 429:20  right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 429:21  A.  That's correct. | | |
| | 429:22  Q.  One of the factors that went into | | |
| | 429:23       the risk score of .81 for this pairing was | | |
| | 429:24       the one-star ratings received by the driver, | | |
| | 429:25       Mr. Turay, right?  That's at Line 14. | | |
| | 430:01       S. Wong - Highly Confidential | | |
| | 430:02  A.  Driver one-star rate total, | | |
| | 430:03       correct. | | |
| | 430:04  Q.  And Mr. Turay's one-star rate, | | |
| | 430:05       meaning how many one-star ratings he received | | |
| | 430:06       as a fraction of all ratings he received, was | | |
| | 430:07       1.07 percent, right? | | |
| | 430:08  A.  Correct. | | |
| 431:24 - 432:05 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:18 | **WS723_v7p-As-PlayedinCourt1-21-26.60** |
| | 431:24       Mr. Turay's one-star rate of | | |
| | 431:25       1.07 percent was more than double the median | | |
| | 432:01       S. Wong - Highly Confidential | | |
| | 432:02       one-star rate for drivers in the Phoenix area | | |
| | 432:03       of .45 percent, right? | | |
| | 432:04  A.  It was higher than the median at | | |
| | 432:05       that time period.  (edited) | | |
| 432:15 - 432:23 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:24 | **WS723_v7p-As-PlayedinCourt1-21-26.61** |
| | 432:15       The median driver one-star rate for | | |
| | 432:16       the seven-day period leading up to this | | |
| | 432:17       incident in Phoenix was .45 percent, right? | | |
| | 432:18  A.  That's correct. | | |
| | 432:19  Q.  And that would mean that half of | | |
| | 432:20       all drivers had a one-star rate below that | | |
| | 432:21       level, 45 percent, and half had a rate above | | |
| | 432:22       that level, right? | | |
| | 432:23  A.  Yep, that's what the median means. | | |
| 432:24 - 433:04 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:18 | **WS723_v7p-As-PlayedinCourt1-21-26.62** |
| | 432:24  Q.  Another factor that went into | | |
| | 432:25       Mr. Turay's -- into the S-RAD score for the | | |
| | 433:01       S. Wong - Highly Confidential | | |
| | 433:02       matching of Jaylynn with Mr. Turay was the | | |
| | 433:03       driver's Bliss rate, right?  And that's line | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 433:04    20. | | |
| 433:05 - 433:08 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:13 | **WS723_v7p-As-PlayedinCourt1-21-26.63** |
| | 433:05  A.  Yeah, that's one of the features. | | |
| | 433:06  Q.  The Bliss rate for Mr. Turay was | | |
| | 433:07      .09 percent, right? | | |
| | 433:08  A.  Correct. | | |
| 434:08 - 434:10 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:08 | **WS723_v7p-As-PlayedinCourt1-21-26.64** |
| | 434:08  Q.  that rate is about (edited) | | |
| | 434:09      1 in 1000 trips that somebody is making a | | |
| | 434:10      report to Uber about him, right? | | |
| 434:13 - 434:13 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:01 | **WS723_v7p-As-PlayedinCourt1-21-26.65** |
| | 434:13  A.  Right. (edited) | | |
| 437:12 - 437:17 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:21 | **WS723_v7p-As-PlayedinCourt1-21-26.66** |
| | 437:12  Q.  Okay.  And so does -- in the way | | |
| | 437:13      that Uber uses this language, Driver Bliss | | |
| | 437:14      L1, 2, 3 rate, L1, 2, 3, 4 rate, this means | | |
| | 437:15      that for almost one in every thousand trips | | |
| | 437:16      Uber is receiving some report of some kind | | |
| | 437:17      about Mr. Turay, right? | | |
| 437:20 - 438:09 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:29 | **WS723_v7p-As-PlayedinCourt1-21-26.67** |
| | 437:20  A.  Right.  Some type of report. | | |
