# COURT EXHIBIT 10

Designation Run Report for Hassan Turay
as played in Court 1/21/2026 (July 23, 2025)

# Turray, Hassan - v8 - As-Played in court 01-21-26

Designation List Report

**Turray, Hassan**                                    **2025-07-23**

| | |
|---|---|
| PLF Affirmative | 00:16:04 |
| DEF Affirmative | 00:35:08 |
| PLF Counter | 00:04:33 |
| DEF Counter | 00:03:31 |
| Overlaps | 00:13:35 |
| **TOTAL RUN TIME** | **01:12:51** |



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:11 - 7:13 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:04 | **TH_v8-As-Playedi** |
| | 7:11    Q.  Can you please state your full name for the | | **ncourt1-21-26.1** |
| | 7:12        record. | | |
| | 7:13    A.  Hassan Ibrahim Turay. | | |
| 7:16 - 7:19 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedi** |
| | 7:16    Q.  Can you provide us with your date of birth? | | **ncourt1-21-26.2** |
| | 7:17    A.  January 31st, 1974. | | |
| | 7:18    Q.  So how old are you today, Mr. Turay? | | |
| | 7:19    A.  51. | | |
| 7:23 - 8:21 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:48 | **TH_v8-As-Playedi** |
| | 7:23    Q.  Do you understand that I represent Uber and not | | **ncourt1-21-26.3** |
| | 7:24        you personally? | | |
| | 7:25    A.  Yes. | | |
| | 8:01    Q.  And you are not represented here by an attorney | | |
| | 8:02        today, correct? | | |
| | 8:03    A.  Yes. | | |
| | 8:04    Q.  Have you ever been deposed before, Mr. Turay? | | |
| | 8:05    A.  No. | | |
| | 8:06    Q.  Have you ever testified in court at all? | | |
| | 8:07    A.  No. | | |
| | 8:08    Q.  And I'll go into some ground rules, but you | | |
| | 8:09        understand that you are not a party to this case; | | |
| | 8:10        meaning, neither the plaintiff nor the defendant are | | |
| | 8:11        suing you personally, correct? | | |
| | 8:12    A.  Yes. | | |
| | 8:13    Q.  Okay.  So just in terms of some ground rules | | |
| | 8:14        just to make sure we have a clean record.  There was an | | |
| | 8:15        oath that was administered for you to tell the truth. | | |
| | 8:16    A.  Yes. | | |
| | 8:17    Q.  So even though we're sitting here in a hotel | | |
| | 8:18        room, not a courtroom, means you are obligated to tell | | |
| | 8:19        the truth in response to the questions you get. | | |
| | 8:20        Do you understand that? | | |
| | 8:21    A.  I do. | | |
| 10:04 - 10:07 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedi** |
| | 10:04    Q.  Before this deposition, did any of Ms. Dean's | | **ncourt1-21-26.4** |
| | 10:05        lawyers ever reach out to you to hear your side of the | | |
| | 10:06        story about what happened? | | |
| | 10:07    A.  No. | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 10:11 - 10:17 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:15 | **TH_v8-As-Playedi** |

10:11   Q.   And so the last communication you ever had with
10:12      Ms. Dean or anyone associated with Ms. Dean was
10:13      November 15, 2023, the night that she got into your Uber;
10:14      is that right?
10:15   A.   You said November?
10:16   Q.   15, 2023.
10:17   A.   Yes.

**ncourt1-21-26.5**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 10:18 - 12:15 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:58 | **TH_v8-As-Playedi** |

10:18   Q.   And to be clear, Mr. Turay, you and I spoke
10:19      briefly before this deposition, correct?
10:20   A.   Yes, we did.
10:21   Q.   And do you recall about how long that
10:22      conversation was?
10:23   A.   Maybe 10, 15.
10:24   Q.   And what was the purpose of that call, if you
10:25      recall?
11:01   A.   Well, you asked me about what happened, I
11:02      think.  Are you the investigator or you are the lawyer?
11:03   Q.   I'm the lawyer.  I'm the lawyer.  Yeah, yeah.
11:04   A.   So I spoke with someone who was an
11:05      investigator.  I think his name was Michael as well.
11:06   Q.   Yeah.  There's two Michaels.  So, yeah, let's
11:07      maybe start from the beginning.
11:08      So what's the first conversation you recall
11:09      with anybody associated with Uber related to this
11:10      deposition?
11:11   A.   It was from Michael the investigator.
11:12   Q.   Mr. Gallow?
11:13   A.   Yes.
11:14   Q.   And what do you recall about that conversation?
11:15   A.   Well, he asked me about what happened on that
11:16      day and I gave him an explanation as far as, you know, I
11:17      remembered.
11:18      And he said, okay, you know, I just wanted to
11:19      hear your side of the story, you know.  And, yeah, that
11:20      was it.
11:21      And then later he reached out to me again and,
11:22      you know, talked to me about the deposition.  I don't
11:23      think it was on the same day he told me about -- you

**ncourt1-21-26.6**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 11:24 know, about doing a deposition. | | |
| | 11:25 Q. Are you able to estimate for me how many times | | |
| | 12:01 you spoke to the investigator from Kirkland & Ellis? | | |
| | 12:02 A. I would say maybe two or three times, and then | | |
| | 12:03 I spoke with you. | | |
| | 12:04 Q. Okay. And so that first conversation that you had | | |
| | 12:05 with him, you said was about 15, 20 minutes long? | | |
| | 12:06 A. Yeah. | | |
| | 12:07 Q. And really that was just him asking you to | | |
| | 12:08 explain what happened back in November 2023 -- | | |
| | 12:09 A. Yes. | | |
| | 12:10 Q. -- right? | | |
| | 12:11 A. Yes. | | |
| | 12:12 Q. And it sounds like you had a second | | |
| | 12:13 conversation with him where he talked about, potentially, | | |
| | 12:14 doing a deposition? | | |
| | 12:15 A. Yes. | | |
| 12:25 - 13:13 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:42 | **TH_v8-As-Playedi** |
| | 12:25 And then you mentioned that you and I had a | | **ncourt1-21-26.7** |
| | 13:01 conversation, correct? | | |
| | 13:02 A. Yes. | | |
| | 13:03 Q. And what do you recall about that conversation? | | |
| | 13:04 A. Well, you and I, I think we spoke very briefly. | | |
| | 13:05 You know, you asked me about like when -- because I had | | |
| | 13:06 already talked with Michael, the other Michael, | | |
| | 13:07 previously and I had agreed to do the deposition. I | | |
| | 13:08 think that's when he got you on the phone. And you asked | | |
| | 13:09 me about, you know, if I could and when and what times, | | |
| | 13:10 you know. So we talked about that. I told you about my | | |
| | 13:11 availability for Wednesday and Thursday this week, and | | |
| | 13:12 you said we'll set it up. I don't think we spoke for | | |
| | 13:13 more than 5 minutes. | | |
| 14:06 - 14:12 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:12 | **TH_v8-As-Playedi** |
| | 14:06 Mr. Turay, where were you born? | | **ncourt1-21-26.8** |
| | 14:07 A. I was born in Sierra Leone. | | |
| | 14:08 Q. And did you spend the majority of your | | |
| | 14:09 childhood in Sierra Leone? | | |
| | 14:10 A. Yes, I did. | | |
| | 14:11 Q. When did you immigrate to the United States? | | |
| | 14:12 A. 2013. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:13 - 14:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:38 | **TH_v8-As-Playedi** |
| | 14:13  Q.  And are you a United States citizen? | | **ncourt1-21-26.9** |
| | 14:14  A.  Now I am, yes. | | |
| | 14:15  Q.  And so when you came to the U.S. in 2013, what | | |
| | 14:16      were you doing for work? | | |
| | 14:17  A.  I was a caregiver. | | |
| | 14:18  Q.  So explain that for me.  What did you do as a | | |
| | 14:19      caregiver? | | |
| | 14:20  A.  So I worked with developmentally disabled | | |
| | 14:21      adults just helping them with activities of daily living. | | |
| | 14:22      So cooking, cleaning, administering medication, and, you | | |
| | 14:23      know, just, like, you have to sometimes -- you would have | | |
| | 14:24      to redirect them.  You know, so that type of thing. | | |
| 15:19 - 15:21 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi** |
| | 15:19  Q.  And do you find that work, being a caregiver, | | **ncourt1-21-26.10** |
| | 15:20      did you find that to be rewarding? | | |
| | 15:21  A.  Yeah. | | |
| 15:22 - 16:01 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:13 | **TH_v8-As-Playedi** |
| | 15:22  Q.  And where did you -- where did you work?  What | | **ncourt1-21-26.11** |
| | 15:23      was the place of employment where you provided these | | |
| | 15:24      services? | | |
| | 15:25  A.  So I worked at Aztec, I worked at Arizona | | |
| | 16:01      Mentor, I worked at Tungland, I worked at Valley Life. | | |
| 16:17 - 16:18 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi** |
| | 16:17  Q.  Mr. Turray, do you have any children? | | **ncourt1-21-26.13** |
| | 16:18  A.  I do have a daughter.  She's 18 years old. | | |
| 18:10 - 18:17 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:26 | **TH_v8-As-Playedi** |
| | 18:10  Q.  Do you recall when (edited) | | **ncourt1-21-26.14** |
| | 18:11      you first drove for Uber, when you actually started | | |
| | 18:12      driving for Uber? | | |
| | 18:13  A.  I drove for Uber I believe -- okay.  I think | | |
| | 18:14      the first time I actually drove for Uber was in 2016. | | |
| | 18:15  Q.  Okay.  Or maybe around December of 2016.  Does | | |
| | 18:16      that sound right to you? | | |
| | 18:17  A.  Yes.  Probably. | | |
| 20:04 - 21:12 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:31 | **TH_v8-As-Playedi** |
| | 20:04  Q.  Before you could start driving for Uber, did | | **ncourt1-21-26.15** |
| | 20:05      you have to submit any personal information to the | | |
| | 20:06      company? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

20:07   A.   Yeah.  So I -- all the regular -- the normal

20:08        information as well as a background check.  I had to do

20:09        something on the app which was like a background to give

20:10        my consent for background to be done.  So I did that and

20:11        then I gave all my other, you know, like my social

20:12        security and that type of thing.

20:13   Q.   So you submitted some personal information,

20:14        driver's license, social security number, things like

20:15        that?

20:16   A.   Yeah, all of that.

20:17   Q.   Provided some information about your vehicle?

20:18   A.   Yes.

20:19   Q.   And then sounds like you went through a

20:20        background check process?

20:21   A.   Yes.

20:22   Q.   And so fair to say that before you could drive

20:23        for Uber, you had to pass some sort of background check?

20:24   A.   Yeah.

20:25   Q.   Okay.  And so after you went through that

21:01        background check process, at some point thereafter you

21:02        started driving for Uber, right?

21:03   A.   Yes.

21:04   Q.   And so it sounds like maybe around 2018 or so

21:05        you started to drive a bit more regularly?

21:06   A.   Uh-huh.

21:07   Q.   And so from the time you started driving more

21:08        regularly until November 2023, are you able to kind of

21:09        tell us how frequently you were driving for Uber?  Was it

21:10        every day?  Was it every weak?

21:11   A.   Oh, yeah.  Once I started doing it as a

21:12        full-time job, I was driving seven days a week.

| 22:21 - 22:22 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedi** |
|---|---|---|---|

22:21   I want to show (edited)

22:22   you a document and we can mark this as Exhibit 1.

**ncourt1-21-26.16**

| 23:07 - 23:12 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedi** |
|---|---|---|---|

23:07   If you look at this document, Hassan, you see

23:08   your name on the top left, right?

23:09   A.   Uh-huh.

23:10   Q.   And it looks like your picture there as well,

23:11        right?

**ncourt1-21-26.17**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 23:12  A.  Yeah. | | |
| 23:13 - 24:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:18 | **TH_v8-As-Playedi** |
| | 23:13  Q.  And then if you look under that, there's a | | **ncourt1-21-26.18** |
| | 23:14       table that says client and driver. | | |
| | 23:15       Do you see that? | | |
| | 23:16  A.  Yeah. | | |
| | 23:17  Q.  And driver it looks like it says 4.95 with a | | |
| | 23:18       star. | | |
| | 23:19       Do you see that? | | |
| | 23:20  A.  Where is that? | | |
| | 23:21  Q.  On the fop left of the document underneath your | | |
| | 23:22       name. | | |
| | 23:23  A.  Underneath my name?  You said the top left? | | |
| | 23:24  Q.  Top left, yeah.  So you see your picture? | | |
| | 23:25  A.  I see where my picture is, yes. | | |
| | 24:01  Q.  And then there's a table that says client and | | |
| | 24:02       driver? | | |
| | 24:03  A.  I see.  Yeah, yeah, yeah.  I see, uh-huh. | | |
| | 24:04  Q.  And it says there's driver and it says 4.95 | | |
| | 24:05       with a star? | | |
| | 24:06  A.  Yes. | | |
| | 24:07  Q.  Are you familiar with the concept of star | | |
| | 24:08       ratings on Uber? | | |
| | 24:09  A.  Yeah.  I have an idea. | | |
| | 24:10  Q.  As part of driving Uber, were you familiar with | | |
| | 24:11       what your rating was, your star rating? | | |
| | 24:12  A.  Yeah.  I know it was usually around 4.9. | | |
| | 24:13  Q.  So does this appear to be the rating that you | | |
| | 24:14       had for riders, 4.95, based on the rides that you | | |
| | 24:15       conducted for Uber? | | |
| | 24:16  A.  I believe so. | | |
| 29:06 - 29:09 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:10 | **TH_v8-As-Playedi** |
| | 29:06  Q.  Based on your experience driving for Uber, did | | **ncourt1-21-26.26** |
| | 29:07       you ever become aware of the fact that riders can make | | |
| | 29:08       complaints about their drivers and request and receive a | | |
| | 29:09       refund for their fares? | | |
| 29:11 - 30:03 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:07 | **TH_v8-As-Playedi** |
| | 29:11       THE WITNESS:  Well, I did not know that they | | **ncourt1-21-26.27** |
| | 29:12       could do that.  You know, like, I feel like over the time | | |
| | 29:13       that I drove for Uber, you know, sometimes Uber would | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 29:14 | just call me and say, you know -- or, my account would be | | |
| | 29:15 | deactivated. It happened a couple times where I can't | | |
| | 29:16 | work, and they'd say we're investigating something. You | | |
| | 29:17 | know, so this incident is probably one, you know, of such | | |
| | 29:18 | things. And then they would ask me, like, questions and | | |
| | 29:19 | stuff like that. | | |
| | 29:20 | So I do know, yes, that, you know, sometimes a | | |
| | 29:21 | passenger could -- you know, they could contact Uber and | | |
| | 29:22 | say they weren't happy with the ride. You know, so I | | |
| | 29:23 | know that. The motive behind it, you know, I'll be | | |
| | 29:24 | totally clueless. | | |
| | 29:25 | I use Uber myself, you know. And I mean, like, | | |
| | 30:01 | the rides, I don't feel like they're that expensive to | | |
| | 30:02 | where someone would try to get a refund. I don't feel | | |
| | 30:03 | like the refund would ever be like a motivation. | | |

