# EXHIBIT A

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|---------------------------|----------------|
| 1117 | Jane Doe LS 16 | 3:23-cv-03758 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1118 | Jane Doe LS 154 | 3:23-cv-03807 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1114 | Jane Doe LS 90 | 3:23-cv-03956 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1143 | Jane Doe LS 237 | 3:23-cv-03973 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1125 | Jane Doe LS 320 | 3:23-cv-04010 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1127 | Jane Doe LS 257 | 3:23-cv-04014 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1131 | Jane Doe LS 293 | 3:23-cv-04364 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1135 | Jane Doe LS 164 | 3:23-cv-04373 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1140 | Jane Doe LS 155 | 3:23-cv-04374 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1141 | Jane Doe LS 37 | 3:23-cv-04393 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1204 | A.M. | 3:23-cv-04939 | 12/3/2025 | 12/30/2025 | Clarkson Law Firm, P.C. |
| 1144 | Jane Doe LS 376 | 3:23-cv-05183 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1145 | Jane Doe LS 251 | 3:23-cv-05187 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1146 | Jane Doe LS 346 | 3:23-cv-05193 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1024 | Murphy | 3:23-cv-05224 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1150 | Jane Doe LS 375 | 3:23-cv-05230 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1151 | Jane Doe LS 107 | 3:23-cv-05232 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1158 | Jane Doe LS 384 | 3:23-cv-05292 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1159 | Jane Doe LS 336 | 3:23-cv-05293 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1156 | Jane Doe LS 349 | 3:23-cv-05303 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 1168 | Jane Doe LS 97 | 3:23-cv-05368 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1170 | Jane Doe LS 168 | 3:23-cv-05371 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1172 | Jane Doe LS 265 | 3:23-cv-05377 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1176 | Jane Doe LS 256 | 3:23-cv-05410 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1179 | Jane Doe LS 98 | 3:23-cv-05412 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1178 | Jane Doe LS 241 | 3:23-cv-05413 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1180 | Jane Doe LS 326 | 3:23-cv-05415 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1182 | Jane Doe LS 317 | 3:23-cv-05424 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1183 | Jane Doe LS 33 | 3:23-cv-05427 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1185 | Jane Doe LS 103 | 3:23-cv-05442 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1037 | Govan | 3:23-cv-05449 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1221 | A.K. | 3:23-cv-05528 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1070 | M.C.H. | 3:23-cv-05547 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1071 | P.S. | 3:23-cv-05551 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1220 | M.F.A. | 3:23-cv-05560 | 12/3/2025 | 12/30/2025 | Nigh Goldenberg Raso & Vaughn |
| 1191 | Jane Doe LS 302 | 3:23-cv-05577 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1073 | T.R. | 3:23-cv-05625 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1074 | X.Y. | 3:23-cv-05679 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1040 | Geraghty | 3:23-cv-05685 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1061 | C.W. | 3:23-cv-05795 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 1075 | H.K. | 3:23-cv-05812 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1214 | Jane Doe EB 1 | 3:23-cv-05870 | 12/3/2025 | 12/30/2025 | Estey & Bomberger, LLP |
| 1193 | Jane Doe LS 387 | 3:23-cv-05934 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1198 | Jane Doe LS 308 | 3:23-cv-05945 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1088 | Cazares | 3:23-cv-06190 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 1048 | Williams | 3:24-cv-00114 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1081 | C.O. | 3:24-cv-00136 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1051 | Hale | 3:24-cv-00279 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1082 | R.P. | 3:24-cv-00333 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1052 | Miller | 3:24-cv-00391 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1211 | T.S. | 3:24-cv-00635 | 12/3/2025 | 12/30/2025 | Pro se |
| 1286 | Harris | 3:24-cv-01159 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1287 | Milhouse | 3:24-cv-01201 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1292 | Curtis | 3:24-cv-01469 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1296 | M.Y. | 3:24-cv-01821 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 1302 | J.H. | 3:24-cv-01847 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 1308 | Pedreira | 3:24-cv-01921 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1320 | Gold | 3:24-cv-02512 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1329 | Smith | 3:24-cv-02707 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1335 | L.E. | 3:24-cv-03095 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 1336 | A.S. | 3:24-cv-03097 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 1337 | S.H. | 3:24-cv-03099 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 1334 | S.S. | 3:24-cv-03102 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|----------------------------|----------------|
| 1340 | S.K. | 3:24-cv-03109 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1381 | A.J. | 3:24-cv-03240 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2244 | Jane Doe | 3:24-cv-03311 | 12/3/2025 | 12/30/2025 | Christopher Ligori & Associates |
| 1382 | B.S. | 3:24-cv-03443 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1387 | Fedoseeva | 3:24-cv-03602 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1386 | J.P. | 3:24-cv-03606 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1395 | R.S. | 3:24-cv-03607 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1436 | J.D. | 3:24-cv-03919 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1447 | Herbert | 3:24-cv-04189 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1486 | Jane Doe (T.A.) | 3:24-cv-04311 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 1464 | Y.G. | 3:24-cv-04441 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3501 | Jane Doe (D.P.) | 3:24-cv-04449 | 12/3/2025 | 12/30/2025 | Meyer Wilson |