| | 437:21      Again, very broad categories are including | | |
| | 437:22      here. | | |
| | 437:23  Q.  And that would include dangerous | | |
| | 437:24      driving reports, right, that's one type of | | |
| | 437:25      Bliss report? | | |
| | 438:01      S. Wong - Highly Confidential | | |
| | 438:02  A.  Potentially, correct, might include | | |
| | 438:03      road safety related reports. | | |
| | 438:04  Q.  Might include within it ICP, or | | |
| | 438:05      interpersonal conflict reports, right? | | |
| | 438:06  A.  Potentially, yes. | | |
| | 438:07  Q.  It would include within it auto | | |
| | 438:08      collisions potentially? | | |
| | 438:09  A.  Potentially, yep. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 440:06 - 440:14 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:25 | **WS723_v7p-As-PlayedinCourt1-21-26.68** |
| | 440:06  Q.  Okay.  So let's go to Tab 8, | | |
| | 440:07       page 1.  Is this the feature importance for | | |
| | 440:08       the US regional model? | | |
| | 440:09  A.  Correct, yes.  That's what I'm | | |
| | 440:10       looking at. | | |
| | 440:11  Q.  And on this -- and you believe this | | |
| | 440:12       is the model that was in place for Jaylynn's | | |
| | 440:13       trip? | | |
| | 440:14  A.  That's correct. | | |
| 440:23 - 441:05 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:21 | **WS723_v7p-As-PlayedinCourt1-21-26.69** |
| | 440:23       Do you see that the driver Bliss (edited) | | |
| | 440:24       rate is Number 3 on the US regional model in | | |
| | 440:25       terms of features that were most weighty? | | |
| | 441:01       S. Wong - Highly Confidential | | |
| | 441:02  A.  Based on the feature analysis that | | |
| | 441:03       was done at this time period, it was, you | | |
| | 441:04       know, again one -- Number 3 on the list right | | |
| | 441:05       behind the client version of that. | | |
| 441:06 - 441:07 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:02 | **WS723_v7p-As-PlayedinCourt1-21-26.70** |
| | 441:06  Q.  Is that a "yes"? | | |
| | 441:07  A.  Yes. | | |
| 443:14 - 443:22 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:25 | **WS723_v7p-As-PlayedinCourt1-21-26.71** |
| | 443:14  Q.  So Uber found that through its | | |
| | 443:15       experimentation, the validation and the | | |
| | 443:16       machine learning model that the driver Bliss | | |
| | 443:17       rate, including things like everything from | | |
| | 443:18       IPC to road safety issues were all | | |
| | 443:19       potentially relevant to the risk of sexual | | |
| | 443:20       assault and sexual misconduct when it makes a | | |
| | 443:21       pairing, right? | | |
| | 443:22  A.  Yes. (edited) | | |
| 446:17 - 446:17 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:05 | **WS723_v7p-As-PlayedinCourt1-21-26.72** |
| | 446:17  Q.  Going back to Exhibit 2067A, the | | |

**WS723_v7p-As-PlayedinCourt1-21-26 - Wong, Sunny 072325 - v7p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 446:18 - 446:19 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:08 | **WS723_v7p-As-PlayedinCourt1-21-26.73** |
| | 446:18     rate -- the Bliss rate for Mr. Turay, .09, | | |
| | 446:19     how high was that above median? | | |
| 446:22 - 446:24 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:07 | **WS723_v7p-As-PlayedinCourt1-21-26.74** |
| | 446:22   A.   I don't think we calculated that | | |
| | 446:23     here, so I can't say how that compares to the | | |
| | 446:24     median. | | |
| 456:02 - 456:07 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:17 | **WS723_v7p-As-PlayedinCourt1-21-26.75** |
| | 456:02     Another feature that went into the | | |
| | 456:03     S-RAD score for Jaylynn and Mr. Turay was the | | |