**39:14 - 39:21**     **Turray, Hassan 2025-07-23 - WIT MPG**     00:00:16     **TH_v8-As-Playedi ncourt1-21-26.28**

| | 39:14 | Q. | You are here testifying under oath, correct? |
| | 39:15 | A. | Yes. |
| | 39:16 | Q. | And you are here providing your testimony |
| | 39:17 | | telling the whole truth and nothing but the truth, right? |
| | 39:18 | A. | Yes. |
| | 39:19 | Q. | And you are not receiving anything from Uber |
| | 39:20 | | for your testimony today, right? |
| | 39:21 | A. | No, I'm not. I wish. |

**40:06 - 40:15**     **Turray, Hassan 2025-07-23 - WIT MPG**     00:00:49     **TH_v8-As-Playedi ncourt1-21-26.29**

| | 40:06 | Q. | And you understand that Ms. Dean has accused |
| | 40:07 | | you of rape, are you aware of that? |
| | 40:08 | A. | I -- I figured it out pretty much. |
| | 40:09 | Q. | So how did you figure it out? |
| | 40:10 | A. | Well, when the officer called me, his name was, |
| | 40:11 | | I believe, Detective Garcia, you know, and he wanted to |
| | 40:12 | | do a saliva swab, you know, he wanted a photograph of me, |
| | 40:13 | | and things like that. Pretty much, you know, he asked me |
| | 40:14 | | a lot of questions, you know. So at that point, yeah, I |
| | 40:15 | | figured out that's what was going on. |

**40:20 - 40:25**     **Turray, Hassan 2025-07-23 - WIT MPG**     00:00:10     **TH_v8-As-Playedi ncourt1-21-26.30**

| | 40:20 | Q. | do you recall a Detective Lopez? Is that (edited) |
| | 40:21 | | who you are thinking of? |
| | 40:22 | A. | Lopez, yes. Lopez, yes. |
| | 40:23 | Q. | Okay. And he was with the Tempe Police |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 40:24 | Department, right? | | |
| | 40:25 | A. Yes. | | |

| 42:01 - 42:25 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:48 | **TH_v8-As-Playedi** |
| | | | **ncourt1-21-26.31** |

42:01  Q.  Okay.  So, eventually, Ms. Dean did get in your
42:02       car, correct?
42:03  A.  Yeah.
42:04  Q.  And what do you recall about picking her up?
42:05  A.  So it was late at night and she was with -- she
42:06       was with someone, you know.  She was standing like a
42:07       little bit far off from where the parking area was where
42:08       I was, and then she walked over, she got into my car.
42:09       She seemed very -- you know, just very bubbly.
42:10       We started talking right away.  She mentioned
42:11       to me that she -- she had thrown up in -- in her friend's
42:12       bathtub, the guy that she was with.  She said she threw
42:13       up in his bathtub.  She said she had sex with him twice,
42:14       you know.
42:15       I remember saying, well, you know, if you had
42:16       sex with him twice, he shouldn't be that upset that you
42:17       threw up in his bathtub, you know.
42:18       So we were just basically like, you know, just
42:19       talking.  You know, I would say like, you know, maybe a
42:20       little flirty, you know.  At some point -- okay.
42:21       So we talked about -- I -- I asked her if she
42:22       came, you know, when they had sex.
42:23       And she said, no.
42:24       And I said, oh, that's bad.  You know,
42:25       something along those lines.

| 43:01 - 44:21 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:03:32 | **TH_v8-As-Playedi** |
| | | | **ncourt1-21-26.32** |

43:01       And she said, well, maybe you should, you know,
43:02       have sex with me.  You know, she said that.  I remember
43:03       that.
43:04       You know, so at some point -- you know, so like
43:05       I was like oh, yeah, you know, let's figure out somewhere
43:06       where I can go, you know.  And then so I pulled off the
43:07       freeway like before the area where I should have pulled
43:08       off as per the directions I was getting on the app.
43:09       So I pulled off and then I was looking for a
43:10       place, you know, like where I could park, and, you know,
43:11       we could have sex, basically.  And she was -- at this

TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 43:12 | time, she was like playing with herself in the back seat. | | |
| | 43:13 | She was, you know, just like hurry, hurry, you know, that | | |
| | 43:14 | type of thing. | | |
| | 43:15 | I did touch her while -- you know, because I | | |
| | 43:16 | was parked at the light, the light was red.  She had | | |
| | 43:17 | taken off her shorts, you know.  And I do -- you know, I | | |
| | 43:18 | turned around, you know, I touched her at that point. | | |
| | 43:19 | And, yeah, she, you know, was like she was ready to go, | | |
| | 43:20 | you know. | | |
| | 43:21 | I went into -- like there was just as I got off | | |
| | 43:22 | the freeway, there was like this big -- seemed like some | | |
| | 43:23 | type of -- some type of, you know, like commercial place | | |
| | 43:24 | like -- you know, like buildings that look like offices | | |
| | 43:25 | and stuff like that. | | |
| | 44:01 | You know, so I had made a left.  I had gone | | |
| | 44:02 | over there.  I drove, but you know too many lights, it | | |
| | 44:03 | didn't seem like a place where we could park and not be | | |
| | 44:04 | disturbed, definitely not get caught also, you know.  So, | | |
| | 44:05 | you know, just seemed like it was too bright.  So I went | | |
| | 44:06 | out of there and then I drove up the street a little bit | | |
| | 44:07 | and then I saw like a kind of neighborhood.  There's an | | |
| | 44:08 | apartment complex across the street.  So, you know, we | | |
| | 44:09 | were on that side of the street. | | |
| | 44:10 | I went and parked and got out of my car, she | | |
| | 44:11 | was laying in the back seat, you know, on her back, you | | |
| | 44:12 | know.  I go into the back door.  The first thing she says | | |
| | 44:13 | to me is that we should have oral sex.  So I obliged, you | | |
| | 44:14 | know.  Did oral sex for maybe like a minute, I don't | | |
| | 44:15 | know.  And then I got on top of her.  We had sex. | | |
| | 44:16 | While we were having sex, something else that I | | |
| | 44:17 | recalled later, you know, while I was talking to -- you | | |
| | 44:18 | know, with the detective, something that I did recall was | | |
| | 44:19 | when I -- because she had her top on.  So when I touched | | |
| | 44:20 | her chest, you know, trying to reveal her breasts, she | | |
| | 44:21 | stopped me.  And this was -- this happened twice.  So, | | |
| 44:22 - 45:25 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:49 | **TH_v8-As-Playedi** |
| | 44:22 | you know. | | **ncourt1-21-26.33** |
| | 44:23 | It was like a little bit odd.  I don't know. | | |
| | 44:24 | Something that -- something just didn't look like normal, | | |
| | 44:25 | you know, about her, her nipple, you know.  I'm not sure | | |

TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 45:01 | if it was like she's had any -- I don't really know what | | |
| | 45:02 | was going on.  It just looked like off.  Like the little | | |
| | 45:03 | part that I saw before she stopped me, it looked like | | |
| | 45:04 | something was off. | | |
| | 45:05 | And I told the detective this.  And the reason | | |
| | 45:06 | why I told him this was I said because like when she was | | |
| | 45:07 | doing the rape kit, she might have done the same thing. | | |
| | 45:08 | Because I would assume like, you know, if they're doing a | | |
| | 45:09 | rape kit, you would have to take your clothes off.  Maybe | | |
| | 45:10 | she would show some shyness, you know what I'm saying. | | |
| | 45:11 | Just something.  I was telling the detective like -- and | | |
| | 45:12 | this isn't even like the first time I talked to him. | | |
| | 45:13 | Because I had called him later and I was telling him, I'm | | |
| | 45:14 | like, Detective Lopez, I want you to please look at all | | |
| | 45:15 | of the evidence.  Don't just assume, you know, that I'm | | |
| | 45:16 | guilty.  Because I was really, really -- you know, like I | | |
| | 45:17 | was really scared, you know.  So I'm like please don't | | |
| | 45:18 | just assume that I'm guilty.  Look at all the evidence. | | |
| | 45:19 | I even told him about those buildings that I drove | | |
| | 45:20 | through and I asked him, I'm like maybe there are cameras | | |
| | 45:21 | there.  Like check those cameras, you know, see if you | | |
| | 45:22 | could see anything.  You might be able to see something | | |
| | 45:23 | like she's in the back seat and she's naked.  You know, | | |
| | 45:24 | that wouldn't -- that would, you know, kind of, you know, | | |
| | 45:25 | put a different perspective kind of, but yeah. | | |
| 46:01 - 46:17 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:11 | **TH_v8-As-Playedi** |
| | 46:01   Q.  Yeah.  That's helpful.  I want to digest that | | **ncourt1-21-26.34** |
| | 46:02        and kind of go through that piece by piece, if we can. | | |
| | 46:03        Okay? | | |
| | 46:04   A.  Okay.  And something else that I do want to say | | |
| | 46:05        also is that when we were done.  Because when we -- when | | |
| | 46:06        I pulled off the freeway, when I pulled off the freeway, | | |
| | 46:07        I told her, I said, I'm going to turn the app off.  I'm | | |
| | 46:08        going to complete the ride.  Because if it's running, you | | |
| | 46:09        will be paying for the time that we're having sex.  I | | |
| | 46:10        mean, I didn't say all that, but I did say if it's | | |
| | 46:11        running, you would still be charged for the time, you | | |
| | 46:12        know.  So I'm going to turn the app off, you know.  And | | |
| | 46:13        when we were done, she had to give me the address of | | |
| | 46:14        where she was staying for me to drop her off, which she | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 46:15 | did, you know what I'm saying.  I didn't know where I was | | |
| | 46:16 | taking her, you know.  I also called the detective later | | |
| | 46:17 | and, you know, told him that so... | | |

| 46:18 - 46:22 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedi** |
| | 46:18  Q.  All right.  So let's take a step back.  I guess | | **ncourt1-21-26.35** |
| | 46:19      at a big picture perspective, you are not disputing that | | |
| | 46:20      you and Ms. Dean had sexual intercourse that night, | | |
| | 46:21      correct? | | |
| | 46:22  A.  No, I'm not. | | |

| 46:23 - 46:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedi** |
| | 46:23  Q.  But from your perspective, Ms. Dean wanted to | | **ncourt1-21-26.36** |
| | 46:24      have sex with you; is that right? | | |

| 47:01 - 47:06 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:11 | **TH_v8-As-Playedi** |
| | 47:01      THE WITNESS:  Yes, from my perspective that was | | **ncourt1-21-26.37** |
| | 47:02      my perspective, yes. | | |
| | 47:03  Q.  BY MR. VIVES:  All right.  So when you went to | | |
| | 47:04      pick her you up, when she was walking to the car, was she | | |
| | 47:05      stumbling in any sort of way? | | |
| | 47:06  A.  No. | | |

| 47:07 - 47:15 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:31 | **TH_v8-As-Playedi** |
| | 47:07  Q.  Did she appear visibly intoxicated to you when | | **ncourt1-21-26.38** |
| | 47:08      she got into the car? | | |
| | 47:09  A.  She did not appear visibly intoxicated, but she | | |
| | 47:10      did say, and I remember this because we had a | | |
| | 47:11      conversation about it, she did say I am so drunk right | | |
| | 47:12      now.  She said it like almost verbatim those were the | | |
| | 47:13      exact words out of her mouth, I am so drunk right now. | | |
| | 47:14      She said that.  And she talked about throwing up, you | | |
| | 47:15      know. | | |