| 2149 | H.L. | 3:24-cv-04526 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1475 | A.B. | 3:24-cv-04566 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1773 | Jane Roe CL 11 | 3:24-cv-04672 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 1523 | T.C. | 3:24-cv-04764 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1728 | Begy | 3:24-cv-04765 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1593 | WHB 1293 | 3:24-cv-04817 | 12/3/2025 | 12/30/2025 | Williams Hart & Boundas, LLP |
| 1778 | Jane Roe CL 16 | 3:24-cv-04837 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 1551 | WHB 511 | 3:24-cv-04842 | 12/3/2025 | 12/30/2025 | Williams Hart & Boundas, LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|----------------------------|----------------|
| 1632 | WHB 1497 | 3:24-cv-04891 | 12/3/2025 | 12/30/2025 | Williams Hart & Boundas, LLP |
| 1616 | WHB 310 | 3:24-cv-04903 | 12/3/2025 | 12/30/2025 | Williams Hart & Boundas, LLP |
| 1779 | Jane Roe CL 17 | 3:24-cv-04915 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 1629 | Hampton | 3:24-cv-05044 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2224 | Jane Doe (A.C.) | 3:24-cv-05119 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 2443 | Jane Doe LS 478 | 3:24-cv-05151 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2466 | Jane Doe LS 464 | 3:24-cv-05153 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2508 | Jane Doe LS 523 | 3:24-cv-05155 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2249 | L.M. | 3:24-cv-05179 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1996 | Jane Doe EB 8 | 3:24-cv-05190 | 12/3/2025 | 12/30/2025 | Estey & Bomberger, LLP |
| 2240 | R.R. | 3:24-cv-05202 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2169 | S.U. | 3:24-cv-05244 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2310 | Jane Doe LS 419 | 3:24-cv-05263 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2143 | K.E. | 3:24-cv-05281 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2140 | G.C. | 3:24-cv-05288 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1922 | I.S. | 3:24-cv-05293 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2228 | Brown | 3:24-cv-05296 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 1769 | I.P. | 3:24-cv-05342 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2404 | Jane Doe LS 520 | 3:24-cv-05401 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2423 | Jane Doe LS 199 | 3:24-cv-05402 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 2515 | Jane Doe LS 513 | 3:24-cv-05407 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2526 | Jane Doe LS 275 | 3:24-cv-05415 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2349 | Jane Doe LS 515 | 3:24-cv-05421 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2479 | Jane Doe LS 529 | 3:24-cv-05422 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2405 | Jane Doe LS 508 | 3:24-cv-05425 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2472 | Jane Doe LS 100 | 3:24-cv-05429 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2476 | Jane Doe LS 187 | 3:24-cv-05432 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2238 | E.G.M. | 3:24-cv-05448 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2080 | Jane Roe CL 21 | 3:24-cv-05525 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2311 | Jane Doe LS 139 | 3:24-cv-05527 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2082 | Jane Roe CL 24 | 3:24-cv-05536 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2338 | Jane Doe LS 495 | 3:24-cv-05537 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2446 | Jane Doe LS 485 | 3:24-cv-05540 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2084 | Jane Roe CL 25 | 3:24-cv-05541 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2365 | Jane Doe LS 494 | 3:24-cv-05547 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2348 | Jane Doe LS 480 | 3:24-cv-05549 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2500 | Jane Doe LS 307 | 3:24-cv-05569 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2364 | Jane Doe LS 228 | 3:24-cv-05575 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2086 | Jane Roe CL 27 | 3:24-cv-05583 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 1927 | A.T. | 3:24-cv-05592 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|----------------------------|----------------|
| 2090 | Jane Roe CL 31 | 3:24-cv-05594 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2449 | Jane Doe LS 44 | 3:24-cv-05595 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2091 | Jane Roe CL 32 | 3:24-cv-05596 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2474 | Jane Doe LS 184 | 3:24-cv-05609 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2538 | Jane Doe LS 60 | 3:24-cv-05618 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 1946 | M.P. | 3:24-cv-05623 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2448 | Jane Doe LS 141 | 3:24-cv-05634 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2543 | Jane Doe LS 460 | 3:24-cv-05640 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2552 | Jane Doe LS 475 | 3:24-cv-05642 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2477 | Jane Doe LS 456 | 3:24-cv-05654 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2551 | Jane Doe LS 479 | 3:24-cv-05660 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2243 | C.P. | 3:24-cv-05664 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2496 | Jane Doe LS 458 | 3:24-cv-05679 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2370 | Jane Doe LS 468 | 3:24-cv-05685 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2334 | Jane Doe LS 449 | 3:24-cv-05689 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2093 | Jane Roe CL 34 | 3:24-cv-05696 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2094 | Jane Roe CL 35 | 3:24-cv-05706 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2533 | Jane Doe LS 403 | 3:24-cv-05722 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2096 | Jane Roe CL 37 | 3:24-cv-05728 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2108 | Jane Roe CL 47 | 3:24-cv-05749 | 12/3/2025 | 12/30/2025 | Cutter Law PC |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 2342 | Jane Doe LS 451 | 3:24-cv-05757 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2075 | WHB 706 | 3:24-cv-05771 | 12/3/2025 | 12/30/2025 | Williams Hart & Boundas, LLP |