| | 456:04     rate of late night requests at Line 33, that | | |
| | 456:05     means late night requests for the driver. | | |
| | 456:06     Do you see that? | | |
| | 456:07   A.   I do. | | |
| 456:08 - 456:14 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:15 | **WS723_v7p-As-PlayedinCourt1-21-26.76** |
| | 456:08   Q.   And that was a feature that went | | |
| | 456:09     into the S-RAD score, right? | | |
| | 456:10   A.   That's correct. | | |
| | 456:11   Q.   That was something that Uber had | | |
| | 456:12     found was relevant to calculating the risk of | | |
| | 456:13     sexual assault and sexual misconduct, right? | | |
| | 456:14   A.   Correct. | | |
| 456:15 - 456:17 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:06 | **WS723_v7p-As-PlayedinCourt1-21-26.77** |
| | 456:15   Q.   And Mr. Turay's late night request | | |
| | 456:16     rate was 28 percent, right? | | |
| | 456:17   A.   That's correct. | | |
| 456:18 - 456:20 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:09 | **WS723_v7p-As-PlayedinCourt1-21-26.78** |
| | 456:18   Q.   Is that the rate of how -- how many | | |
| | 456:19     of his trips are late night requests? | | |
| | 456:20   A.   Correct, that's my understanding. | | |
| 456:21 - 457:04 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:20 | **WS723_v7p-As-PlayedinCourt1-21-26.79** |
| | 456:21   Q.   Another feature that went into the | | |

**WS723_v7p-As-PlayedinCourt1-21-26 - Wong, Sunny 072325 - v7p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 456:22   risk score of .81 for Jaylynn's trip with | | |
| | 456:23   Mr. Turay was the weekend rate, the driver | | |
| | 456:24   weekend request rate, right? | | |
| | 456:25  A.  Correct. | | |
| | 457:01   S. Wong - Highly Confidential | | |
| | 457:02  Q.  And that was for Mr. Turay, | | |
| | 457:03   63.9 percent, right? | | |
| | 457:04  A.  Correct. | | |
| 457:05 - 457:08 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:09 | **WS723_v7p-As-PlayedinCourt1-21-26.80** |
| | 457:05  Q.  That means that 63.9 percent of the | | |
| | 457:06   trips that he accepted were on the weekend, | | |
| | 457:07   right? | | |
| | 457:08  A.  That's correct. | | |
| 468:06 - 468:10 | **Wong, Sunny 2025-10-14 - WIT MP4** | 00:00:12 | **WS723_v7p-As-PlayedinCourt1-21-26.81** |
| | 468:06  Q.  The number one feature (edited) | | |
| | 468:07   in terms of importance to the S-RAD score is | | |
| | 468:08   the hour of the day, right? | | |
| | 468:09  A.  Yeah, the index trip hour logo, | | |
| | 468:10   yes. | | |
| 468:25 - 469:02 | **Wong, Sunny 2025-10-14 - WIT MP4** | 00:00:07 | **WS723_v7p-As-PlayedinCourt1-21-26.83** |
| | 468:25  Q.  Let's go back to Tab 8, | | |
| | 469:01   S. Wong - Highly Confidential | | |
| | 469:02   Exhibit 1823, the first page.  The top line | | |
| 469:02 - 469:11 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:21 | **WS723_v7p-As-PlayedinCourt1-21-26.84** |
| | 469:02   Exhibit 1823, the first page.  The top line | | |
| | 469:03   shows that the trip hour is the Number 1 most | | |
| | 469:04   important feature in the S-RAD model, right? | | |
| | 469:05  A.  Correct. | | |
| | 469:06  Q.  And when you said that it's -- it | | |
| | 469:07   matters for how it comes up with the score, | | |
| | 469:08   we're talking about the score for the risk | | |
| | 469:09   of sexual assault and sexual misconduct, | | |
| | 469:10   right? | | |
| | 469:11  A.  That's correct. | | |
| 469:12 - 469:17 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:18 | **WS723_v7p-As-PlayedinCourt1-21-** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | | | **26.85** |
| | 469:12  Q.  The trip hour for Jaylynn's trip | | |
| | 469:13      with Mr. Turay was the middle of the night, | | |
| | 469:14      right? | | |