| 47:16 - 48:12 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:19 | **TH_v8-As-Playedi** |
| | 47:16      Something that did strike me as odd, which I | | **ncourt1-21-26.39** |
| | 47:17      didn't even recall until Detective Lopez himself asked me | | |
| | 47:18      specifically about it.  He said, did you smell alcohol on | | |
| | 47:19      the rider's breath?  And I thought about it and I | | |
| | 47:20      realized that I didn't smell any alcohol.  Because if I | | |
| | 47:21      had -- if I had smelt alcohol, like I would have | | |
| | 47:22      remembered like, okay, she had a beer breath or she had a | | |
| | 47:23      whiskey breath, you know.  I don't recall smelling | | |
| | 47:24      alcohol.  But it slipped my mind totally until when | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 47:25    Detective Lopez asked me because he did ask me. I don't |  |  |
|  | 48:01    remember smelling alcohol. |  |  |
|  | 48:02    Q. And did you and her -- did you kiss her during |  |  |
|  | 48:03    this incident? Did she kiss you? |  |  |
|  | 48:04    A. I believe that I did kiss her. I think I did, |  |  |
|  | 48:05    you know. Or maybe not, but I do know that our faces |  |  |
|  | 48:06    were pretty close. |  |  |
|  | 48:07    Q. Yeah. |  |  |
|  | 48:08    A. You know, to where I should have smelled the |  |  |
|  | 48:09    alcohol if she was actually drunk. I mean, if she had |  |  |
|  | 48:10    actually been drinking. You know, I feel like I should |  |  |
|  | 48:11    have smelt the alcohol, but I don't remember smelling |  |  |
|  | 48:12    alcohol at all. |  |  |
| 48:15 - 48:19 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:10 | **TH_v8-As-Playedi** |
|  | 48:15    What is the first thing that you recall either | | **ncourt1-21-26.40** |
|  | 48:16    you saying to her or her saying to you when she got into |  |  |
|  | 48:17    the car? |  |  |
|  | 48:18    A. I believe that's the first thing she said, I'm |  |  |
|  | 48:19    so drunk right now. |  |  |
| 48:20 - 48:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:20 | **TH_v8-As-Playedi** |
|  | 48:20    Q. Okay. | | **ncourt1-21-26.41** |
|  | 48:21    A. Yeah. And then she started talking about, you |  |  |
|  | 48:22    know, her boyfriend, and she threw up in his bathtub |  |  |
|  | 48:23    twice, you know. And I wonder if, you know, he's going |  |  |
|  | 48:24    to be mad at me, and, you know, that type of thing. |  |  |
| 48:25 - 49:06 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:24 | **TH_v8-As-Playedi** |
|  | 48:25    Q. And who was the first person who brought up sex | | **ncourt1-21-26.42** |
|  | 49:01    during this encounter? |  |  |
|  | 49:02    A. She first talked about having sex, you know. |  |  |
|  | 49:03    She said she had sex with this guy twice, you know, |  |  |
|  | 49:04    that's what she said. And then she talked about, you |  |  |
|  | 49:05    know, throwing up in the bathtub and all of that, you |  |  |
|  | 49:06    know. |  |  |
| 49:09 - 49:11 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi** |
|  | 49:09    Q. So to the best of your recollection, Ms. Dean | | **ncourt1-21-26.43** |
|  | 49:10    brought up having sex first? |  |  |
|  | 49:11    A. Yeah. |  |  |
| 52:16 - 55:10 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:03:55 | **TH_v8-As-Playedi** |
|  | 52:16    Q. So it's your recollection that you and Ms. Dean | | **ncourt1-21-26.44** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

52:17        were flirting, and then she said you should -- something

52:18        along the lines of you should have sex with me?

52:19    A.   Yes.

52:20    Q.   And after that, what did you do?

52:21    A.   Then I -- you know, I was looking -- I got off

52:22        the freeway.  I told her that I'm looking for a place to

52:23        park so we can have sex.  I drove her around that complex

52:24        I was saying, I drove her around there, it was too

52:25        bright, I found a place, you know, the apartment -- you

53:01        know, next to some apartments, and that's where I parked.

53:02        I went to the back, we had sex.  I believe it was

53:03        consensual.

53:04    Q.   Other than her saying to you, you know, that

53:05        she wanted to have sex, is there anything else that

53:06        indicated to you that this was, in your view, a

53:07        consensual encounter?

53:08    A.   She was sitting in the back seat of my car.

53:09        She had taken her short skirt off.  She was playing with

53:10        herself, you know.  Yeah, and she was telling me -- all

53:11        the time she was telling me to hurry up like find a

53:12        place, find a place, I'm so -- I'm so ready.  I'm so

53:13        horny.  Find a place.  That's what she was doing.

53:14    Q.   And so how long did this conversation take

53:15        place, if you recall?

53:16    A.   Maybe five minutes.

53:17    Q.   Okay.

53:18    A.   Not more than ten, you know.  And I don't even

53:19        think that like from the pickup to the final destination

53:20        it wasn't like a long trip.  This wasn't a long trip.  It

53:21        was a short trip.  And even when we stopped, you know, to

53:22        have sex, it wasn't a long thing either, you know.  I

53:23        came pretty quickly, and at that point it wasn't -- you

53:24        know, I wasn't able to keep doing anything to be honest.

53:25        So it wasn't like something that was very long.  Like if

54:01        you -- I don't know like the whole, but I'm pretty sure

54:02        Uber has -- Uber would have a timeline because after I

54:03        dropped her off, she gave me the address to where she was

54:04        going, I took her there, I dropped her off and I went to

54:05        a QT, you know, washed my face, washed my hands, you

54:06        know, and then I got back on the app.  So it wasn't like

54:07        a very long thing.

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 54:08    And I was also telling the detective because | | |
| | 54:09    I'm pretty sure most hotels have cameras, especially that | | |
| | 54:10    front entrance place, and I was telling the detective the | | |
| | 54:11    same thing.  You know, check those cameras.  See how she | | |
| | 54:12    walked into the building.  Because she walked out of my | | |
| | 54:13    Uber, she wasn't stumbling or anything like that.  She | | |
| | 54:14    was fine.  I said good-bye to her, she said good-bye nice | | |
| | 54:15    and cheery, you know, yeah. | | |
| | 54:16    Q.  So it sounds like for about, you said, maybe | | |
| | 54:17    five minutes or so the two of you were flirting and | | |
| | 54:18    talking about having sex? | | |
| | 54:19    A.  Yeah. | | |
| | 54:20    Q.  And then at some point then you pulled over, | | |
| | 54:21    right? | | |
| | 54:22    A.  Uh-huh. | | |
| | 54:23    Q.  And did you tell her that you were going to | | |
| | 54:24    pull over? | | |
| | 54:25    A.  Yeah. | | |
| | 55:01    Q.  And what did she say in response to that? | | |
| | 55:02    A.  She said I should hurry up.  And all the while | | |
| | 55:03    I'm looking for a place to park, she is goating me on | | |
| | 55:04    hurry up, hurry up, you know, yeah. | | |
| | 55:05    Q.  At any point during that five-minute | | |
| | 55:06    conversation before the sexual encounter occurred, did | | |
| | 55:07    she ever fall asleep in your car? | | |
| | 55:08    A.  No. | | |
| | 55:09    Q.  At any point was she slurring her words? | | |
| | 55:10    A.  No. | | |
| **55:12 - 56:04** | **Turay, Hassan 2025-07-23 - WIT MPG** | **00:01:01** | **TH_v8-As-Playedi** |
| | 55:12    Was the conversation continual through that | | **ncourt1-21-26.45** |
| | 55:13    five-minute period? | | |
| | 55:14    A.  We were talking the whole time.  She was | | |
| | 55:15    telling me to hurry up pretty much like once I had said, | | |
| | 55:16    okay.  Once she said you should have sex with me, and I | | |
| | 55:17    was like, okay, well, let me find a place to park.  And | | |
| | 55:18    it was just -- after that, it was all her telling me | | |
| | 55:19    like, you know, hurry up.  Like really, like, goating me | | |
| | 55:20    on. | | |
| | 55:21    Q.  Did you discuss whether you should go to her | | |
| | 55:22    hotel? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

55:23 A. At some point I didn't say go to the hotel
55:24 because she said she didn't want to go to the hotel
55:25 because she doesn't want to show up drunk. She said
56:01 she's doing her school for the airline and stuff like
56:02 that. So I had suggested to her how about find a motel
56:03 that you would spend the night at. This is before we
56:04 talked about sex.

**57:13 - 57:14**  **Turray, Hassan 2025-07-23 - WIT MPG**   00:00:05   **TH_v8-As-Playedi ncourt1-21-26.46**

57:13 Q. If Ms. Dean would have said okay in a sarcastic
57:14 tone, would you have pulled over?

**57:16 - 57:19**  **Turray, Hassan 2025-07-23 - WIT MPG**   00:00:18   **TH_v8-As-Playedi ncourt1-21-26.47**

57:16 THE WITNESS: No, I wouldn't have. And if she
57:17 hadn't said, you know, you should have sex with me, I
57:18 wouldn't have -- you know, I wouldn't have none of --
57:19 like none of that would have happened, you know.

**57:20 - 57:24**  **Turray, Hassan 2025-07-23 - WIT MPG**   00:00:12   **TH_v8-As-Playedi ncourt1-21-26.48**

57:20 Q. BY MR. VIVES: All right. So after you stopped
57:21 the car -- you talked about this earlier, but at some
57:22 point you stopped the car in this parking lot, right?
57:23 Right, Mr. Turay?
57:24 A. Yeah.

**57:25 - 58:11**  **Turray, Hassan 2025-07-23 - WIT MPG**   00:00:45   **TH_v8-As-Playedi ncourt1-21-26.49**

57:25 Q. And you said you ended the Uber ride, right?
58:01 A. I ended the Uber ride as I was getting off the
58:02 freeway.
58:03 Q. And why did you end the Uber ride?
58:04 A. Because I didn't want the lady to be charged,
58:05 you know, while she's -- I didn't want her to end up
58:06 being charged more than the ride. Because I'm pretty
58:07 sure Uber takes into consideration the time that you
58:08 spend with the driver as well as, you know, the distance
58:09 of the fair, right. So I feel like, you know, I didn't
58:10 want her to end up being charged more than she should
58:11 have to have paid.

**58:12 - 59:19**  **Turray, Hassan 2025-07-23 - WIT MPG**   00:01:26   **TH_v8-As-Playedi ncourt1-21-26.50**

58:12 Q. Okay. So then at some point you get in the
58:13 back seat with Ms. Dean; is that correct?
58:14 A. Uh-huh.
58:15 Q. And when you get in the back seat, what was she

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

58:16    doing?

58:17  A.  She was laying down on her back, you know.

58:18    Yeah.

58:19  Q.  Was she fully clothed at that point?

58:20  A.  No, she wasn't.  She didn't have her skirt on.

58:21    She had her top, a white blouse, but didn't have the

58:22    skirt on.

58:23  Q.  So the skirt she had removed herself?

58:24  A.  Yes.

58:25  Q.  Did she have any underwear on?

59:01  A.  No.

59:02  Q.  Do you know at what point she removed her skirt

59:03    and her underwear?

59:04  A.  I believe it was while I was driving at some

59:05    point she -- I didn't know exactly when she removed it

59:06    because I'm driving, you know.  But I know definitely by

59:07    the time I had pulled off the freeway and I was at that

59:08    light and it was a red light, I was waiting to make a

59:09    left and I had turned back, she didn't have the skirt on,

59:10    she didn't have any underwear that I saw, and she was

59:11    sitting on the seat, her legs were open and she was

59:12    touching herself.

59:13  Q.  So she was touching herself while you were

59:14    still driving before you stopped the vehicle?

59:15  A.  Before I even stopped.

59:16  Q.  Was she saying anything to you while she was

59:17    doing that?

59:18  A.  She was telling me to hurry up so we could have

59:19    sex and that she's horny.

| 59:20 - 60:01 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:24 | **TH_v8-As-Playedi** |
| | | | **ncourt1-21-26.51** |

59:20  Q.  Okay.  And so then you stopped the vehicle, you

59:21    get in the back seat, she doesn't have underwear, her

59:22    skirt on.  Do you remove any of her clothing?

59:23  A.  No.  I do attempt to raise up her white blouse

59:24    because, you know, I wanted to play with her breasts.  I

59:25    did attempt once and she stopped me, and I attempted to

60:01    do it again, and she stopped me again.  So at that point,

| 60:02 - 60:10 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:29 | **TH_v8-As-Playedi** |
| | | | **ncourt1-21-26.52** |

60:02    I didn't try anymore.  I'm like, okay, she doesn't -- you

60:03    know, she -- she's something about her breast that, you

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 60:04 | know, she doesn't want to go there, basically. | | |
| | 60:05 | Q. | And other than preventing you from touching and | | |
| | 60:06 | | exposing her breast, did Ms. Dean push back or resist or | | |
| | 60:07 | | try to push you off her at any point during this? | | |
| | 60:08 | A. | No. | | |
| | 60:09 | Q. | If Ms. Dean did attempt to push you off or tell | | |
| | 60:10 | | you to stop, would you have stopped? | | |

| 60:12 - 60:12 | **Turray, Hassan 2025-07-23 - WIT MPG** | | **00:00:03** | **TH_v8-As-Playedi** |
| | 60:12 | THE WITNESS:  Yes, I would have immediately. | | **ncourt1-21-26.53** |

| 60:17 - 61:02 | **Turray, Hassan 2025-07-23 - WIT MPG** | | **00:00:35** | **TH_v8-As-Playedi** |
| | 60:17 | So you get in the back seat.  You say you | | **ncourt1-21-26.54** |
| | 60:18 | performed oral sex on her, correct? | | |
| | 60:19 | A. | That was the first thing, yes.  And then I got | | |
| | 60:20 | | on top of her, you know.  Sex, I don't know.  You know, | | |
| | 60:21 | | just regular sex, right.  She's on her back, I'm on top | | |
| | 60:22 | | of her, did that.  It was oral sex first and then that. | | |
| | 60:23 | | The whole thing I would say I don't think it was more | | |
| | 60:24 | | than 15 minutes, to be honest. | | |
| | 60:25 | Q. | And the oral sex, she asked you to perform oral | | |
| | 61:01 | | sex on her? | | |
| | 61:02 | A. | Yes. | | |