| 2289 | Jane Doe LS 429 | 3:24-cv-05797 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2328 | Jane Doe LS 436 | 3:24-cv-05804 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2144 | A.H. | 3:24-cv-05807 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2442 | Jane Doe LS 455 | 3:24-cv-05812 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2523 | Jane Doe LS 418 | 3:24-cv-05815 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2113 | Jane Doe CL 51 | 3:24-cv-05827 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2117 | Jane Doe CL 55 | 3:24-cv-05835 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2118 | Jane Doe CL 56 | 3:24-cv-05837 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2109 | John Roe CL 5 | 3:24-cv-05839 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2387 | Jane Doe LS 399 | 3:24-cv-05865 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2393 | Jane Doe LS 395 | 3:24-cv-05867 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2397 | Jane Doe LS 410 | 3:24-cv-05873 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2323 | Jane Doe LS 378 | 3:24-cv-05875 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2438 | Jane Doe LS 380 | 3:24-cv-05879 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2316 | Jane Doe LS 352 | 3:24-cv-05880 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2454 | Jane Doe LS 289 | 3:24-cv-05883 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2411 | Jane Doe LS 337 | 3:24-cv-05892 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2485 | Jane Doe 325 | 3:24-cv-05893 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 2320 | Jane Doe LS 205 | 3:24-cv-05896 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2305 | Jane Doe LS 268 | 3:24-cv-05910 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2545 | Jane Doe LS 342 | 3:24-cv-05913 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2452 | Jane Doe LS 186 | 3:24-cv-05916 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2516 | Jane Doe LS 324 | 3:24-cv-05920 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2288 | Jane Doe LS 269 | 3:24-cv-05922 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2412 | Jane Doe LS 4 | 3:24-cv-05931 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2380 | Jane Doe LS 15 | 3:24-cv-05933 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2503 | Jane Doe LS 180 | 3:24-cv-05936 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2371 | Jane Doe LS 421 | 3:24-cv-05941 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2554 | Jane Doe LS 9 | 3:24-cv-05942 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2353 | Jane Doe LS 99 | 3:24-cv-05943 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2544 | Jane Doe LS 277 | 3:24-cv-05944 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2339 | Jane Doe LS 147 | 3:24-cv-05957 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2408 | Jane Doe LS 207 | 3:24-cv-05965 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2525 | Jane Doe LS 86 | 3:24-cv-05970 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2426 | Jane Doe LS 95 | 3:24-cv-06007 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2351 | Jane Doe LS 153 | 3:24-cv-06011 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2388 | Jane Doe LS 306 | 3:24-cv-06023 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2401 | Jane Doe LS 208 | 3:24-cv-06024 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2462 | Jane Doe LS 216 | 3:24-cv-06029 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 2251 | Cooperstein | 3:24-cv-06165 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2252 | J.S. | 3:24-cv-06174 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2491 | Jane Roe CL 64 | 3:24-cv-06188 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2492 | Jane Roe CL 65 | 3:24-cv-06189 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2493 | Jane Roe CL 66 | 3:24-cv-06190 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2274 | Y.D. | 3:24-cv-06302 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2275 | J.T. | 3:24-cv-06303 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2276 | K.O. | 3:24-cv-06310 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2558 | Misek | 3:24-cv-06381 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2557 | A.D. | 3:24-cv-06385 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2561 | M.R. | 3:24-cv-06390 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2566 | King | 3:24-cv-06585 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2567 | H.G. | 3:24-cv-06603 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2572 | Long | 3:24-cv-06605 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2569 | G.Y. | 3:24-cv-06611 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2597 | Jane Roe CL 68 | 3:24-cv-06669 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2587 | L.C. | 3:24-cv-06733 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2578 | M.E. | 3:24-cv-06789 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2600 | Jane Roe CL 71 | 3:24-cv-06864 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2582 | B.K. | 3:24-cv-06906 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 2594 | D.A. | 3:24-cv-06967 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2593 | S.B. | 3:24-cv-06968 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2601 | Jane Roe CL 72 | 3:24-cv-06992 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2596 | A.W. | 3:24-cv-07055 | 12/3/2025 | 12/30/2025 | Reich and Binstock, LLP |