| | 469:15  A.  Yeah, says local time on the | | |
| | 469:16      docket, looks like around midnight, it looks | | |
| | 469:17      like. | | |
| 470:02 - 470:06 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:12 | **WS723_v7p-As-PlayedinCourt1-21-26.86** |
| | 470:02  Q.  You can't say as the head of Uber's | | |
| | 470:03      data science team that addresses safety that | | |
| | 470:04      the middle of the night is a more dangerous | | |
| | 470:05      time of day with respect to sexual assault | | |
| | 470:06      and sexual misconduct? | | |
| 470:09 - 470:11 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:07 | **WS723_v7p-As-PlayedinCourt1-21-26.87** |
| | 470:09  A.  I mean, again, we know it's a | | |
| | 470:10      nighttime trip and we know that trip hour | | |
| | 470:11      were one of the most important features. | | |
| 471:02 - 471:05 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:20 | **WS723_v7p-As-PlayedinCourt1-21-26.88** |
| | 471:02  Q.  When Uber paired Jaylynn with | | |
| | 471:03      Mr. Turay in the middle of the night, did | | |
| | 471:04      Uber have any rule against pairing drivers | | |
| | 471:05      who had high Bliss rates with midnight rides? | | |
| 471:08 - 471:15 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:20 | **WS723_v7p-As-PlayedinCourt1-21-26.89** |
| | 471:08  A.  Again, we had S-RAD to help us with | | |
| | 471:09      scoring specific plans on a trip, so that was | | |
| | 471:10      the tool.  As far as what you're talking | | |
| | 471:11      about, I'm not aware of something like that. | | |
| | 471:12  Q.  We just talked about one of the | | |
| | 471:13      most important features for predicting sexual | | |
| | 471:14      assault and sexual misconduct is the time of | | |
| | 471:15      day, right? | | |
| 471:18 - 471:23 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:11 | **WS723_v7p-As-PlayedinCourt1-21-26.90** |
| | 471:18  A.  It's one of the most important | | |
| | 471:19      features, yeah, time of day, correct. | | |
| | 471:20  Q.  And another one of the most | | |
| | 471:21      important features is the driver number of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 471:22    Bliss tickets, the driver Bliss rate, we | | |
| | 471:23    talked about that, right? | | |
| 472:02 - 472:03 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:05 | **WS723_v7p-As-PlayedinCourt1-21-26.91** |
| | 472:02   A.   That was the third feature below | | |
| | 472:03    the rider side for that feature, correct. | | |
| 472:04 - 472:08 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:17 | **WS723_v7p-As-PlayedinCourt1-21-26.92** |
| | 472:04   Q.   And did Uber ever, at the time it | | |
| | 472:05    paired Jaylynn with Mr. Turay, did it have | | |
| | 472:06    any rules in place to try to avoid pairing | | |
| | 472:07    midnight trips with drivers who had high | | |
| | 472:08    Bliss ticket rates? | | |
| 472:11 - 472:18 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:22 | **WS723_v7p-As-PlayedinCourt1-21-26.93** |
| | 472:11   A.   First of all, we don't know if the | | |
| | 472:12    driver in this case had a high or low -- I | | |
| | 472:13    don't have data to allow me to make that | | |
| | 472:14    assessment.  So I don't know if we should | | |
| | 472:15    infer that he had a high rate.  But I'm not | | |
| | 472:16    aware of -- it sounds like you're thinking | | |
| | 472:17    about other type of safety control or | | |
| | 472:18    product, so I'm not aware of that. | | |
| 474:18 - 474:23 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:12 | **WS723_v7p-As-PlayedinCourt1-21-26.94** |
| | 474:18    On behalf of Uber, can you affirm | | |
| | 474:19    that the feedback tags were not part of the | | |