| 61:03 - 61:21 | **Turray, Hassan 2025-07-23 - WIT MPG** | | **00:01:06** | **TH_v8-As-Playedi** |
| | 61:03 | Q. | And then once that ended, how -- how did you -- | | **ncourt1-21-26.55** |
| | 61:04 | | did she ask you to have vaginal intercourse with her or | | |
| | 61:05 | | what was -- how did you proceed to the next step? | | |
| | 61:06 | A. | After the oral sex? | | |
| | 61:07 | Q. | After the oral sex. | | |
| | 61:08 | A. | Well, being she had said to have sex with her | | |
| | 61:09 | | before.  And like I said, the whole time she was goating | | |
| | 61:10 | | me on.  I don't remember exactly, you know, if like when | | |
| | 61:11 | | I was done with the oral sex, I can't recall that.  You | | |
| | 61:12 | | know, maybe she did, maybe she didn't, I'm not | | |
| | 61:13 | | 100 percent sure, so I'm not going to say that's what | | |
| | 61:14 | | happened. | | |
| | 61:15 | | After the oral sex, I do know I got on top of | | |
| | 61:16 | | her and we had sex.  She was fully aware the whole time. | | |
| | 61:17 | | I know that for a fact.  And just like I said, even when | | |
| | 61:18 | | I tried to lift her top, she stopped me.  She stopped me | | |
| | 61:19 | | twice.  She didn't want me touching her breast for some | | |
| | 61:20 | | reason.  I don't know why.  She didn't want me touching | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 61:21    her breast, you know. | | |

| | | | |
|---|---|---|---|
| 61:22 - 62:05 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:24 | **TH_v8-As-Playedi** |
| | 61:22   Q. Did she say anything while you were having | | **ncourt1-21-26.56** |
| | 61:23      intercourse? | | |
| | 61:24   A. Just the regular. Wasn't like anything. It | | |
| | 61:25      was just like the regular, you know, normal things that | | |
| | 62:01      people would say or do or sounds they would make when | | |
| | 62:02      having sex. It wasn't anything that stuck out to me, you | | |
| | 62:03      know. | | |
| | 62:04   Q. Okay. | | |
| | 62:05   A. Yeah. | | |

| | | | |
|---|---|---|---|
| 62:06 - 62:07 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:04 | **TH_v8-As-Playedi** |
| | 62:06   Q. And then did you ejaculate inside of her? | | **ncourt1-21-26.57** |
| | 62:07   A. Yes, I did. | | |

| | | | |
|---|---|---|---|
| 62:08 - 64:09 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:03:00 | **TH_v8-As-Playedi** |
| | 62:08   Q. And then after that occurred, you had oral sex | | **ncourt1-21-26.58** |
| | 62:09      a second time? | | |
| | 62:10   A. Yes. She asked me to do oral sex on her again. | | |
| | 62:11   Q. And do you recall how long that lasted for? | | |
| | 62:12   A. Not even a minute because as I'm doing oral | | |
| | 62:13      sex, you know, it's like it wasn't -- you know -- because | | |
| | 62:14      I just ejaculated in her, you know. So that stuff is | | |
| | 62:15      still around, you know. So yeah. So it wasn't that | | |
| | 62:16      long. And then, you know, I stopped. | | |
| | 62:17   Q. All right. And so then after that happened, | | |
| | 62:18      kind of what happened next? | | |
| | 62:19   A. So okay. I do a little bit of oral sex, maybe | | |
| | 62:20      30 seconds, you know, but just having the sperm there | | |
| | 62:21      just, you know, it was just kind of off putting to me. | | |
| | 62:22      And I was on my knees in my car, you know, the back seat | | |
| | 62:23      of my car. And so I stopped and I sit there, you know. | | |
| | 62:24      I'm looking at her and I say, you know, I have to go back | | |
| | 62:25      to work, you know. | | |
| | 63:01      And then she was like okay. You know, just | | |
| | 63:02      like that, okay, you know. So pull up my pants, go to | | |
| | 63:03      the front of the car, ask her where the hotel is, you | | |
| | 63:04      know, I need directions to go to the hotel, she gives me | | |
| | 63:05      the directions or the name of the hotel. We go there, I | | |
| | 63:06      drop her off. | | |
| | 63:07   Q. Okay. So she had to give you the directions | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

63:08    because it was no longer in the Uber app?

63:09  A.  Because I had -- I had ended the trip.  So once

63:10    you end the trip, you can't see where you are going.

63:11  Q.  So she tells you this is how to get to the

63:12    hotel or did she give you the address?

63:13  A.  She gives me the address or the name of the

63:14    hotel, either or.

63:15  Q.  Okay.  And then you drove a couple minutes to

63:16    the hotel, right?

63:17  A.  Yeah.

63:18  Q.  Did you have any conversation with her during

63:19    those -- that few-minute ride to the hotel?

63:20  A.  No.  Not really, not much, no.

63:21  Q.  Okay.  And then you get to the hotel and drop

63:22    her off?

63:23  A.  Yes.

63:24  Q.  What do you recall about her getting out of the

63:25    car and exiting the vehicle?

64:01  A.  So she gets out, you know.  I recall the white

64:02    skirt, the white top.  You know, I remember looking at

64:03    her while she's walking away.  She wasn't stumbling or

64:04    any of that.  You know, I said good-bye to her and she

64:05    said good-bye, you know, just the same way.  You know

64:06    have a good one and that was it.

64:07  Q.  And that's the last communication you've had

64:08    with her, correct?

64:09  A.  Yes.

| 64:10 - 64:13 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:17 | **TH_v8-As-Playedi** |
|---|---|---|---|

64:10  Q.  So were you surprised when the police reached

64:11    out to you the next day about this incident?

64:12  A.  I wouldn't say surprised.  The predominant

64:13    emotion that I felt was fear.  I was terrified.  I'm not

**ncourt1-21-26.59**

| 64:14 - 64:18 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:27 | **TH_v8-As-Playedi** |
|---|---|---|---|

64:14    going to lie.  I was very scared, you know.  And it's

64:15    just, you know -- it's frightening, you know.  So, yeah,

64:16    I was -- I was scared, and that's why I was calling the

64:17    police.  Because all of this, I didn't know -- I didn't

64:18    know, you know, all of this, you know.

**ncourt1-21-26.60**

| 64:19 - 65:06 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:56 | **TH_v8-As-Playedi** |
|---|---|---|---|