| 2610 | Bethel, Mary | 3:24-cv-07101 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2612 | D.B. | 3:24-cv-07104 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2609 | K.C. | 3:24-cv-07115 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2611 | D.N. | 3:24-cv-07124 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2623 | Jane Doe LS 530 | 3:24-cv-07143 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2615 | Jane Roe CL 74 | 3:24-cv-07152 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2616 | Jane Roe CL 75 | 3:24-cv-07153 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2622 | L.W. | 3:24-cv-07240 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2628 | T.S. | 3:24-cv-07277 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2626 | K.V. | 3:24-cv-07282 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2625 | K.B. | 3:24-cv-07283 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2639 | P.S. | 3:24-cv-07430 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2640 | N.R. | 3:24-cv-07431 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2641 | E.P. | 3:24-cv-07433 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2681 | Jane Roe CL 77 | 3:24-cv-07571 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2683 | Jane Roe CL 79 | 3:24-cv-07587 | 12/3/2025 | 12/30/2025 | Cutter Law PC |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|----------------------------|----------------|
| 2647 | E.R. 02 | 3:24-cv-07635 | 12/3/2025 | 12/30/2025 | Reich and Binstock, LLP |
| 2650 | Jane Doe LS 536 | 3:24-cv-07659 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2654 | S.M. | 3:24-cv-07713 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2658 | K.G. | 3:24-cv-07807 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2675 | C.K. | 3:24-cv-07809 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2661 | Miller | 3:24-cv-07826 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2657 | T.R. | 3:24-cv-07828 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2669 | K.B.W. | 3:24-cv-08014 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2670 | K.T. | 3:24-cv-08019 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2667 | J.A. | 3:24-cv-08023 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2674 | Darden | 3:24-cv-08024 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2672 | Fossett | 3:24-cv-08025 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2673 | Carter | 3:24-cv-08029 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3470 | A.R. | 3:24-cv-08177 | 12/3/2025 | 12/30/2025 | Meyer Wilson |
| 2685 | K.K. | 3:24-cv-08311 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2702 | Jane Roe CL 81 | 3:24-cv-08521 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2704 | Jane Roe CL 83 | 3:24-cv-08525 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2719 | Jane Doe NLG (HK) | 3:24-cv-08614 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 2713 | Jane Roe CL 85 | 3:24-cv-08754 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2771 | L.G. | 3:24-cv-09036 | 12/3/2025 | 12/30/2025 | Pro se |
| 2733 | C.B. | 3:24-cv-09049 | 12/3/2025 | 12/30/2025 | Pro se |
| 2736 | E.P. | 3:24-cv-09053 | 12/3/2025 | 12/30/2025 | Walkup, Melodia, Kelly & Schoenberger |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|----------------------------|----------------|
| 2740 | Jane Doe LS 543 | 3:24-cv-09128 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2778 | Jane Roe CL 88 | 3:24-cv-09145 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2752 | Jane Doe LS 544 | 3:24-cv-09180 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3471 | G.C. | 3:24-cv-09195 | 12/3/2025 | 12/30/2025 | Meyer Wilson |
| 2746 | K.F. | 3:24-cv-09206 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2755 | Jane Doe LS 547 | 3:24-cv-09208 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2747 | S.B. | 3:24-cv-09209 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2781 | Jane Roe CL 91 | 3:24-cv-09235 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2782 | Jane Roe CL 92 | 3:24-cv-09237 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2761 | J.B. | 3:24-cv-09298 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2759 | M.C. | 3:24-cv-09347 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2787 | V.W. | 3:24-cv-09517 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2784 | Jane Roe CL 94 | 3:24-cv-09550 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 4227 | Hill | 3:25-cv-00000 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 2807 | S.C. | 3:25-cv-00238 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2790 | L.L. | 3:25-cv-00376 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2829 | Jane Roe CL 97 | 3:25-cv-00464 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2814 | Lawson | 3:25-cv-00603 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2815 | A.R. | 3:25-cv-00605 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2816 | I.B. | 3:25-cv-00611 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2817 | T.P. | 3:25-cv-00627 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2836 | I.A. | 3:25-cv-00822 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 2835 | T.M. | 3:25-cv-00829 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2834 | L.A.W. | 3:25-cv-00834 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2830 | Jane Roe CL 98 | 3:25-cv-00853 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2824 | C.F. | 3:25-cv-00914 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2838 | Jennifer Phillips | 3:25-cv-01001 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2840 | T.C. | 3:25-cv-01004 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2841 | L.F. | 3:25-cv-01005 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2839 | G.Q. | 3:25-cv-01008 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2948 | Jane Roe CL 101 | 3:25-cv-01118 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2949 | Jane Roe CL 102 | 3:25-cv-01120 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2977 | M.J. | 3:25-cv-01267 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2954 | T.W. | 3:25-cv-01268 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2924 | Jane Doe LS 552 | 3:25-cv-01272 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2955 | E.D. | 3:25-cv-01315 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2957 | Whittecar | 3:25-cv-01316 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2958 | Glass | 3:25-cv-01319 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2925 | Jane Doe LS 550 | 3:25-cv-01327 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2908 | H.J. | 3:25-cv-01356 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2963 | L.C. | 3:25-cv-01451 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3250 | Jane Roe CL 107 | 3:25-cv-01470 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2965 | I.K. | 3:25-cv-01481 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 2968 | V.P. | 3:25-cv-01552 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 2972 | K.D. | 3:25-cv-01602 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3252 | Jane Roe CL 109 | 3:25-cv-01652 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3253 | Jane Roe CL 110 | 3:25-cv-01653 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 2988 | E.M. | 3:25-cv-01742 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2986 | Celauro | 3:25-cv-01743 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 2991 | Jane Doe LS 555 | 3:25-cv-01744 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 2985 | J.A.L. | 3:25-cv-01746 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3472 | M.S. | 3:25-cv-01863 | 12/3/2025 | 12/30/2025 | Meyer Wilson |
| 3000 | A.Mc. | 3:25-cv-01869 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3257 | Jane Roe CL 114 | 3:25-cv-01942 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3260 | Jane Roe CL 117 | 3:25-cv-01945 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3042 | M.H. | 3:25-cv-02077 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3043 | J.F. | 3:25-cv-02078 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3046 | Hawkins | 3:25-cv-02103 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3045 | A.P. | 3:25-cv-02105 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3059 | M.A.Y. | 3:25-cv-02107 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3262 | Jane Roe CL 119 | 3:25-cv-02133 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3263 | Jane Roe CL 120 | 3:25-cv-02134 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3265 | Jane Roe CL 122 | 3:25-cv-02138 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3049 | J.M. | 3:25-cv-02151 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3050 | M.M. | 3:25-cv-02156 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3054 | K.G.01 | 3:25-cv-02200 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 3268 | Jane Roe CL 125 | 3:25-cv-02233 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3055 | A.K.01 | 3:25-cv-02256 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3056 | L.M.01 | 3:25-cv-02301 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3071 | E.N. | 3:25-cv-02349 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3075 | S.J. | 3:25-cv-02378 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3074 | Richard | 3:25-cv-02382 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3072 | C.U. | 3:25-cv-02383 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3077 | B.L. | 3:25-cv-02400 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3084 | Jane Doe LS 578 | 3:25-cv-02405 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3087 | Jane Doe LS 580 | 3:25-cv-02460 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3086 | E.D. | 3:25-cv-02483 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3269 | Jane Roe CL 126 | 3:25-cv-02495 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3270 | Jane Roe CL 127 | 3:25-cv-02496 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3271 | Jane Roe CL 128 | 3:25-cv-02497 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3097 | M.C. | 3:25-cv-02543 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3096 | L.B. | 3:25-cv-02550 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3109 | K.M. | 3:25-cv-02553 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3119 | Darrington | 3:25-cv-02558 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3100 | T.B. | 3:25-cv-02564 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3112 | A.C. | 3:25-cv-02627 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3113 | E.P. | 3:25-cv-02630 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3139 | T.W. | 3:25-cv-02739 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 3273 | Jane Roe CL 130 | 3:25-cv-02742 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3275 | Jane Roe CL 132 | 3:25-cv-02744 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3276 | Jane Roe CL 133 | 3:25-cv-02745 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3277 | Jane Roe CL 134 | 3:25-cv-02746 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3179 | Jane Doe LS 581 | 3:25-cv-02758 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3176 | Jane Doe LS 584 | 3:25-cv-02806 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3167 | S.W. | 3:25-cv-02812 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3168 | S.J. | 3:25-cv-02813 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3170 | K.P. | 3:25-cv-02816 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3220 | Jane Doe LS 585 | 3:25-cv-02817 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3171 | Lanham | 3:25-cv-02822 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3174 | Jane Doe LS 587 | 3:25-cv-02830 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3184 | B.P. | 3:25-cv-02867 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3214 | L.H.01 | 3:25-cv-03033 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3216 | W.W. | 3:25-cv-03075 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3218 | E.R. | 3:25-cv-03077 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3225 | F.H. | 3:25-cv-03214 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3239 | Jane Doe LS 589 | 3:25-cv-03216 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3240 | Jane Doe LS 590 | 3:25-cv-03217 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3241 | Jane Doe LS 591 | 3:25-cv-03219 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3226 | A.M. | 3:25-cv-03220 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3231 | Barrientez | 3:25-cv-03245 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 3282 | Jane Roe CL 139 | 3:25-cv-03255 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3242 | Jane Doe LS 592 | 3:25-cv-03266 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3244 | Jane Doe LS 594 | 3:25-cv-03274 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3300 | A.M. | 3:25-cv-03376 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3302 | Ryder | 