| | 474:20    S-RAD score of .81 for Jaylynn's transcripts | | |
| | 474:21    with Mr. Turay? | | |
| | 474:22   A.   Let me double-check. | | |
| | 474:23   Q.   Yep. | | |
| 474:24 - 475:03 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:06 | **WS723_v7p-As-PlayedinCourt1-21-26.95** |
| | 474:24   A.   (Document review.) | | |
| | 474:25    Yep, that's correct.  Feedback tags | | |
| | 475:01    S. Wong - Highly Confidential | | |
| | 475:02    were not included as a feature, either on the | | |
| | 475:03    rider side or the driver side. | | |
| 479:09 - 479:13 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:14 | **WS723_v7p-As-Pl** |

**WS723_v7p-As-PlayedinCourt1-21-26 - Wong, Sunny 072325 - v7p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 479:09  Q.  Gender was not part of the (edited) | | **ayedinCourt1-21-26.96** |
| | 479:10    S-RAD score that the fact that Jaylynn was | | |
| | 479:11    opposite gender from Mr. Turay, right? | | |
| | 479:12  A.  Just double-checking. | | |
| | 479:13    No, it was not one of the features. | | |
| 485:25 - 486:06 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:00 | **WS723_v7p-As-PlayedinCourt1-21-26.97** |
| | 485:25    (Exhibit 2069, Demonstrative, | | |
| | 486:01    S. Wong - Highly Confidential | | |
| | 486:02    Bates UBER JCCP MDL 000908749.0044, | | |
| | 486:03    was marked for identification.) | | |
| | 486:04    (Exhibit 2070, Global Feature | | |
| | 486:05    Definitions, was marked for | | |
| | 486:06    identification.) | | |
| 514:02 - 514:07 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:21 | **WS723_v7p-As-PlayedinCourt1-21-26.98** |
| | 514:02  Q.  When did S-RAD first launch in | | |
| | 514:03    Phoenix? | | |
| | 514:04  A.  Give me a second. | | |
| | 514:05    Initial launch of S-RAD to Phoenix | | |
| | 514:06    was part of the US regional model in | | |
| | 514:07    July 2022. | | |
| 536:19 - 537:03 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:22 | **WS723_v7p-As-PlayedinCourt1-21-26.100** |
| | 536:19    I just want to make something very | | |
| | 536:20    clear, the number says .809.  Is that a | | |
| | 536:21    percentage or a probability or anything like | | |
| | 536:22    that? | | |
| | 536:23  A.  It's definitely not a probability. | | |
| | 536:24    It's a number, a score that the model | | |
| | 536:25    calculates and allows us to rank different | | |
| | 537:01    S. Wong - Highly Confidential | | |
| | 537:02    plans, right, for a given trip, but we | | |
| | 537:03    shouldn't think about it as a probability. | | |
| 537:14 - 537:23 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:18 | **WS723_v7p-As-PlayedinCourt1-21-26.101** |
| | 537:14  Q.  Do you recall getting some | | |
| | 537:15    questions earlier, Mr. Wong, where there was | | |
| | 537:16    like a picture of a thermometer on the | | |

**WS723_v7p-As-PlayedinCourt1-21-26 - Wong, Sunny 072325 - v7p - As-Played in Court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 537:17   screen? | | |
| | 537:18  A.  I do. | | |
| | 537:19  Q.  And then there were different | | |
| | 537:20   numbers put on the screen next to the | | |
| | 537:21   thermometer.  I want to ask you, did you feel | | |
| | 537:22   like that was an accurate representation of | | |
| | 537:23   what S-RAD scores mean? | | |
| 537:25 - 538:08 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:23 | **WS723_v7p-As-Pl** |
| | 537:25  A.  Absolutely not.  And it's true that | | **ayedinCourt1-21-** |
| | | | **26.102** |
| | 538:01   S. Wong - Highly Confidential | | |
| | 538:02   the various S-RAD model ranges from zero to | | |
| | 538:03   one, but to frame it as like cold to hot, I | | |
| | 538:04   wouldn't frame it that way.  We already | | |
| | 538:05   established that it is not a probability, | | |