64:19  Q.  And so why was it important for you to call the

**ncourt1-21-26.61**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 64:20    police and provide your side of the story? | | |
| | 64:21  A.  Well, I just want -- because like according to | | |
| | 64:22    what I'm reading here, she -- the police had been called | | |
| | 64:23    soon after I dropped her off.  I didn't even know this. | | |
| | 64:24    Because I was working 'til 7:00 in the morning that | | |
| | 64:25    morning.  You know, so that was one of the things I was | | |
| | 65:01    even calling, you know, like I was telling the detective. | | |
| | 65:02    Because I thought she had slept 'til morning and then | | |
| | 65:03    woken up and said I was raped last night.  That's what I | | |
| | 65:04    thought.  Because I felt like if she had reported, you | | |
| | 65:05    know, like right when I dropped her off, I felt like I | | |
| | 65:06    wouldn't have still been driving, you know.  But like I | | |
| 65:09 - 65:11 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedi** |
| | 65:09    answered, you know, to the best of my ability.  Uber, the | | **ncourt1-21-26.62** |
| | 65:10    same thing.  Uber didn't tell me anything, you know.  So | | |
| | 65:11    I don't know. | | |
| 65:12 - 65:12 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:03 | **TH_v8-As-Playedi** |
| | 65:12  Q.  And you mentioned that when the police reached | | **ncourt1-21-26.63** |
| 65:13 - 65:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:10 | **TH_v8-As-Playedi** |
| | 65:13    out to you, you were scared.  Why were you scared?  What | | **ncourt1-21-26.64** |
| | 65:14    were you scared about? | | |
| | 65:15  A.  I mean, it's a scary thing to be accused of | | |
| | 65:16    rape.  I think it's a scary thing. | | |
| 67:10 - 67:13 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedi** |
| | 67:10    Did you rape Ms. Dean? | | **ncourt1-21-26.65** |
| | 67:11  A.  No. | | |
| | 67:12  Q.  And if Ms. Dean tells a jury that, is she | | |
| | 67:13    telling the truth? | | |
| 67:15 - 67:15 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:01 | **TH_v8-As-Playedi** |
| | 67:15    THE WITNESS:  No. | | **ncourt1-21-26.66** |
| 70:08 - 70:10 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedi** |
| | 70:08  Q.  When did you first  (edited) | | **ncourt1-21-26.67** |
| | 70:09    learn that this case was filed? | | |
| | 70:10  A.  A couple weeks ago maybe. | | |
| 75:17 - 75:18 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:02 | **TH_v8-As-Playedi** |
| | 75:17  Q.  How many people have you had sex with in your | | **ncourt1-21-26.68** |
| | 75:18    lifetime? | | |
| 75:20 - 75:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:17 | **TH_v8-As-Playedi** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 75:20   THE WITNESS: I'm not sure I can give you an | | ncourt1-21-26.69 |
| | 75:21     exact number. | | |
| | 75:22   Q. BY MR. PERKINS: Okay. Give me your best | | |
| | 75:23     estimate. | | |
| | 75:24   A. Maybe 40, 30, maybe. | | |
| 76:04 - 76:07 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:12 | **TH_v8-As-Playedi** |
| | 76:04   Q. And in those times when you've had sex (edited) | | **ncourt1-21-26.70** |
| | 76:05     previously, how often do you use protection, | | |
| | 76:06     contraception? | | |
| | 76:07   A. Not very often. | | |
| 76:11 - 76:13 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi** |
| | 76:11   Q. And have you ever slept with somebody (edited) | | **ncourt1-21-26.71** |
| | 76:12     you worked with, a coworker? | | |
| | 76:13   A. I have. | | |
| 76:14 - 76:16 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:14 | **TH_v8-As-Playedi** |
| | 76:14   Q. Have you ever slept with a customer of a | | **ncourt1-21-26.72** |
| | 76:15     company you worked for before, before this incident? | | |
| | 76:16   A. No. | | |
| 76:17 - 76:22 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:18 | **TH_v8-As-Playedi** |
| | 76:17   Q. Okay. You mentioned working with | | **ncourt1-21-26.73** |
| | 76:18     developmentally disabled adults before. Did you ever | | |
| | 76:19     sleep with any of those people you were taking care of? | | |
| | 76:20   A. No. | | |
| | 76:21   Q. Why not? | | |
| | 76:22   A. They wouldn't be able to give consent. (edited) | | |
| 77:01 - 77:04 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi** |
| | 77:01   Q. What if they were to flirt with you or touch | | **ncourt1-21-26.74** |
| | 77:02     you, would that change your mind as to whether they could | | |
| | 77:03     give consent? | | |
| | 77:04   A. No. | | |
| 77:06 - 77:08 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:07 | **TH_v8-As-Playedi** |
| | 77:06   Q. BY MR. PERKINS: How many Uber passengers have | | **ncourt1-21-26.75** |
| | 77:07     you had sex with? | | |
| | 77:08   A. That was the first one. | | |
| 77:09 - 77:13 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:11 | **TH_v8-As-Playedi** |
| | 77:09   Q. That was the first time? | | **ncourt1-21-26.76** |
| | 77:10   A. Yes. | | |
| | 77:11   Q. How many Uber passengers have you reached back | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 77:12    and touched in a flirtatious manner? | | |
| | 77:13  A.  That was the first one. | | |
| 77:14 - 78:02 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:35 | **TH_v8-As-Playedi** |
| | 77:14  Q.  How many Uber passengers have you flirted with | | **ncourt1-21-26.77** |
| | 77:15    in the past? | | |
| | 77:16  A.  Maybe a couple. | | |
| | 77:17  Q.  A couple? | | |
| | 77:18  A.  Yeah. | | |
| | 77:19  Q.  So like two? | | |
| | 77:20  A.  Maybe five, maybe ten. | | |
| | 77:21  Q.  Five to ten? | | |
| | 77:22  A.  Yeah.  A couple. | | |
| | 77:23  Q.  And when you say -- what's your definition of | | |
| | 77:24    "flirting"? | | |
| | 77:25  A.  Just -- you know, just like a banter that goes | | |
| | 78:01    like maybe a little bit into, you know, personal things a | | |
| | 78:02    little bit. | | |
| 78:03 - 78:09 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:27 | **TH_v8-As-Playedi** |
| | 78:03  Q.  Like asking somebody if they've had an orgasm? | | **ncourt1-21-26.78** |
| | 78:04  A.  Yeah.  Maybe along those lines if she's talking | | |
| | 78:05    about sex, yeah. | | |
| | 78:06  Q.  Is that something you enjoy as an Uber driver | | |
| | 78:07    having like flirtatious conversations with those | | |
| | 78:08    passengers that you did it with? | | |
| | 78:09  A.  I guess you could say that, yeah. | | |
| 78:10 - 78:13 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:18 | **TH_v8-As-Playedi** |
| | 78:10  Q.  One of the perks of the job, right? | | **ncourt1-21-26.79** |
| | 78:11  A.  No, I wouldn't consider it a perk of the job. | | |
| | 78:12    It's just, you know -- it's just like -- I wouldn't say | | |
| | 78:13    it's one of the perks of the job. | | |
| 78:22 - 79:03 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:26 | **TH_v8-As-Playedi** |
| | 78:22  Q.  Did Uber ever tell you that you shouldn't flirt | | **ncourt1-21-26.80** |
| | 78:23    with passengers? | | |
| | 78:24  A.  I do believe it's in the -- it's in the -- | | |
| | 78:25    what's it called?  In the guidelines, the rules, because, | | |
| | 79:01    you know, they have like some stuff that we have to read | | |
| | 79:02    and acknowledge that we've read.  So, yeah, it is in the | | |
| | 79:03    rules that we're not supposed to do that. | | |
| 82:05 - 82:08 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedi** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 82:05  Q.  BY MR. PERKINS:  Some of the other women that<br>82:06      you flirted with, had they been drinking when they got in<br>82:07      your car?<br>82:08  A.  Some of them have been drinking, some of them | | ncourt1-21-26.81 |
| 82:09 - 82:09 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>82:09      not. | 00:00:01 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.82** |
| 82:10 - 82:11 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>82:10  Q.  It seems like you do a lot of your -- a lot of<br>82:11      your driving for Uber is at night, correct? | 00:00:05 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.83** |
| 82:13 - 82:13 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>82:13      THE WITNESS:  Yes.  Because especially on the | 00:00:03 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.84** |
| 82:14 - 82:14 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>82:14      weekends because that's when we make the most money. | 00:00:03 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.85** |
| 82:15 - 82:16 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>82:15  Q.  BY MR. PERKINS:  And it's kind of more fun to<br>82:16      pick up some of these drunk passengers sometimes, right? | 00:00:04 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.86** |
| 82:18 - 82:20 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>82:18      THE WITNESS:  Not really.  Because sometimes<br>82:19      they would throw up in your vehicle, and you have to<br>82:20      clean that up. | 00:00:08 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.87** |
| 82:21 - 82:25 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>82:21  Q.  BY MR. PERKINS:  We notice you had a lot of<br>82:22      customers that have thrown up in your vehicle before,<br>82:23      correct?<br>82:24  A.  Yeah, I have quite a few that have thrown up,<br>82:25      yes. | 00:00:07 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.88** |
| 83:01 - 83:09 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>83:01  Q.  When you are driving for Uber, how are the ways<br>83:02      that you can tell one of your passengers has been<br>83:03      drinking?<br>83:04  A.  They slur their words sometimes, you know,<br>83:05      sometimes they're just, you know, a little bit over the<br>83:06      top.<br>83:07  Q.  Sometimes they even tell you that they have<br>83:08      been drinking, right?<br>83:09  A.  Yeah. | 00:00:23 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.89** |
| 83:20 - 84:02 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:17 | **TH_v8-As-Playedi**<br>**ncourt1-21-26.90** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 83:20   Q.   Okay.  Let's talk about some of the laws that | | TH_v8-As-Playedi |
| | | | ncourt1-21-26.90 |
| | 83:21       exist here in Arizona regarding having sex with another | | |
| | 83:22       person. | | |
| | 83:23   A.   Okay. | | |
| | 83:24   Q.   You know that in Arizona in order to have | | |
| | 83:25       sexual contact with another person, both people need to | | |
| | 84:01       have consented to that contact, correct? | | |
| | 84:02   A.   Yes. | | |
| 84:15 - 84:17 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:07 | **TH_v8-As-Playedi** |
| | 84:15   Q.   You know that in  (edited) | | **ncourt1-21-26.91** |
| | 84:16       Arizona if a person is intoxicated, they can't consent to | | |
| | 84:17       sexual conduct even if they say so, correct? | | |
| 84:19 - 84:20 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:10 | **TH_v8-As-Playedi** |
| | 84:19       THE WITNESS:  Okay.  I wouldn't -- I don't know | | **ncourt1-21-26.92** |
| | 84:20       the law, but I would -- that seams reasonable. | | |
| 84:21 - 84:23 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi** |
| | 84:21   Q.   BY MR. PERKINS:  Okay.  So you are not aware of | | **ncourt1-21-26.93** |
| | 84:22       the law about somebody being intox- -- that if somebody | | |
| | 84:23       is intoxicated or impaired, they can't consent? | | |
| 85:05 - 85:07 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedi** |
| | 85:05       But to me, definitely if someone is,  (edited) | | **ncourt1-21-26.94** |
| | 85:06       you know, very drunk, then I don't think they can | | |
| | 85:07       consent.  (edited) | | |
| 85:12 - 85:12 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:02 | **TH_v8-As-Playedi** |
| | 85:12   Q.   Okay.  And that's fair that you don't know the | | **ncourt1-21-26.95** |
| 85:13 - 85:19 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:31 | **TH_v8-As-Playedi** |
| | 85:13       law.  When you started with Uber, did Uber ever teach you | | **ncourt1-21-26.96** |
| | 85:14       the law on sexual activity and consent? | | |
| | 85:15   A.   Uber gave us like a bunch of guidelines to | | |
| | 85:16       read, which I went through them.  I didn't read them like | | |
| | 85:17       studying them.  I did go through all the guidelines they | | |
| | 85:18       gave.  They probably did.  But I can't say, like, I know | | |
| | 85:19       exactly what those guidelines are. | | |
| 85:24 - 86:12 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:47 | **TH_v8-As-Playedi** |
| | 85:24   Q.   BY MR. PERKINS:  You don't remember -- you | | **ncourt1-21-26.97** |
| | 85:25       don't remember going through training with Uber on this, | | |
| | 86:01       right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 86:02   A.   No.  Uber gives you guidelines.  They don't | | |
| | 86:03        give like a specific training, you know, per se.  Like | | |
| | 86:04        with -- you know, they do -- it's like -- actually, no. | | |
| | 86:05        I did do a training with Uber.  I did do a training.  But | | |
| | 86:06        it was all on the app.  It's something like where, you | | |
| | 86:07        know, on the app you would go through and give different | | |
| | 86:08        scenarios and stuff.  I don't remember exactly because | | |
| | 86:09        it's been a while.  But I do remember some kind of | | |
| | 86:10        training like that that I had gone through. | | |
| | 86:11   Q.   And was it your understanding that you can have | | |
| | 86:12        sex with a passenger if both of you agree and consent? | | |
| 86:18 - 86:23 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:21 | **TH_v8-As-Playedincourt1-21-26.98** |
| | 86:18        THE WITNESS:  Well, I -- I mean, I would know | | |
| | 86:19        that I shouldn't because definitely even if this did not | | |
| | 86:20        happen like with me being accused of rape.  But if Uber | | |
| | 86:21        had just found out, I'm pretty sure they would have let | | |
| | 86:22        me go.  You know what I'm saying?  I do know I shouldn't | | |
| | 86:23        be doing that, yes. | | |
| 87:20 - 87:22 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:03 | **TH_v8-As-Playedincourt1-21-26.99** |
| | 87:20   Q.   Do you know what type of notice I'm talking | | |
| | 87:21        about? | | |
| | 87:22   A.   I do. | | |
| 87:23 - 87:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:02 | **TH_v8-As-Playedincourt1-21-26.100** |
| | 87:23   Q.   You've gotten those before, haven't you? | | |
| | 87:24   A.   Yes. | | |
| 88:01 - 88:06 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedincourt1-21-26.101** |
| | 88:01   Q.   BY MR. PERKINS:  And you've declined those | | |
| | 88:02        notices before saying everything is okay, right? | | |
| | 88:03   A.   Yeah. | | |
| | 88:04   Q.   And that's all you have to do when you get the | | |
| | 88:05        notice, you just press the button and it goes away, | | |
| | 88:06        right? | | |
| 88:08 - 88:08 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:03 | **TH_v8-As-Playedincourt1-21-26.102** |
| | 88:08        THE WITNESS:  Yeah.  Yeah, I think so. | | |
| 88:09 - 88:14 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:15 | **TH_v8-As-Playedincourt1-21-26.103** |
| | 88:09   Q.   But you think Uber *(edited)* | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 88:10   would have a problem with having sex with passengers? | | |
| | 88:11   A. I know they would. | | |
| | 88:12   Q. Why?  If it's consensual, what's the problem? | | |
| | 88:13   A. Well, it's because I'm at work.  It's not | | |
| | 88:14     professional. | | |
| 88:15 - 88:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedincourt1-21-26.104** |
| | 88:15   Q. You've had sex with coworkers before? | | |
| | 88:16   A. That too is not professional. | | |
| 88:17 - 88:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:11 | **TH_v8-As-Playedincourt1-21-26.105** |
| | 88:17   Q. Okay.  So you think that was unprofessional | | |
| | 88:18     when you did that in the past? | | |
| | 88:19   A. Yeah. | | |
| | 88:20   Q. And you think it was unprofessional when you | | |
| | 88:21     had sex with Ms. Dean on this night, correct? | | |
| | 88:22   A. Yeah. | | |
| | 88:23   Q. It was wrong, right? | | |
| | 88:24   A. Yeah. | | |
| 88:25 - 89:03 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:13 | **TH_v8-As-Playedincourt1-21-26.106** |
| | 88:25   Q. So your testimony today taking everything that | | |
| | 89:01     you remember about that night is that you believe | | |
| | 89:02     Ms. Dean was able to meaningly and fully consent to the | | |
| | 89:03     sexual encounter that you guys had, correct? | | |
| 89:05 - 89:05 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:01 | **TH_v8-As-Playedincourt1-21-26.107** |
| | 89:05   THE WITNESS:  Yes. | | |
| 89:07 - 89:10 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedincourt1-21-26.108** |
| | 89:07     But you've said today many times and you told the (edited) | | |
| | 89:08     police many times that Ms. Dean had told you she was | | |
| | 89:09     drunk, correct? | | |
| | 89:10   A. She did. | | |
| 89:11 - 89:13 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedincourt1-21-26.109** |
| | 89:11   Q. Okay.  In fact, she didn't just say she was | | |
| | 89:12     drunk, she said she was very drunk, correct? | | |
| | 89:13   A. Yeah. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 90:04 - 90:05 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedi** |
| | 90:04    Q.   So let's do this:  On a scale of 1 to 10, how | | **ncourt1-21-26.11** |
| | | | **0** |
| | 90:05         drunk was Ms. Dean -- | | |
| 90:07 - 90:10 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:18 | **TH_v8-As-Playedi** |
| | 90:07    Q.   BY MR. PERKINS:  -- on the night you had sex | | **ncourt1-21-26.11** |
| | | | **1** |
| | 90:08         with her?  1 being the lowest, 10 being the most drunk. | | |
| | 90:09    A.   Maybe she was like a 3.  I don't think she -- I | | |
| | 90:10         don't think she was drunk really. | | |
| 91:06 - 91:10 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:17 | **TH_v8-As-Playedi** |
| | 91:06    Q.   All right.  So let's talk about this moment in | | **ncourt1-21-26.11** |
| | | | **2** |
| | 91:07         time where she gets in the car and she tells you I'm so | | |
| | 91:08         drunk, tells you she was vomiting, and then, as you | | |
| | 91:09         claim, she began to engage in flirtatious banter with | | |
| | 91:10         you, correct? | | |
| 91:12 - 91:15 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:04 | **TH_v8-As-Playedi** |
| | 91:12         THE WITNESS:  Uh-huh. | | **ncourt1-21-26.11** |
| | | | **3** |
| | 91:13    Q.   BY MR. PERKINS:  And you are feeling it that | | |
| | 91:14         night and thinking this could maybe go somewhere, | | |
| | 91:15         correct? | | |
| 91:17 - 91:20 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:15 | **TH_v8-As-Playedi** |
| | 91:17         THE WITNESS:  I mean, I wasn't -- it wasn't | | **ncourt1-21-26.11** |
| | | | **4** |
| | 91:18         like my intention about whether it could go somewhere.  I | | |
| | 91:19         was just, you know -- I was just having a back and forth | | |
| | 91:20         with her. | | |
| 91:21 - 91:23 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedi** |
| | 91:21    Q.   BY MR. PERKINS:  But at some point it became | | **ncourt1-21-26.11** |
| | | | **5** |
| | 91:22         your intention to have sex with her, didn't it? | | |
| | 91:23    A.   Yeah, at some point.  But, like, even if I'm | | |
| 91:24 - 92:03 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:18 | **TH_v8-As-Playedi** |
| | 91:24         having that type of flirtatious back and forth, it's not | | **ncourt1-21-26.11** |
| | | | **6** |
| | 91:25         like I'm thinking, oh, this is going somewhere.  You know | | |
| | 92:01         what I'm saying?  It's just like a back and forth. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 92:02   Because that's usually what it is.  That's usually what<br>92:03   it ends up as. | | |
| 92:12 - 92:14 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>92:12   You agree you (edited)<br><br>92:13   have a responsibility at that point to make sure she can<br>92:14   consent, correct? | 00:00:04 | **TH_v8-As-Playedi<br>ncourt1-21-26.11<br>7** |
| 92:18 - 92:18 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>92:18  A.  Well, I mean, I would say that is reasonable. | 00:00:07 | **TH_v8-As-Playedi<br>ncourt1-21-26.11<br>8** |
| 92:23 - 92:25 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>92:23   So what I want to ask you now is tell me (edited)<br><br>92:24   everything you did to make sure that you were positive,<br>92:25   hundred percent sure that she could consent. | 00:00:08 | **TH_v8-As-Playedi<br>ncourt1-21-26.11<br>9** |
| 93:01 - 93:02 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>93:01  A.  Honestly, I didn't do much to make sure that<br><br>93:02   she could consent, you know.  She said, you know, maybe | 00:00:07 | **TH_v8-As-Playedi<br>ncourt1-21-26.12<br>0** |
| 93:03 - 93:04 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>93:03   you should have sex with me.<br><br>93:04   I said, okay. | 00:00:06 | **TH_v8-As-Playedi<br>ncourt1-21-26.12<br>1** |
| 95:18 - 95:21 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>95:18  Q.  BY MR. PERKINS:  When she first got in the car,<br><br>95:19   do you remember asking her if the man who had got her to<br>95:20   the car was her boyfriend?<br>95:21  A.  I don't remember asking her.  What I believe | 00:00:21 | **TH_v8-As-Playedi<br>ncourt1-21-26.12<br>2** |
| 95:22 - 96:01 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>95:22   she said she had -- she gave me the impression that she<br><br>95:23   met him maybe online or something because she said she<br>95:24   was in Arizona for -- for school to be an air hostess.<br>95:25   She's in school to be an air hostess.  That's what she<br>96:01   said that's why she was in Arizona. | 00:00:27 | **TH_v8-As-Playedi<br>ncourt1-21-26.12<br>3** |
| 96:02 - 96:05 | **Turray, Hassan 2025-07-23 - WIT MPG**<br>96:02  Q.  A few -- she and the man, his name is Scott, | 00:00:12 | **TH_v8-As-Playedi<br>ncourt1-21-26.21<br>1** |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 96:03 | they remembered you asking her if he was her boyfriend | | |
| | 96:04 | when she first got in the car.  Is that something you | | |
| | 96:05 | might have asked? | | |
| 96:07 - 96:07 | **Turray, Hassan 2025-07-23 - WIT MPG** | | 00:00:00 | **TH_v8-As-Playedi** |
| | 96:07 | THE WITNESS:  No. | | **ncourt1-21-26.12** |
| | | | | **4** |
| 96:09 - 96:09 | **Turray, Hassan 2025-07-23 - WIT MPG** | | 00:00:02 | **TH_v8-As-Playedi** |
| | 96:09 | A.  I didn't -- I didn't see Scott at all. | | **ncourt1-21-26.12** |
| | | | | **5** |
| 97:04 - 97:05 | **Turray, Hassan 2025-07-23 - WIT MPG** | | 00:00:05 | **TH_v8-As-Playedi** |
| | 97:04 | How old did you think she was on that night? | | **ncourt1-21-26.12** |
| | | | | **6** |
| | 97:05 | A.  I thought she was maybe in her 20s. | | |
| 97:08 - 97:10 | **Turray, Hassan 2025-07-23 - WIT MPG** | | 00:00:08 | **TH_v8-As-Playedi** |
| | 97:08 | Q.  At that time she was 19. | | **ncourt1-21-26.12** |
| | | | | **7** |
| | 97:09 | A.  Okay. | | |
| | 97:10 | Q.  That surprise you to learn she was that young? | | |
| 97:12 - 98:04 | **Turray, Hassan 2025-07-23 - WIT MPG** | | 00:01:25 | **TH_v8-As-Playedi** |
| | 97:12 | THE WITNESS:  Well, I mean, I did think early | | **ncourt1-21-26.12** |
| | | | | **8** |
| | 97:13 | 20s, so I wasn't far off. | | |
| | 97:14 | Q.  BY MR. PERKINS:  Why did you think that this | | |
| | 97:15 | young girl wanted to have sex with you in the Uber car | | |
| | 97:16 | after she had just had sex with somebody she had sought | | |
| | 97:17 | out to meet up with? | | |
| | 97:18 | A.  I did not think about it, you know.  At the | | |
| | 97:19 | time, I didn't think about it.  Yeah.  Thinking about it | | |
| | 97:20 | now, you know, she -- she probably was intoxicated, which | | |
| | 97:21 | is why, you know, and I -- I wasn't responsible enough, | | |
| | 97:22 | you know, to, you know, just like you said, to make sure | | |
| | 97:23 | that she is actually consenting.  But, honestly, I | | |
| | 97:24 | shouldn't have been doing all of that to be honest. | | |
| | 97:25 | Q.  It was probably a red flag, a young girl she | | |
| | 98:01 | wasn't even of drinking age, she had been drinking, she's | | |
| | 98:02 | acting unusual, a red flag for knowing that she was | | |
| | 98:03 | probably intoxicated as well, right? | | |
| | 98:04 | A.  Yeah. | | |
| 98:07 - 98:20 | **Turray, Hassan 2025-07-23 - WIT MPG** | | 00:00:29 | **TH_v8-As-Playedi** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 98:07    You said you had pulled up her shirt to (edited) | | ncourt1-21-26.12 9 |
| | 98:08    expose her breasts when you were in the back seat and she | | |
| | 98:09    pushed your hands and tried to push it down, correct? | | |
| | 98:10   A.   Yeah. | | |
| | 98:11   Q.   But you didn't stop then, did you? You tried | | |
| | 98:12    it another time. | | |
| | 98:13   A.   I tried it twice, and she stopped me both | | |
| | 98:14    times. | | |
| | 98:15   Q.   But that -- pushing your hands down and pulling | | |
| | 98:16    her shirt down, that's letting you know, at least for her | | |
| | 98:17    breasts, you didn't have consent to go there, correct? | | |
| | 98:18   A.   Yeah. | | |
| | 98:19   Q.   Yet you tried it again? | | |
| | 98:20   A.   Yeah. | | |
| 98:21 - 98:25 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:28 | **TH_v8-As-Playedi** |
| | 98:21   Q.   Why did you try it a second time after she was, | | **ncourt1-21-26.13** |
| | 98:22    essentially, telling you no? | | **0** |
| | 98:23   A.   Well, you know, I don't know. It was like -- | | |
| | 98:24    you know, I tried to lift up, she put it down, it | | |
| | 98:25    didn't -- maybe it didn't click to me. Like, you know, | | |
| 99:01 - 99:03 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedi** |
| | 99:01    but when she does it the second time, it was like, okay, | | **ncourt1-21-26.13** |
| | 99:02    she definitely didn't want me touching her breasts, you | | **1** |
| | 99:03    know. | | |
| 99:05 - 99:10 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:12 | **TH_v8-As-Playedi** |
| | 99:05    When she's (edited) | | **ncourt1-21-26.13** |
| | 99:06    saying no or pushing you down essentially telling you no, | | **2** |
| | 99:07    isn't that the point where you stop and you reassess and | | |
| | 99:08    you check in with her, you now, are you okay, do you want | | |
| | 99:09    to keep going? That would be the point to do that, | | |
| | 99:10    correct? | | |
| 99:12 - 99:13 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedi** |
| | 99:12    THE WITNESS: Yeah. I guess. I could have, | | **ncourt1-21-26.13** |
| | 99:13    but I didn't, you know. | | **3** |
| 99:14 - 99:16 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedi** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 99:14 - 99:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **ncourt1-21-26.134** |