3:25-cv-03413 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3297 | A.F. | 3:25-cv-03419 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3306 | McKissick | 3:25-cv-03539 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3305 | C.E. | 3:25-cv-03542 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3304 | Thompson | 3:25-cv-03543 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3312 | K.F. | 3:25-cv-03563 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3309 | T.C. | 3:25-cv-03583 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3317 | H.G. | 3:25-cv-03592 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3319 | A.G. | 3:25-cv-03600 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3321 | J.F.02 | 3:25-cv-03628 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3607 | L.L. | 3:25-cv-03742 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3332 | Campbell | 3:25-cv-03777 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3331 | S.S. | 3:25-cv-03779 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3333 | A.N. | 3:25-cv-03783 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3334 | L.L. | 3:25-cv-03785 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3437 | Jane Roe CL 147 | 3:25-cv-03811 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3438 | Jane Roe CL 148 | 3:25-cv-03812 | 12/3/2025 | 12/30/2025 | Cutter Law PC |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 3439 | Jane Roe CL 149 | 3:25-cv-03813 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3441 | Jane Roe CL 151 | 3:25-cv-03816 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3353 | M.W. | 3:25-cv-03928 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3354 | D.S. | 3:25-cv-03929 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3355 | A.B. | 3:25-cv-03932 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3356 | D.J. | 3:25-cv-03936 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3446 | Jane Roe Cl 156 | 3:25-cv-03944 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3357 | J.G. | 3:25-cv-03946 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3359 | Coffey | 3:25-cv-03960 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3360 | Rigney | 3:25-cv-03966 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3361 | Hawbaker | 3:25-cv-03968 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3365 | Donaldson | 3:25-cv-03976 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3370 | T.G. | 3:25-cv-03997 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3448 | Jane Roe CL 158 | 3:25-cv-04038 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3379 | Jane Doe LS 597 | 3:25-cv-04070 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3402 | Jane Doe LS 599 | 3:25-cv-04120 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3389 | Bates | 3:25-cv-04137 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3391 | J.H. | 3:25-cv-04139 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3390 | S.S. | 3:25-cv-04143 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3393 | K.M. | 3:25-cv-04178 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3451 | Jane Roe CL 161 | 3:25-cv-04206 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3400 | T.G.01 | 3:25-cv-04257 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3486 | CLF K.P. | 3:25-cv-04288 | 12/3/2025 | 12/30/2025 | Clarkson Law Firm, P.C. |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|---------------------------|----------------|
| 3412 | M.V. | 3:25-cv-04334 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3413 | B.D. | 3:25-cv-04339 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3419 | Ivy, Sable | 3:25-cv-04359 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3418 | C.G. | 3:25-cv-04362 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3414 | C.B. | 3:25-cv-04370 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3417 | Defalco | 3:25-cv-04372 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3420 | J.A.S. | 3:25-cv-04380 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3453 | Jane Roe CL 163 | 3:25-cv-04386 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3424 | D.O. | 3:25-cv-04463 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3426 | Shabazz | 3:25-cv-04475 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3428 | M.S. | 3:25-cv-04478 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3429 | B.H. | 3:25-cv-04496 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3430 | K.C. | 3:25-cv-04498 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3431 | Oba | 3:25-cv-04502 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3544 | Jane Roe CL 164 | 3:25-cv-04587 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3545 | Jane Roe CL 165 | 3:25-cv-04589 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3546 | Jane Roe CL 166 | 3:25-cv-04591 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3483 | Jane Doe LS 600 | 3:25-cv-04631 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3496 | Kelley | 3:25-cv-04688 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3498 | N.F. | 3:25-cv-04698 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3499 | Watt | 3:25-cv-04704 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|----------------------------|----------------|
| 3500 | C.L. | 3:25-cv-04706 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3553 | Jane Roe CL 173 | 3:25-cv-04709 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3513 | Jane Doe LS 602 | 3:25-cv-04813 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3514 | Jane Doe LS 603 | 3:25-cv-04816 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3515 | T.H. | 3:25-cv-04847 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3524 | R.B. | 3:25-cv-04864 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3531 | J.N. | 3:25-cv-04929 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3535 | Evans | 3:25-cv-04939 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3533 | M.A. | 3:25-cv-04944 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3537 | Jane Doe LS 604 | 3:25-cv-04954 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3554 | Jane Roe CL 174 | 3:25-cv-05008 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3559 | M.C.01 | 3:25-cv-05107 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3562 | T.M. | 3:25-cv-05128 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3591 | Carter | 3:25-cv-05131 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3595 | Z.C. | 3:25-cv-05132 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3597 | J.F. | 3:25-cv-05135 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3602 | A.L. | 3:25-cv-05141 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3605 | B.S. | 3:25-cv-05143 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3604 | A.M. | 3:25-cv-05147 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3599 | Hodge | 3:25-cv-05148 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3592 | Alexis | 3:25-cv-05149 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3593 | B.B. | 3:25-cv-05152 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|----------------------------|----------------|