| | 538:06   it's a score, it allows us to, you know, rank | | |
| | 538:07   things.  But no, I would not -- definitely | | |
| | 538:08   would not frame it that way. | | |
| 538:11 - 538:25 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:36 | **WS723_v7p-As-Pl** |
| | 538:11   counsel was asking you questions about  (edited) | | **ayedinCourt1-21-** |
| | | | **26.103** |
| | 538:12   like a .8 threshold and a .77 threshold. | | |
| | 538:13   Are -- why aren't those comparable? | | |
| | 538:14  A.  Right.  Yeah, I mean it's -- a lot | | |
| | 538:15   of it is making comparisons between apples | | |
| | 538:16   and oranges, right.  We calibrate a score for | | |
| | 538:17   a given city because each city looks | | |
| | 538:18   different and even from one time period to | | |
| | 538:19   another, right, what's 2023 versus 2024, and | | |
| | 538:20   then you have to take into account for within | | |
| | 538:21   a given city, whether it's nighttime for a | | |
| | 538:22   daytime.  So that's why it wouldn't be | | |
| | 538:23   relevant to compare one city threshold versus | | |
| | 538:24   another 'cause just the environment could be | | |
| | 538:25   different. | | |
| 539:02 - 539:12 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:26 | **WS723_v7p-As-Pl** |
| | 539:02  Q.  And, Mr. Wong, do you feel like | | **ayedinCourt1-21-** |
| | | | **26.104** |
| | 539:03   S-RAD program has helped reduce incidents of | | |
| | 539:04   sexual assault and sexual misconduct on the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 539:05    Uber platform? | | |
| | 539:06  A.  I do.  I mean, we've reviewed | | |
| | 539:07    documents, we've done analysis, that's why we | | |
| | 539:08    continue to invest in it.  So I'm super proud | | |
| | 539:09    of it.  But the work doesn't stop, right, we | | |
| | 539:10    continue to invest in it.  We launched S-RAD | | |
| | 539:11    2.0 end of last year.  And again, that's | | |
| | 539:12    something we continue to invest into. | | |
| 539:20 - 539:25 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:13 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.105** |
| | 539:20  Q.  You just said that there's no way | | |
| | 539:21    to interpret the S-RAD score as a probability | | |
| | 539:22    because sexual assault and sexual misconduct | | |
| | 539:23    are super rare events. | | |
| | 539:24    Do you remember that testimony? | | |
| | 539:25  A.  I do. | | |
| 540:02 - 540:12 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:29 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.106** |
| | 540:02  Q.  Has anybody on your team attempted | | |
| | 540:03    to calculate the probability of sexual | | |
| | 540:04    assault and sexual misconduct using the S-RAD | | |
| | 540:05    program? | | |
| | 540:06  A.  Not that I know of. | | |
| | 540:07  Q.  Has anybody on your team attempted | | |
| | 540:08    to calculate the rate of sexual assault and | | |
| | 540:09    sexual misconduct that occurs on trips that | | |
| | 540:10    are within a certain -- say the top | | |
| | 540:11    10 percent or top 1 percent of S-RAD scores? | | |
| | 540:12  A.  Not that I know of. | | |
| 541:14 - 541:16 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:05 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.107** |
| | 541:14  Q.  And can you tell us the | | |
| | 541:15    distribution of S-RAD scores within that | | |
| | 541:16    dataset? | | |
| 541:19 - 541:19 | **Wong, Sunny 2025-10-14 - PIP MP4** | 00:00:01 | **WS723_v7p-As-Pl ayedinCourt1-21- 26.108** |
| | 541:19  A.  I cannot. | | |

PLF Affirmative                                          00:25:37

| | |
|---|---|
| DEF Counter | 00:03:25 |
| **TOTAL RUN TIME** | **00:29:02** |