99:14  Q.  BY MR. PERKINS:  Did you ever ask her if she
99:15      was okay during the sexual encounter?
99:16  A.  No.

| 99:17 - 99:25 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:29 | **TH_v8-As-Playedincourt1-21-26.135** |

99:17  Q.  Looking back right now, do you have any regrets
99:18      about what happened that night?
99:19  A.  I do.
99:20  Q.  What do you regret?
99:21  A.  I mean, the whole thing, you know.  I shouldn't
99:22      have done that.  It was unprofessional.  You just made me
99:23      see like another aspect of the whole thing with the
99:24      consent, you know.  Yeah.  It wasn't something that I
99:25      should have been doing at all.

| 100:01 - 100:02 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedincourt1-21-26.136** |

100:01  Q.  Can we agree now that she probably didn't give
100:02      consent for you to have sex with her that night?

| 100:04 - 100:14 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:54 | **TH_v8-As-Playedincourt1-21-26.137** |

100:04      THE WITNESS:  I wouldn't say she -- well, so we
100:05      come back to the whole thing about whether she was in a
100:06      position to give consent.  And, you know, I did -- I
100:07      messed up on that whole thing thinking about it now.  But
100:08      I did feel like -- you know, I felt like she could have
100:09      stopped me.  You know, if she had pushed me and said
100:10      stop, you know.  Even with her -- me trying to hold her
100:11      breast, you know, she didn't say it, you know, but just
100:12      because she was like -- you know, like she stopped me, I
100:13      stopped, you know.  I feel like if she had stopped, you
100:14      know, I felt like, you know, I would have stopped.

| 100:15 - 101:04 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:34 | **TH_v8-As-Playedincourt1-21-26.138** |

100:15  Q.  All right.  We're going to move to a different
100:16      topic for a little bit here.
100:17      Some of the records we have showed that you
100:18      first applied to be an Uber driver in 2014 that you got
100:19      rejected.  Do you remember that happening?
100:20  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

100:21  Q.  Do you know why you got rejected the first
100:22       time?
100:23  A.  The car that I had was not -- I couldn't use it
100:24       for Uber.
100:25  Q.  It had to do with how old your car was?
101:01  A.  I think so.
101:02  Q.  Were you ever told any other reasons of why?
101:03  A.  Maybe I hadn't been driving long enough, that
101:04       was another one.  I don't know.  *(edited)*

| 101:09 - 101:19 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:24 | **TH_v8-As-Playedi ncourt1-21-26.13 9** |

101:09  Q.  Then the car you were driving the night that

101:10       we're talking about, the night with Ms. Dean, was that --
101:11       that was a leased car, correct?
101:12  A.  Yes.
101:13  Q.  Was that leased through Uber?
101:14  A.  No.
101:15  Q.  Who did you lease it through?
101:16  A.  A different company.
101:17  Q.  Was it somebody that Uber had put you in
101:18       contact with?
101:19  A.  Maybe.

| 101:22 - 102:01 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedi ncourt1-21-26.14 0** |

101:22  Q.  Have you ever leased a car through Uber before?

101:23  A.  I believe so, yes.
101:24  Q.  They sometimes help their drivers get a car if
101:25       you need one, right?
102:01  A.  Yes.

| 103:13 - 103:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedi ncourt1-21-26.14 1** |

103:13       What other countries did you live in prior to

103:14       living in the U.S.?
103:15  A.  I lived in Sierra Leone, in Guinea, and in
103:16       Ghana.

| 103:23 - 104:01 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:07 | **TH_v8-As-Playedi ncourt1-21-26.14 2** |

103:23  Q.  The first time doing like a taxi or ride share

103:24       thing other than the motorcycle taxi was for Uber here in
103:25       the U.S.?