| 3594 | C.B. | 3:25-cv-05153 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3596 | N.D. | 3:25-cv-05155 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3600 | C.J. | 3:25-cv-05157 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3606 | Sprague | 3:25-cv-05158 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3603 | K.M. | 3:25-cv-05159 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3601 | E.K. | 3:25-cv-05160 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3598 | Hamilton | 3:25-cv-05162 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3609 | A.C.01 | 3:25-cv-05246 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3639 | Jane Doe LS 608 | 3:25-cv-05312 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3640 | Jane Doe LS 609 | 3:25-cv-05328 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3627 | Warren | 3:25-cv-05348 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3623 | J.R.01 | 3:25-cv-05350 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3624 | C.T. | 3:25-cv-05355 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3628 | B.G. | 3:25-cv-05357 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3626 | M.K.01 | 3:25-cv-05358 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3630 | E.S. | 3:25-cv-05359 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3631 | R.A. | 3:25-cv-05361 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3632 | L.J. | 3:25-cv-05362 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3633 | S.E. | 3:25-cv-05363 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3641 | Jane Doe LS 610 | 3:25-cv-05374 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3685 | Jane Doe NLG (S.S.) | 3:25-cv-05393 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 3655 | M. C. 02 | 3:25-cv-05448 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3656 | C.J. | 3:25-cv-05449 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|-----------------|-------------------|------------------|----------------------------|----------------|
| 3673 | Jane Doe LS 613 | 3:25-cv-05475 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3660 | M.C.03 | 3:25-cv-05506 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3661 | K.N. | 3:25-cv-05507 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3678 | Jane Roe CL 178 | 3:25-cv-05537 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3679 | Jane Roe CL 179 | 3:25-cv-05538 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3670 | A.S. | 3:25-cv-05555 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3674 | C.G. | 3:25-cv-05562 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3693 | D.J.01 | 3:25-cv-05617 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3883 | Jane Roe CL 182 | 3:25-cv-05628 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3884 | Jane Roe CL 181 | 3:25-cv-05633 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3885 | Jane Roe CL 183 | 3:25-cv-05733 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3718 | S.T. | 3:25-cv-05742 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3722 | C.K. | 3:25-cv-05752 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3723 | A.B. | 3:25-cv-05754 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3725 | J.P. | 3:25-cv-05772 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3728 | N.A. | 3:25-cv-05802 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3733 | Jane Doe NLG (TS) | 3:25-cv-05814 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 3760 | Jane Doe LS 615 | 3:25-cv-05887 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3755 | S.D. | 3:25-cv-05977 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3757 | S.T. | 3:25-cv-05984 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3754 | G.B. | 3:25-cv-05988 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3889 | Jane Roe CL 186 | 3:25-cv-06086 | 12/3/2025 | 12/30/2025 | Cutter Law PC |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 3890 | John Roe CL 7 | 3:25-cv-06089 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3781 | April Kight | 3:25-cv-06171 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3780 | K.B. (6) | 3:25-cv-06172 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3784 | M.W. | 3:25-cv-06173 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3779 | B.B. | 3:25-cv-06174 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3782 | W.K. | 3:25-cv-06176 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3785 | C.W. | 3:25-cv-06197 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3794 | Jane Doe LS 623 | 3:25-cv-06308 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3796 | C.M. | 3:25-cv-06378 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3848 | Jane Doe NLG (A.H.) | 3:25-cv-06386 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 3799 | M.K. | 3:25-cv-06387 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3813 | C.S.01 | 3:25-cv-06508 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3897 | Jane Roe CL 193 | 3:25-cv-06609 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3822 | C.T. | 3:25-cv-06624 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3833 | De La Cruz | 3:25-cv-06631 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3832 | C.F. | 3:25-cv-06633 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3837 | E.W. | 3:25-cv-06692 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3854 | M.J.01 | 3:25-cv-06798 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3903 | Jane Roe CL 199 | 3:25-cv-06824 | 12/3/2025 | 12/30/2025 | Cutter Law PC |