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 104:01  A.  Yes. | | |
| 104:05 - 104:14 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:25 | **TH_v8-As-Playedi ncourt1-21-26.14 3** |
| | 104:05  Q.  Would you -- and you stated you were never in | | |
| | 104:06      any criminal trouble anywhere outside of the U.S. as | | |
| | 104:07      well? | | |
| | 104:08  A.  No. | | |
| | 104:09  Q.  Okay.  Did you ever -- have you ever in your | | |
| | 104:10      life ever been accused of sexual misconduct before? | | |
| | 104:11  A.  No. | | |
| | 104:12  Q.  Okay.  Anywhere else like anything like this | | |
| | 104:13      even sexual harassment? | | |
| | 104:14  A.  No. | | |
| 104:15 - 105:08 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:47 | **TH_v8-As-Playedi ncourt1-21-26.14 4** |
| | 104:15  Q.  The women's shelter that you mentioned, was | | |
| | 104:16      that the Sojourner Center? | | |
| | 104:17  A.  Yes. | | |
| | 104:18  Q.  Is that the one on Fillmore Street in Phoenix? | | |
| | 104:19  A.  Yes. | | |
| | 104:20  Q.  How long did you work there? | | |
| | 104:21  A.  I would say a total of maybe three years. | | |
| | 104:22  Q.  And what -- | | |
| | 104:23  A.  I worked there for some time, I left, I came | | |
| | 104:24      back and I worked there again. | | |
| | 104:25  Q.  When you -- let's talk about this.  When did | | |
| | 105:01      you first work there? | | |
| | 105:02  A.  I think it was 2015. | | |
| | 105:03  Q.  Okay.  And what was your job title? | | |
| | 105:04  A.  I was the overnight advocate. | | |
| | 105:05  Q.  Overnight advocate? | | |
| | 105:06  A.  Uh-huh. | | |
| | 105:07  Q.  And what did that involve being an overnight | | |
| | 105:08      advocate there? | | |
| 105:09 - 105:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:47 | **TH_v8-As-Playedi ncourt1-21-26.14 5** |
| | 105:09  A.  I was at the desk.  We would look at the | | |
| | 105:10      cameras, see the women going in and out.  I did cleaning, | | |
| | 105:11      prepping rooms, and stuff like that.  Just basically | | |
| | 105:12      anything that the women needed. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 105:13  Q.  Was it kind of security as well or were you | | |
| | 105:14        just like -- you were working like the night shift there? | | |
| | 105:15  A.  Yeah.  It was the night shift, yeah. | | |
| | 105:16  Q.  And is that a shelter for domestic violence? | | |
| | 105:17  A.  Yes. | | |
| | 105:18  Q.  Why did you stop working there? | | |
| | 105:19  A.  I left voluntarily. | | |
| | 105:20  Q.  You weren't terminated? | | |
| | 105:21  A.  No. | | |
| | 105:22  Q.  Have you ever been fired from any job before | | |
| | 105:23        Uber had rejected you? | | |
| | 105:24  A.  No. | | |
| 107:02 - 107:05 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedi ncourt1-21-26.14 6** |
| | 107:02  Q.  How about any coworkers, did you have any | | |
| | 107:03        relationships with any of the coworkers? | | |
| | 107:04  A.  I didn't have any relationships, but that | | |
| | 107:05        flirtatious thing a little bit, yeah. | | |
| 107:09 - 107:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:26 | **TH_v8-As-Playedi ncourt1-21-26.14 7** |
| | 107:09  Q.  Okay.  There was some stuff in the records that | | |
| | 107:10        we have that there was some times when you had accepted | | |
| | 107:11        cash for Uber rides.  Do you remember doing that a few | | |
| | 107:12        times? | | |
| | 107:13  A.  Accepted cash from the rider? | | |
| | 107:14  Q.  From the rider.  Like a cash ride that was | | |
| | 107:15        perhaps off app? | | |
| | 107:16  A.  Yeah, I think so. | | |
| 108:24 - 109:04 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:10 | **TH_v8-As-Playedi ncourt1-21-26.14 8** |
| | 108:24  Q.  Okay.  Like there weren't times when you go to | | |
| | 108:25        a bar and be outside and say, anybody need a ride?  I can | | |
| | 109:01        give you a ride? | | |
| | 109:02  A.  No. | | |
| | 109:03  Q.  Uber gave you the opportunity to do that, | | |
| | 109:04        correct? | | |
| 109:06 - 109:09 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:07 | **TH_v8-As-Playedi ncourt1-21-26.14 9** |
| | 109:06        THE WITNESS:  Yes. | | |
| | 109:07  Q.  BY MR. PERKINS:  When you weren't driving for | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 109:08    Uber, there weren't just random people trying to get in | | |
| | 109:09    your car and pay you for rides, correct? | | |
| 109:11 - 109:17 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:17 | **TH_v8-As-Playedi** |
| | 109:11    THE WITNESS: Yeah. | | **ncourt1-21-26.15** |
| | | | **0** |
| | 109:12  Q.  BY MR. PERKINS: And you agree that's why | | |
| | 109:13    passengers would get in your car, you would match up on | | |
| | 109:14    the app, you would drive to the Uber's location that they | | |
| | 109:15    would set for you, and then they would get in your car | | |
| | 109:16    and you would get the ride through the app, correct? | | |
| | 109:17  A.  Yes. | | |
| 109:19 - 110:13 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:41 | **TH_v8-As-Playedi** |
| | 109:19  Q.  BY MR. PERKINS: And that's what happened on | | **ncourt1-21-26.15** |
| | 109:20    that night with Ms. Dean. There was a ride requested and | | **1** |
| | 109:21    Uber told Ms. Dean to go to a location and you go to that | | |
| | 109:22    location, and she got in your car because you were the | | |
| | 109:23    Uber driver, correct? | | |
| | 109:24  A.  Yes. | | |
| | 109:25  Q.  And as an Uber driver, you follow the | | |
| | 110:01    instructions on the app after you accept a ride, correct? | | |
| | 110:02  A.  Yeah, of course. | | |
| | 110:03  Q.  And some of those instructions are first where | | |
| | 110:04    to go to pick up the passenger, correct? | | |
| | 110:05  A.  Yes. | | |
| | 110:06  Q.  And then Uber suggests a route, the best route | | |
| | 110:07    to take -- | | |
| | 110:08  A.  Yes. | | |
| | 110:09  Q.  -- to drop the passenger off, correct? | | |
| | 110:10  A.  Yes. | | |
| | 110:11  Q.  And Uber determines how much of the fair that | | |
| | 110:12    the passenger pays that Uber keeps and how much they give | | |
| | 110:13    to you, correct? | | |
| 110:15 - 110:15 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:00 | **TH_v8-As-Playedi** |
| | 110:15    THE WITNESS: Yes. | | **ncourt1-21-26.15** |
| | | | **2** |
| 112:20 - 112:23 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:10 | **TH_v8-As-Playedi** |
| | 112:20  Q.  You agree that when passengers get into your | | **ncourt1-21-26.15** |
| | 112:21    car, they're putting their trust into you to get them to | | **3** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 112:22    their destination safely, correct? | | |
| | 112:23  A.  Yes. | | |
| 112:25 - 113:03 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedi** |
| | 112:25  Q.  BY MR. PERKINS:  And you agree that when | | **ncourt1-21-26.15** |
| | | | **4** |
| | 113:01    passengers get into your car, they're also putting their | | |
| | 113:02    trust in Uber to get them to their destination safely, | | |
| | 113:03    correct? | | |
| 113:05 - 113:05 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:01 | **TH_v8-As-Playedi** |
| | 113:05    THE WITNESS:  Yes. | | **ncourt1-21-26.15** |
| | | | **5** |
| 114:03 - 114:05 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:10 | **TH_v8-As-Playedi** |
| | 114:03  Q.  When you were driving for Uber, did you feel | | **ncourt1-21-26.15** |
| | | | **6** |
| | 114:04    that your position as a driver of other people that that | | |
| | 114:05    was an important responsibility to be a safe driver? | | |
| 114:07 - 114:14 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:13 | **TH_v8-As-Playedi** |
| | 114:07    THE WITNESS:  You know, yeah, for the most | | **ncourt1-21-26.15** |
| | | | **7** |
| | 114:08    part. | | |
| | 114:09  Q.  BY MR. PERKINS:  You tried to drive safely most | | |
| | 114:10    of the time, correct? | | |
| | 114:11  A.  Yes. | | |
| | 114:12  Q.  And you wanted to take care of the passengers | | |
| | 114:13    that you were entrusted with their safety, correct? | | |
| | 114:14  A.  Yes. | | |
| 114:15 - 114:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:02 | **TH_v8-As-Playedi** |
| | 114:15  Q.  All right.  I want to follow up on a couple | | **ncourt1-21-26.15** |
| | | | **8** |
| | 114:16    things. | | |
| 116:09 - 116:15 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:18 | **TH_v8-As-Playedi** |
| | 116:09    Now, the place where you drove her to where you | | **ncourt1-21-26.15** |
| | | | **9** |
| | 116:10    guys had sex, you were looking for a place where you | | |
| | 116:11    wouldn't get caught is what you said, correct? | | |
| | 116:12  A.  That is correct. | | |
| | 116:13  Q.  Were you also looking for a place where there | | |
| | 116:14    weren't security cameras that could, like, see you guys | | |
| | 116:15    in the car when that was happening? | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 116:17 - 116:17 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:03 | **TH_v8-As-Playedincourt1-21-26.160** |
| | 116:17   THE WITNESS:  I wasn't looking for a place | | |
| 116:18 - 116:21 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:14 | **TH_v8-As-Playedincourt1-21-26.161** |
| | 116:18   where there weren't security cameras.  I was more looking | | |
| | 116:19   for a place that wasn't as brightly lit.  So the first | | |
| | 116:20   place we went to was brightly lit, so I wasn't -- you | | |
| | 116:21   know, I wasn't looking for a place like that. | | |
| 116:22 - 116:22 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:00 | **TH_v8-As-Playedincourt1-21-26.162** |
| | 116:22   Q.  BY MR. PERKINS:  Okay. | | |
| 116:23 - 117:02 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:24 | **TH_v8-As-Playedincourt1-21-26.163** |
| | 116:23   A.  I wanted a place that would be -- you know, | | |
| | 116:24   wouldn't be as brightly lit because I am aware that | | |
| | 116:25   having sex in your car is probably a crime.  So I wasn't | | |
| | 117:01   looking for -- you know, I didn't want to be in a place | | |
| | 117:02   that bright. | | |
| 117:21 - 117:23 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:12 | **TH_v8-As-Playedincourt1-21-26.164** |
| | 117:21   Q.  And this is Phoenix.  You have tint on your | | |
| | 117:22   windows, correct? | | |
| | 117:23   A.  Maybe just a little bit, yeah. | | |
| 117:24 - 118:02 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedincourt1-21-26.165** |
| | 117:24   Q.  And when the -- when everything was happening | | |
| | 117:25   in the car, the lights inside the car, like the overhead | | |
| | 118:01   lights, those were not on, correct? | | |
| | 118:02   A.  They were not on, no. | | |
| 118:03 - 118:07 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:07 | **TH_v8-As-Playedincourt1-21-26.166** |
| | 118:03   Q.  You were aware that at -- you didn't have a | | |
| | 118:04   camera in your car -- | | |
| | 118:05   A.  No. | | |
| | 118:06   Q.  -- correct? | | |
| | 118:07   A.  No. | | |
| 118:25 - 119:04 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:14 | **TH_v8-As-Playedincourt1-21-26.16** |
| | 118:25   Q.  Yeah.  If on that night when you picked up | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 119:01    Ms. Dean there was a camera that was on in the car and | | |
| | 119:02    would have stayed on any time the ride was taking place, | | |
| | 119:03    would you have had sex with her in the car knowing it | | |
| | 119:04    would be recorded? | | |
| 119:06 - 119:06 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:04 | **TH_v8-As-Playedincourt1-21-26.169** |
| | 119:06    THE WITNESS:  Probably not, but I might have | | |
| 119:07 - 119:08 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedincourt1-21-26.170** |
| | 119:07    turned off the -- because I did end the trip, so, you | | |
| | 119:08    know, if I end the trip, I don't know if that would also | | |
| 119:09 - 119:13 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:16 | **TH_v8-As-Playedincourt1-21-26.171** |
| | 119:09    turn off the camera.  You know, it's possible if I did | | |
| | 119:10    have -- like if I opted for the camera that Uber had, if | | |
| | 119:11    I turned off, like I ended the trip, I'm assuming it | | |
| | 119:12    might also turn off the camera.  I don't know.  Or maybe | | |
| | 119:13    I would have to turn it off manually. | | |
| 119:16 - 119:20 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:15 | **TH_v8-As-Playedincourt1-21-26.172** |
| | 119:16  Q.  Now at that time if you end a trip early, like | | |
| | 119:17    you are going from the pickup to the destination, but you | | |
| | 119:18    stop and end it, you can end the trip on your own in the | | |
| | 119:19    middle of it, Uber will send you a notice, correct, | | |
| | 119:20    saying it looks like your trip ended early? | | |
| 119:22 - 119:24 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:04 | **TH_v8-As-Playedincourt1-21-26.173** |
| | 119:22  Q.  BY MR. PERKINS:  Have you ever had that happen | | |
| | 119:23    before? | | |
| | 119:24  A.  Yes, I think so. | | |
| 120:01 - 120:04 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedincourt1-21-26.174** |
| | 120:01  Q.  BY MR. PERKINS:  And when that happens, like we | | |
| | 120:02    talked about it before, you can just -- you can press a | | |
| | 120:03    button to like decline that announcement, correct? | | |
| | 120:04  A.  Yeah.  It's basically saying like if you are | | |
| 120:05 - 120:06 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedincourt1-21-26.175** |
| | 120:05    fine, are you okay, or something like that.  Something | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 120:06    along those lines.  I don't remember the exact wording. | | |
| 120:07 - 120:09 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:09 | **TH_v8-As-Playedi** |
| | 120:07  Q.  And in -- with Ms. Dean, that would (edited) | | **ncourt1-21-26.17** |
| | | | **6** |
| | 120:08    have happened because you ended the trip when you guys | | |
| | 120:09    were parked, correct? | | |
| 120:11 - 120:12 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:04 | **TH_v8-As-Playedi** |
| | 120:11    THE WITNESS:  I ended the trip while I was | | **ncourt1-21-26.17** |
| | | | **7** |
| | 120:12    pulling off the freeway. | | |
| 120:14 - 120:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:07 | **TH_v8-As-Playedi** |
| | 120:14    When you got the notice, did Uber ever actually | | **ncourt1-21-26.17** |
| | | | **8** |
| | 120:15    call you about the trip ending early that night? | | |
| | 120:16  A.  No. | | |
| 120:17 - 120:23 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:19 | **TH_v8-As-Playedi** |
| | 120:17  Q.  Ms. Dean reported right after this happened | | **ncourt1-21-26.17** |
| | | | **9** |
| | 120:18    that when she was in the back of the car, she was falling | | |
| | 120:19    asleep going in and out of consciousness a couple times. | | |
| | 120:20    Did you ever see that? | | |
| | 120:21  A.  No. | | |
| | 120:22  Q.  But you were also driving the car, so you | | |
| | 120:23    wouldn't have been looking back the entire time, correct? | | |
| 120:25 - 121:06 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:31 | **TH_v8-As-Playedi** |
| | 120:25    THE WITNESS:  We were talking the whole time. | | **ncourt1-21-26.18** |
| | | | **0** |
| | 121:01    There was -- there was never a time when the conversation | | |
| | 121:02    stopped really except when we were -- when we were like, | | |
| | 121:03    you know, having sex.  And on the way back to the hotel, | | |
| | 121:04    that's the only time the conversation stopped.  But prior | | |
| | 121:05    to that, there was communication like she was talking the | | |
| | 121:06    whole time. | | |
| 121:15 - 121:19 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:11 | **TH_v8-As-Playedi** |
| | 121:15  Q.  And it never crossed your mind that Ms. Dean | | **ncourt1-21-26.18** |
| | | | **1** |
| | 121:16    made this report in order to get her ride refunded, | | |
| | 121:17    correct? | | |
| | 121:18  A.  Definitely not I don't think because that was a | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 121:19    short trip. (edited) | | |
| 122:08 - 122:20 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:28 | **TH_v8-As-Playedi** |
| | 122:08    How many hours a day did you drive around the time that | | **ncourt1-21-26.18** |
| | 122:09    you picked up Ms. Dean? | | **2** |
| | 122:10  A.  On that day, I was driving for like 12 hours. | | |
| | 122:11  Q.  Okay. | | |
| | 122:12  A.  On that day.  A lot of times on the weekends, | | |
| | 122:13    Friday, Saturday -- Friday and Saturday nights, I | | |
| | 122:14    would -- I would do 12 hours straight. | | |
| | 122:15  Q.  Would Uber sometimes offer you like a bonus if | | |
| | 122:16    you did a certain amount of rides over a period of time? | | |
| | 122:17  A.  Oh, yeah. | | |
| | 122:18  Q.  Would you participate in those programs | | |
| | 122:19    sometimes? | | |
| | 122:20  A.  As much as I could. | | |
| 122:21 - 122:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi** |
| | 122:21  Q.  And that would keep you driving longer for more | | **ncourt1-21-26.18** |
| | 122:22    hours to try to hit those marks to get the bonuses, | | **3** |
| | 122:23    right? | | |
| | 122:24  A.  Yeah. | | |
| 123:25 - 124:07 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:18 | **TH_v8-As-Playedi** |
| | 123:25  Q.  So as to intoxication whether Ms. Dean was | | **ncourt1-21-26.18** |
| | 124:01    drunk, I believe you testified that in the moment you | | **4** |
| | 124:02    thought she was a 3 out of 10 from an intoxication | | |
| | 124:03    perspective, right? | | |
| | 124:04  A.  Yeah. | | |
| | 124:05  Q.  And so to be clear, that night Ms. Dean was not | | |
| | 124:06    slurring her words when you were speaking to her, | | |
| | 124:07    correct? | | |
| 124:09 - 124:16 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:13 | **TH_v8-As-Playedi** |
| | 124:09    THE WITNESS:  She was not slurring her words, | | **ncourt1-21-26.18** |
| | 124:10    no. | | **5** |
| | 124:11  Q.  BY MR. VIVES:  And despite getting very close | | |
| | 124:12    to her, you did not smell any alcohol on her breath, | | |
| | 124:13    correct? | | |
| | 124:14  A.  That is correct. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 124:15  Q.  She did not have glassy or bloodshot eyes, | | |
| | 124:16      correct? | | |
| 124:18 - 124:18 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:04 | **TH_v8-As-Playedi** |
| | 124:18      THE WITNESS: I don't believe so, no. | | **ncourt1-21-26.18** |
| | | | **6** |
| 124:19 - 124:21 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedi** |
| | 124:19  Q.  BY MR. VIVES: You at least didn't see any | | **ncourt1-21-26.18** |
| | | | **7** |
| | 124:20      evidence that she did have bloodshot eyes or glossy, | | |
| | 124:21      glassy eyes? | | |
| 124:23 - 124:23 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:00 | **TH_v8-As-Playedi** |
| | 124:23      THE WITNESS: No. | | **ncourt1-21-26.18** |
| | | | **8** |
| 125:03 - 125:08 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:26 | **TH_v8-As-Playedi** |
| | 125:03      THE WITNESS: I mean, she did say the words. | | **ncourt1-21-26.21** |
| | | | **2** |
| | 125:04      She did say the words, you know, maybe you should, you | | |
| | 125:05      know, have sex with me. She did say that. But she also | | |
| | 125:06      said she had been drinking, you know. So, you know, it | | |
| | 125:07      was -- it definitely was -- I feel like it was -- I did | | |
| | 125:08      the wrong thing, you know. | | |
| 125:05 - 125:08 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:14 | **TH_v8-As-Playedi** |
| | 125:05      But she also  (edited) | | **ncourt1-21-26.18** |
| | | | **9** |
| | 125:06      said she had been drinking, you know. So, you know, it | | |
| | 125:07      was -- it definitely was -- I feel like it was -- I did | | |
| | 125:08      the wrong thing, you know. | | |
| 125:09 - 125:21 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:01:05 | **TH_v8-As-Playedi** |
| | 125:09  Q.  BY MR. VIVES: And sitting here and having | | **ncourt1-21-26.19** |
| | | | **0** |
| | 125:10      regrets, does that mean in your mind that you think you | | |
| | 125:11      raped Ms. Dean? What are your regrets about? | | |
| | 125:12  A.  I just -- I feel like I should have been more | | |
| | 125:13      responsible, you know, as a driver. You know, I probably | | |
| | 125:14      shouldn't have been making any of those back and forth, | | |
| | 125:15      you know, that we were having. You know, I should have | | |
| | 125:16      definitely kept it more professional. I should have been | | |
| | 125:17      more professional, you know. That's -- that's the way I | | |
| | 125:18      see it, you know. | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 125:19    As far as like whether I feel like I raped | | |
| | 125:20    Ms. Dean, I don't feel like I did, but she feels like I | | |
| | 125:21    did.  And I also have to consider how she feels so... | | |
| 126:02 - 126:04 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:05 | **TH_v8-As-Playedi ncourt1-21-26.21 3** |
| | 126:02  Q.  BY MR. VIVES:  There was a lot of places he was | | |
| | 126:03    representing certain things to you but not showing you | | |
| | 126:04    any evidence, right? | | |
| 126:06 - 126:11 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:27 | **TH_v8-As-Playedi ncourt1-21-26.19 1** |
| | 126:06    THE WITNESS:  I mean, what he did talk about, | | |
| | 126:07    the conversation about consent it seemed -- it seemed | | |
| | 126:08    reasonable to me.  It seemed like, you know, that is -- | | |
| | 126:09    what I got from the conversation was I had a | | |
| | 126:10    responsibility to make sure that she is in a right frame | | |
| | 126:11    of mind to give consent, and I didn't do that. | | |
| 126:17 - 126:18 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi ncourt1-21-26.21 4** |
| | 126:17  Q.  And so is it correct that when Ms. Dean got in | | |
| | 126:18    your car, she's the first person who brought up sex? | | |
| 126:20 - 126:20 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:03 | **TH_v8-As-Playedi ncourt1-21-26.21 5** |
| | 126:20    THE WITNESS:  Well, she did say she had sex | | |
| 126:21 - 126:24 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:11 | **TH_v8-As-Playedi ncourt1-21-26.19 2** |
| | 126:21    She said -- the first thing she said (edited) | | |
| | 126:22    was that she was very drunk and that she threw up in her | | |
| | 126:23    boyfriend's bathtub twice.  That's the first thing that | | |
| | 126:24    she said. | | |
| 127:07 - 127:08 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:03 | **TH_v8-As-Playedi ncourt1-21-26.19 3** |
| | 127:07  Q.  And was she the person who first said she | | |
| | 127:08    wanted to have sex? | | |
| 127:10 - 127:10 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:03 | **TH_v8-As-Playedi ncourt1-21-26.19 4** |
| | 127:10    THE WITNESS:  She -- her words to me was I -- | | |
| 127:11 - 127:13 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:24 | **TH_v8-As-Playedi ncourt1-21-26.19 5** |
| | 127:11    her words to me was why don't you have sex with me, you | | |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 127:12     know -- or, no.  Not even why don't you.  Maybe you | | |
| | 127:13     should.  That's what -- you know, that's what she said. | | |
| 127:14 - 127:16 | **Turray, Hassan 2025-07-23 - WIT MPG**     00:00:05 | | **TH_v8-As-Playedi ncourt1-21-26.21 6** |
| | 127:14  Q.  BY MR. VIVES:  So in that moment when she said | | |
| | 127:15     maybe you should have sex with me, did you take that as | | |
| | 127:16     consent? | | |
| 127:18 - 127:21 | **Turray, Hassan 2025-07-23 - WIT MPG**     00:00:16 | | **TH_v8-As-Playedi ncourt1-21-26.19 6** |
| | 127:18     THE WITNESS:  Yeah, kind of, you know, I did. | | |
| | 127:19     In that moment, that's what it seemed like to me, you | | |
| | 127:20     know.  But looking at it now, it's like, you know, maybe | | |
| | 127:21     she was just drunk talking. | | |
| 127:22 - 128:14 | **Turray, Hassan 2025-07-23 - WIT MPG**     00:00:37 | | **TH_v8-As-Playedi ncourt1-21-26.19 7** |
| | 127:22  Q.  BY MR. VIVES:  Well, and it wasn't just talking | | |
| | 127:23     though.  There were actions too, right? | | |
| | 127:24  A.  There were actions. | | |
| | 127:25  Q.  And so, for example, Ms. Dean you testified | | |
| | 128:01     earlier she was the one who removed her own clothing, | | |
| | 128:02     right? | | |
| | 128:03  A.  Yes. | | |
| | 128:04  Q.  And you testified earlier that as you were | | |
| | 128:05     driving she was also pleasuring herself in the backseat, | | |
| | 128:06     correct? | | |
| | 128:07  A.  Yes. | | |
| | 128:08  Q.  And that was something that to the best of your | | |
| | 128:09     understanding she was doing voluntarily, you didn't ask | | |
| | 128:10     her to do that, she just started doing it, right? | | |
| | 128:11  A.  Yes. | | |
| | 128:12  Q.  And I think you also testified that Ms. Dean | | |
| | 128:13     was telling you to hurry up and find somewhere to stop | | |
| | 128:14     and pull over to have sex with her, right? | | |
| 128:16 - 128:19 | **Turray, Hassan 2025-07-23 - WIT MPG**     00:00:09 | | **TH_v8-As-Playedi ncourt1-21-26.19 8** |
| | 128:16     THE WITNESS:  Yes. | | |
| | 128:17  Q.  BY MR. VIVES:  And then once the car was | | |
| | 128:18     stopped, I believe you testified that Ms. Dean asked you | | |
| | 128:19     to perform oral sex on her? | | |
| 128:21 - 129:02 | **Turray, Hassan 2025-07-23 - WIT MPG**     00:00:13 | | **TH_v8-As-Playedi** |