| 3862 | N.P. | 3:25-cv-06835 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3863 | P.H. | 3:25-cv-06840 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|--------|------------------|---------------------|--------------------|------------------------------|------------------|
| 3864 | K.A. | 3:25-cv-06857 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3866 | McCorkle | 3:25-cv-06863 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3867 | Gomes | 3:25-cv-06864 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3868 | K.J. | 3:25-cv-06879 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3869 | S.D.01 | 3:25-cv-06880 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3872 | D.B.H. | 3:25-cv-07038 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3874 | M.E. | 3:25-cv-07061 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3873 | L.M. | 3:25-cv-07062 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3876 | L.T. | 3:25-cv-07075 | 12/3/2025 | 12/30/2025 | Reich and Binstock, LLP |
| 3913 | Jane Doe LS 631 | 3:25-cv-07167 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3916 | Jane Doe LS 632 | 3:25-cv-07213 | 12/3/2025 | 12/30/2025 | Levin Simes LLP |
| 3915 | J.J. | 3:25-cv-07240 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3919 | N.B. | 3:25-cv-07329 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3921 | A.G. | 3:25-cv-07373 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3926 | C.R. | 3:25-cv-07440 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3927 | Lange | 3:25-cv-07454 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3929 | Holderfield | 3:25-cv-07468 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3953 | Jane Doe NLG (D.L.) | 3:25-cv-07478 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 3936 | S.C.02 | 3:25-cv-07523 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 3961 | J.M. | 3:25-cv-07665 | 12/3/2025 | 12/30/2025 | Reich and Binstock, LLP |
| 4113 | Jane Doe VV 2 (GKB) | 3:25-cv-07670 | 12/3/2025 | 12/30/2025 | Verhine & Verhine, PLLC |
| 4049 | Jane Roe CL 208 | 3:25-cv-07767 | 12/3/2025 | 12/30/2025 | Cutter Law PC |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 3988 | S.T. | 3:25-cv-07800 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3989 | Wilson | 3:25-cv-07804 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3990 | G.B. | 3:25-cv-07807 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3991 | Rogers | 3:25-cv-07808 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3993 | Childs | 3:25-cv-07811 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 3999 | L.E. | 3:25-cv-07830 | 12/3/2025 | 12/30/2025 | Reich and Binstock, LLP |
| 4034 | T.B.01 | 3:25-cv-07993 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 4079 | J.H. | 3:25-cv-08115 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4081 | Anderson | 3:25-cv-08119 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4080 | K.A. | 3:25-cv-08120 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4082 | V.D. | 3:25-cv-08155 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4085 | Norton | 3:25-cv-08158 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4086 | P.B. | 3:25-cv-08160 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4083 | Brown | 3:25-cv-08161 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4087 | A.C. | 3:25-cv-08162 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4088 | L.B. | 3:25-cv-08164 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4089 | T.H. | 3:25-cv-08168 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4091 | K.S. | 3:25-cv-08171 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4124 | Myers | 3:25-cv-08352 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4127 | L.A. | 3:25-cv-08364 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 4129 | S.G. | 3:25-cv-08376 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4131 | P.P. | 3:25-cv-08381 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4140 | L.R. | 3:25-cv-08422 | 12/3/2025 | 12/30/2025 | Reich and Binstock, LLP |
| 4151 | M.E. | 3:25-cv-08461 | 12/3/2025 | 12/30/2025 | Reich and Binstock, LLP |
| 4173 | J.L. ( | 3:25-cv-08495 | 12/3/2025 | 12/30/2025 | Reich and Binstock, LLP |
| 4154 | Jane Doe NLG (J.L.) | 3:25-cv-08523 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 4215 | Brimlett, Stacey | 3:25-cv-08665 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4218 | C.C. | 3:25-cv-08675 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4220 | Printz | 3:25-cv-08676 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4219 | A.L. | 3:25-cv-08681 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4262 | C.E.H. | 3:25-cv-08817 | 12/3/2025 | 12/30/2025 | Levy Konigsberg LLP |
| 4264 | D.M. | 3:25-cv-08907 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 4267 | Dorris, Ione | 3:25-cv-08917 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4270 | M.T. | 3:25-cv-08920 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4271 | Tribble, James | 3:25-cv-08922 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4272 | A.L. | 3:25-cv-08923 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4289 | M.R. | 3:25-cv-09017 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 4302 | N.B. | 3:25-cv-09061 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4304 | C.B. | 3:25-cv-09064 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4324 | K.R.01 | 3:25-cv-09164 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |
| 4407 | Jane Doe NLG (K.G.) | 3:25-cv-09184 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 4339 | S.B. | 3:25-cv-09230 | 12/3/2025 | 12/30/2025 | Chaffin Luhana LLP |

Exhibit A – Defendants' Motion to Dismiss for Failure to Comply with Amended PTO 10

*In re: Uber Technologies, Inc., Passenger Sexual Assault Litigation* (N.D. Cal. 3:23-md-03084)

| MDL ID | Case Name (MDL) | Case Number (MDL) | Records Form Due | Date of Delinquency Notice | Plaintiff Firm |
|---|---|---|---|---|---|
| 4357 | V.B. | 3:25-cv-09303 | 12/3/2025 | 12/30/2025 | Peiffer Wolf Carr Kane Conway & Wise |
| 4144 | Jane Doe NLG (G.Z.) | 3:25-cv-09315 | 12/3/2025 | 12/30/2025 | Nachawati Law Group |
| 4476 | Jane Roe CL 224 | 3:25-cv-09394 | 12/3/2025 | 12/30/2025 | Cutter Law PC |