**TH_v8-As-Playedincourt1-21-26 - Turray, Hassan - v8 - As-Played in court 01-21-26**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 128:21 - 129:02 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:13 | **ncourt1-21-26.19** |
| | 128:21   THE WITNESS:  Yeah. | | 9 |
| | 128:22  Q.  BY MR. VIVES:  And while that was going on, | | |
| | 128:23      while you were performing oral sex on her, did she ever | | |
| | 128:24      push her head away? | | |
| | 128:25  A.  No. | | |
| | 129:01  Q.  And when you were performing oral sex on her, | | |
| | 129:02      did she ever tell you to stop in any way? | | |
| 129:04 - 129:07 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:06 | **TH_v8-As-Playedi** |
| | 129:04      THE WITNESS:  No. | | **ncourt1-21-26.20** |
| | | | **0** |
| | 129:05  Q.  BY MR. VIVES:  When you and Ms. Dean had sexual | | |
| | 129:06      intercourse, did she ever ask you to stop? | | |
| | 129:07  A.  No. | | |
| 129:08 - 129:15 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:11 | **TH_v8-As-Playedi** |
| | 129:08  Q.  And you mentioned that you attempted to remove | | **ncourt1-21-26.20** |
| | | | **1** |
| | 129:09      her shirt, right? | | |
| | 129:10  A.  To raise it up, yes. | | |
| | 129:11  Q.  To raise it up so you could expose her breasts, | | |
| | 129:12      correct? | | |
| | 129:13  A.  Yes. | | |
| | 129:14  Q.  And she indicated to you that she was | | |
| | 129:15      uncomfortable with that, right? | | |
| 129:17 - 129:17 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:01 | **TH_v8-As-Playedi** |
| | 129:17      THE WITNESS:  Yes. | | **ncourt1-21-26.20** |
| | | | **2** |
| 129:22 - 130:05 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:21 | **TH_v8-As-Playedi** |
| | 129:22  Q.  BY MR. VIVES:  And after you finished having | | **ncourt1-21-26.20** |
| | | | **3** |
| | 129:23      sexual intercourse with Ms. Dean, I believe you testified | | |
| | 129:24      she asked you to perform oral sex on her a second time; | | |
| | 129:25      is that correct? | | |
| | 130:01  A.  Yes. | | |
| | 130:02  Q.  I know there's been a lot of questions about, | | |
| | 130:03      you know, consent and, you know, whether you spoke to her | | |
| | 130:04      enough.  But there were also a lot of actions that in | | |
| | 130:05      that moment suggested there was consent to you, right? | | |
| 130:07 - 130:07 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:01 | **TH_v8-As-Playedi** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 130:07    THE WITNESS:  Yeah. | | ncourt1-21-26.20 4 |
| 130:08 - 130:12 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:10 | **TH_v8-As-Playedi** |
| | 130:08  Q.  BY MR. VIVES:  And so Ms. Dean's lawyers is | | ncourt1-21-26.20 5 |
| | 130:09    making -- Ms. Dean's lawyer is make you question whether | | |
| | 130:10    there was consent, but it's fair to say that everything | | |
| | 130:11    in that moment indicated to you that there was, in fact, | | |
| | 130:12    consent for this encounter? | | |
| 130:14 - 130:24 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:51 | **TH_v8-As-Playedi** |
| | 130:14    THE WITNESS:  It did indicate to me that, you | | ncourt1-21-26.20 6 |
| | 130:15    know, there was consent, but, you know, it's also true | | |
| | 130:16    that some people, no matter what they do, just like the | | |
| | 130:17    example he gave me with the clients that I work with in | | |
| | 130:18    developmental disability, some of the clients -- like | | |
| | 130:19    even I work at a day program, you know, one of the | | |
| | 130:20    clients just the other day she was saying, oh, I love | | |
| | 130:21    this other staff member, you know.  But you can't flirt | | |
| | 130:22    with them because of their situation, their condition. | | |
| | 130:23    So it's the same thing, you know.  It might apply with | | |
| | 130:24    someone who has been drinking as well, you know. | | |
| 130:25 - 131:02 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:08 | **TH_v8-As-Playedi** |
| | 130:25  Q.  BY MR. VIVES:  Okay.  But I think you testified | | ncourt1-21-26.20 7 |
| | 131:01    that in your -- based on what you've experienced, | | |
| | 131:02    Ms. Dean did not appear that drunk to you, right? | | |
| 131:04 - 131:11 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:28 | **TH_v8-As-Playedi** |
| | 131:04    THE WITNESS:  Yes.  Based on what I experienced | | ncourt1-21-26.20 8 |
| | 131:05    and the way, you know, that I was looking at it, I didn't | | |
| | 131:06    think she was that drunk.  You know, sometimes when | | |
| | 131:07    people throw up, they feel better.  She said she threw | | |
| | 131:08    up, you know.  Sometimes -- you know, but, again, I | | |
| | 131:09    don't -- you know, I don't know.  I don't remember | | |
| | 131:10    smelling the alcohol, but I don't know.  And she did say | | |
| | 131:11    she was drunk, she did. | | |
| 131:12 - 131:18 | **Turay, Hassan 2025-07-23 - WIT MPG** | 00:00:17 | **TH_v8-As-Playedi** |
| | 131:12  Q.  BY MR. VIVES:  After the event occurred, | | ncourt1-21-26.20 9 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 131:13  Ms. Dean gave you the address of where to go, correct? | | |
| | 131:14  A.  Yes. | | |
| | 131:15  Q.  And at any point during that conversation, did | | |
| | 131:16  she say to you, oh, my God.  What just happened?  Why did | | |
| | 131:17  we do that?  Was there any suggestion after it happened | | |
| | 131:18  that she regretted what had happened? | | |
| 131:20 - 131:20 | **Turray, Hassan 2025-07-23 - WIT MPG** | 00:00:01 | **TH_v8-As-Playedincourt1-21-26.210** |
| | 131:20  THE WITNESS:  No. | | |

| | | |
|---|---|
| PLF Affirmative | 00:16:04 |
| DEF Affirmative | 00:35:08 |
| PLF Counter | 00:04:33 |
| DEF Counter | 00:03:31 |
| Overlaps | 00:13:35 |
| **TOTAL RUN TIME** | **01:12:51** |