# GZJ KDKV'C

## Rrckpvkhhu'Hktuv'Co gpf gf 'Gzj kdkv'Nkuv

| Trial Exhibit No. | DATE | Description | BEGIN BATES | END END BATES |
|---|---|---|---|---|
| P-00001 | 12/5/2019 | Frank Chang Deposition, 5/9/2025, Ex. 749: 2017-2018 US Safety Report | N/A | N/A |
| P-00005 | 12/5/2019 | UberUSSafetyReport_201718_FullReport.pdf | UBER000001302 | UBER000001385 |
| P-00006 | | Cissna, Ex. 1, Cissna Linked In | N/A | N/A |
| P-00007 | 9/14/2018 | Cissna, Ex. 2 | UBER_JCCP_MDL_000120465 | UBER_JCCP_MDL_000120465 |
| P-00008 | 10/1/2021 | Cissna, Ex. 3 | UBER_JCCP_MDL_001111143 | UBER_JCCP_MDL_001111143.12 |
| P-00009 | 7/11/2023 | Cissna, Ex. 4 | UBER000040081 | |
| P-00010 | 10/7/2024 | Cissna, Ex. 5 | UBER_JCCP_MDL_003213336 | UBER_JCCP_MDL_003213336 |
| P-00011 | 5/22/2019 | Cissna, Ex. 6 | UBER_JCCP_MDL_000016810 | UBER_JCCP_MDL_000016811 |
| P-00012 | 1/14/2020 | Cissna, Ex. 7 | UBER_JCCP_MDL_000014453 | UBER_JCCP_MDL_000014456 |
| P-00013 | 12/3/2019 | Cissna, Ex. 8 | UBER_JCCP_MDL_000262268 | UBER_JCCP_MDL_000262269 |
| P-00014 | 10/31/2024 | Cissna, Ex. 10 | UBER-MDL3084-DFS00049329 | UBER-MDL3084-DFS00049329 |
| P-00022 | 11/3/2017 | Concept Feedback Master Table_1CG76yeNIqRR-qZZB5EQ7xQAC2xVM2kwKko2VEPRJYp8.docx | UBER_JCCP_MDL_000322925 | UBER_JCCP_MDL_000322935 |
| P-00037 | 9/26/2019 | WIP - ELT Safety Support Overview_1oItZhbyt8SsPxDz3bV4uMyikle8J7uKurxXhfMVHtxw.docx | UBER_JCCP_MDL_000257902 | UBER_JCCP_MDL_000257906 |
| P-00078 | 10/26/2017 | SA Numbers Memo_1DsCdn4TVePb5EE3rMOaDMcQEQ8Jp6x51rGBHEm6mt5Q.docx | UBER_JCCP_MDL_000006084 | UBER_JCCP_MDL_000006085 |
| P-00092 | 8/24/2018 | Email | UBER_JCCP_MDL_001283906 | UBER_JCCP_MDL_001283912 |
| P-00094 | | Nadolny & Kelly, "Uber shares personal rider information in sexual assault cases with a claims company without informing alleged victims," USA Today (Oct. 4, 2019 | N/A | N/A |
| P-00123 | 2/12/2016 | Uber OKR's | UBER-MDL3084-000114641 | |
| P-00141 | 11/10/2016 | A-C privileged - Safety concerns_1VQd1bA173l4cY2gHmdHP9v1zXHSseyPcZGUACYDmohw.docx | UBER_JCCP_MDL_000888805 | UBER_JCCP_MDL_000888808 |
| P-00145 | 12/1/2018 | Women are having #MeToo issues with their Uber and Lyft drivers, survey says | UBER_JCCP_MDL_000221494 | UBER_JCCP_MDL_000221494 |
| P-00175 | | Chad Dobbs Deposition Exhibit 1893 | N/A | N/A |
| P-00176 | 12/10/2017 | Global Driver All Hands (12-13)_1T8-JpoyEDUwUhEvd8HlZgX1QoVrwXfvU2PCBW2eB86Q.pptx | UBER_JCCP_MDL_003405397 | UBER_JCCP_MDL_003405397.230 |
| P-00177 | 10/31/2018 | US&C Strategic Context and Ridesharing Priori_1rfqc6-nAWJiRkFPEyait-bFh0HoJygPkxRHMcXT3S6w.pptx | UBER_JCCP_MDL_004989798 | UBER_JCCP_MDL_004989798 |
| P-00178 | 3/23/2018 | Project Norway (fka Drive_1yR8wYWlv8UENeX7iTLbU9BjO1tIxKACVyYJZ2QJyfoo.pptx | UBER_JCCP_MDL_003341903 | UBER_JCCP_MDL_003341903 |
| P-00179 | 12/9/2021 | Earner Long Term Value Update_1wSFJnvKO6eYHKMhXwpPEY1c3RYgGNymiKYzIrKXGhqM.docx | UBER_JCCP_MDL_002291715 | UBER_JCCP_MDL_002291725 |
| P-00180 | 12/16/2019 | US City Ops - Weekly Leads Stand Up_1nSDG3kkm5h5uLqwehaWm876O1ENeYjghZ2opylGUYyU.pptx | UBER_JCCP_MDL_005031659 | UBER_JCCP_MDL_005031659 |
| P-00181 | 11/16/2019 | Copy of Driver 2020 Bottoms Up Plan_1NiO7hbdj_37GYcE7VP8v_8_5INohibe2RlARImeBPOQ.pptx | UBER_JCCP_MDL_003742287 | UBER_JCCP_MDL_003742287 |
| P-00182 | 3/18/2021 | Boomerang Mid-Funnel Campaign SSOT_1Dv1MvvaFkHolAuqxCr19DZf4I5dcC6eFowQgxCDt1Vw.pptx | UBER_JCCP_MDL_002315434 | UBER_JCCP_MDL_002315434 |
| P-00183 | 2/23/2021 | Fwd: [Highest priority] US driver growth | UBER_JCCP_MDL_004201586 | UBER_JCCP_MDL_004201590 |
| P-00184 | 3/23/2021 | Copy of Project Boom_1zT-Ii9HjWll_IwLB_fm9ihVMbQ_oZUabCYmo9mQju5U.pptx | UBER_JCCP_MDL_005613067 | UBER_JCCP_MDL_005613067 |
| P-00185 | 3/10/2021 | Re: Fwd: [A/C Priv] US&C Boomerang Update - 3/9/21 | UBER_JCCP_MDL_003710117 | UBER_JCCP_MDL_003710123 |
| P-00186 | 3/12/2021 | Re: March 8 Update: BGC Experience Issues | UBER_JCCP_MDL_003222380 | UBER_JCCP_MDL_003222406 |
| P-00187 | 3/17/2021 | Fwd: [A/C Priv] US&C Boomerang Update - 3/16/21 | UBER_JCCP_MDL_004999484 | UBER_JCCP_MDL_004999488 |
| P-00188 | 4/26/2022 | Fwd: [A/C Priv] US&C Boomerang Update - 3/30/21 | UBER_JCCP_MDL_004998059 | UBER_JCCP_MDL_004998067 |
| P-00189 | 4/28/2021 | -A-C Priv- Boomerang Safety Ops Update Slides_1fVD8gQfMuYzUKwafUKTmfEFZWAsfnS6jGYbXpFhdxaA.pptx | UBER_JCCP_MDL_001641347 | UBER_JCCP_MDL_001641347.14 |
| P-00190 | 8/4/2021 | Re: [A/C Priv] US&C Boomerang Update - 8/3/2021 | UBER_JCCP_MDL_002223100 | UBER_JCCP_MDL_002223108 |
| P-00191 | 10/5/2021 | Boomerang v2 Brief - Driver Acquisition Brand Camp_1Oy0H6AqJGvFHhn8ZxJk1ac_dMgNbn_sBbDwlov0d4TA.pptx | UBER_JCCP_MDL_002322958 | UBER_JCCP_MDL_002323045 |
| P-00192 | 9/8/2022 | DK Uber priorities 23_1vY4N_5JuwQPpRFOcMPPMJJ3sNbm31lHRrn_VTdK3BeY.docx | UBER_JCCP_MDL_003944140 | UBER_JCCP_MDL_003944159 |
| P-00193 | #N/A | Chad Dobbs Deposition Exhibit 1913 | Uber_DOE_0012645 | Uber_DOE_0012682 |
| P-00194 | 1/4/2018 | Re: 2018 Insurance Risk Reduction - January 2018 | UBER_JCCP_MDL_005001416 | UBER_JCCP_MDL_005001417 |

| P-00195 | 7/23/2018 | CONFIDENTIAL- US&C Safety & Insurance _1m4Cw6I4C2GEffXfKIrHomzmt0Vk1vxJ5fvZFo1VTTng.pptx | UBER_JCCP_MDL_000337623 | UBER_JCCP_MDL_000337623.0062 |
|---|---|---|---|---|
| P-00196 | 10/3/2019 | US & CAN Driver Rati_19EsnsJFp1RaM5hQHXso8RhWHzSTukbVc3Qjhz4id4qs.docx | UBER_JCCP_MDL_002573995 | UBER_JCCP_MDL_002573996 |
| P-00197 | 8/13/2023 | Re: [Launch] New Rider Rating Minimum | UBER_JCCP_MDL_002030728 | UBER_JCCP_MDL_002030730 |
| P-00198 | 10/11/2021 | Uber Women's Safety & Sustainability | UBER_JCCP_MDL_000490080 | UBER_JCCP_MDL_000490104 |
| P-00199 | 9/25/2019 | Women Safety Insights | UBER_JCCP_MDL_000532114 | UBER_JCCP_MDL_000532180 |
| P-00200 | 12/30/2019 | DRAFT - EOY BOD Letter | UBER_JCCP_MDL_005256908 | UBER_JCCP_MDL_005256912 |
| P-00201 | 7/7/2020 | Q2 2020 Board Meeting - AB5 Update_1aX4SXexYXqBtZ0GPuqSWtz1ww8VIWzhk88C6wOPjCiQ.pptx | UBER_JCCP_MDL_003679533 | UBER_JCCP_MDL_003679566 |
| P-00202 | 11/5/2020 | Re: Next Steps | UBER_JCCP_MDL_005087776 | UBER_JCCP_MDL_005087777 |
| P-00203 | | 30(b)(6) Deposition (Charles Dobbs) 8/21/25 Ex. 1924: End of FY23 Uber Form 10-K with SEC | N/A | N/A |
| P-00204 | | 30(b)(6) Deposition (Charles Dobbs) 8/21/25 Ex. 1926: Uber 2025 Proxy Statement and Notice of Annual Meeting of Stockholders | N/A | N/A |
| P-00205 | 4/15/2024 | Talking Points - 5-7 Safety at Uber Q2 2024 BOD_1fyq8L3hVXpPL8qO8aYJCW2qivsr1bvcgGN5GTLGS28c.docx | UBER_JCCP_MDL_003602990 | UBER_JCCP_MDL_003602999 |
| P-00242 | N/A | Driving Change Funding Request December 2021 | UBER000231789 | UBER000231802 |
| P-00283 | 8/12/2021 | September 2021 US&C Mobil_1gKp4HGuU6lkuUQKDg6T3tL5Vmuc1n_JUdLF9TanlxT0.pptx | UBER_JCCP_MDL_000250170 | UBER_JCCP_MDL_000250211 |
| P-00290 | | Elizabeth Ross Deposition Exhibit 1035 | N/A | N/A |
| P-00291 | | Elizabeth Ross Deposition Exhibit 1036 | N/A | N/A |
| P-00292 | | Elizabeth Ross Deposition Exhibit 1037 | N/A | N/A |
| P-00293 | | Elizabeth Ross Deposition Exhibit 1038 | N/A | N/A |
| P-00294 | | Elizabeth Ross Deposition Exhibit 1039 | N/A | N/A |
| P-00295 | | Elizabeth Ross Deposition Exhibit 1040 | N/A | N/A |
| P-00296 | 11/17/2022 | US&C 2023 Mobility Marketing Plan_11jA5XUZLWTTWHeqFjGHtwAbwpJzc4RXzDY3ZkCSc1wY.pptx | UBER_JCCP_MDL_005631387 | UBER_JCCP_MDL_005631387 |
| P-00297 | 3/12/2018 | Untitled presentation_1mWqQcGfDVx0wD41mfwIrRJzJfy_iBzw5RmAbYrDs080.pptx | UBER000205949 | UBER000205963 |
| P-00298 | 1/9/2025 | 1ae59b38-a421-475c-a095-5a2e9092f44b.html | UBER_JCCP_MDL_002334020 | UBER_JCCP_MDL_002334021 |
| P-00299 | N/A | UBER_JCCP_MDL_005757293.pdf | UBER_JCCP_MDL_005757293 | UBER_JCCP_MDL_005757446 |
| P-00300 | 4/13/2019 | E-Mail | UBER_00510964 | UBER_00510965 |
| P-00301 | 11/1/2018 | -A-C Privilege- 2019 Bott_1_KR9_U8gqBad_CuLF_1DFKsTe8m7vii3QoEJCLFMXww.pptx | UBER_JCCP_MDL_000031085 | UBER_JCCP_MDL_000031085.0092 |
| P-00302 | 10/14/2019 | -A-C Privilege- US-CAN Opportunity Analysis - _1ZiZcD5KT2s8mm4owrft9xSBCLKlPyASYkUCPyKbalRI.pptx | UBER_JCCP_MDL_000250826 | UBER_JCCP_MDL_000250826.26 |
| P-00303 | 8/12/2015 | Uberversity - Safety Challenge_1Ww7b7iQ2IHqzH6ndi3WM9ZMwMgAYwNLy8oMifErpi24.pptx | UBER_JCCP_MDL_000159387 | UBER_JCCP_MDL_000159407 |
| P-00304 | 3/8/2016 | Safety Experience 2016 Overview_1NhvMIY50Vmt7P6O-X1wSQk9I9ygbQ2PphbDr0D1C94.pptx | UBER_JCCP_MDL_000159491 | UBER_JCCP_MDL_000159585 |
| P-00305 | 11/30/2017 | Safety Brand Tracker- US Prospective Riders -_1XR-EqgPXdAc4QJLK7-96upob3aX5SD467Js_dlHRWRU.pptx | UBER_JCCP_MDL_000180990 | UBER_JCCP_MDL_000181038 |
| P-00306 | 9/27/2021 | Uber Exercise - Hayley Kahn_1ebAiifUB7P7wkXtBxA3JtDa3Mrb21ZZh.pdf | UBER_JCCP_MDL_002323084 | UBER_JCCP_MDL_002323106 |
| P-00307 | 10/12/2022 | 2023 Planning Offsite - US&C Regional Marketing - P_1QcZ-Kj4XINLIsuVfFkXN6-1MzE4YYza2xnM1fPyWie4.pptx | UBER_JCCP_MDL_002321649 | UBER_JCCP_MDL_002321649 |
| P-00308 | 4/13/2018 | Copy of WIP- Rider Safety Educat_1OgwP5mbuFgY0qoS_VjsaVFhKgxSWh8N86vAAc0VkYUk.docx | UBER_JCCP_MDL_000250691 | UBER_JCCP_MDL_000250696 |
| P-00310 | | Elizabeth Ross Deposition Exhibit 1058 | N/A | N/A |
| P-00311 | 5/30/2018 | US-CAN Opportunity Analysis Insights_1WdQjDroR6f56t3egNn0PKXyHzlAJNRFq4hP6rKno6co.pptx | UBER_JCCP_MDL_000253977 | UBER_JCCP_MDL_000253977.0030 |
| P-00312 | 4/9/2024 | CP Deck- Intoxicated Riders_1PuYoyCU18GcPC2QznedId7h1O2KRiGY430lvdVIyCY0.pptx | UBER_JCCP_MDL_003504225 | UBER_JCCP_MDL_003504225.17 |
| P-00313 | 4/10/2019 | For Global - #DontStandBy Update_1M_LH5nttdQo6UJQyWEWfTUcI6qEFc4-igwnOLDJllu0.pptx | UBER_JCCP_MDL_000198944 | UBER_JCCP_MDL_000198972 |
| P-00314 | N/A | Elizabeth Ross 6/12/25 Witness Binder | N/A | N/A |
| P-00316 | N/A | UBER-MDL3084-000061685.pdf | UBER-MDL3084-000061685 | UBER-MDL3084-000061883 |
| P-00317 | | Elizabeth Ross Deposition Exhibit 1065 | N/A | N/A |
| P-00318 | | Elizabeth Ross Deposition Exhibit 1066 | N/A | N/A |
| P-00319 | 1/9/2025 | 72690996-51a0-4494-8172-ace113824db8.html | UBER_JCCP_MDL_002334393 | UBER_JCCP_MDL_002334395 |

| P-00320 | | Elizabeth Ross Deposition Exhibit 1068 | N/A | N/A |
|---|---|---|---|---|
| P-00321 | 1/9/2025 | 33dc9a96-a64b-42c9-b801-c50e5365f89f.html | UBER_JCCP_MDL_002334160 | UBER_JCCP_MDL_002334161 |
| P-00322 | 12/8/2016 | 0163-BackToSchool-R-FB-Link-HLine-CountOnUberToGetHomeSafe-v02.jpg | UBER_JCCP_MDL_002743399 | UBER_JCCP_MDL_002743399 |
| P-00323 | N/A | Your Uber Weekend Update | UBER_JCCP_MDL_000631610 | UBER_JCCP_MDL_000631635 |
| P-00324 | N/A | How To Be a 5-Star Partner | UBER_JCCP_MDL_000601611 | UBER_JCCP_MDL_000601613 |
| P-00325 | 3/14/2016 | "Free Breathalyzer Tonight" | N/A | N/A |
| P-00326 | 11/1/2022 | Q4 2022 T2T - Decide to Ride FINAL.pdf | UBER_JCCP_MDL_004842329 | UBER_JCCP_MDL_004842367 |
| P-00327 | 12/13/2017 | DUI_FinalDeliverables_R5-LEGAL REVIEW DECK_1FXURaAJv2_LUcBRlnZFyfePUS-8d-ohzb-PyrW-RRyo.pptx | UBER_JCCP_MDL_002310778 | UBER_JCCP_MDL_002310835 |
| P-00328 | 9/16/2021 | Re: DUI Reduction | UBER_JCCP_MDL_004910959 | UBER_JCCP_MDL_004910960 |
| P-00329 | 12/8/2016 | 0163-BackToSchool-R-FB-Link-Photo-GoingOutStaySafe-v01.jpg | UBER_JCCP_MDL_002743390 | UBER_JCCP_MDL_002743390 |
| P-00330 | 12/7/2016 | Copy of Consumer Safety Halloween Campaign (O_1OULqOcYKItq5I75FQVGp23q6cru3AZEGocfbOctOWNU.docx | UBER_JCCP_MDL_000191514 | UBER_JCCP_MDL_000191529 |
| P-00331 | 1/30/2018 | 2018 Mardi Gras Ride Guide Comms Plan_18hVVxekC6cPimgOCaMnGgs4zgAx2swLt7qAofDxMJek.docx | UBER_JCCP_MDL_000423403 | UBER_JCCP_MDL_000423406 |
| P-00332 | N/A | St. Patrick's Day Uber Guide | UBER_JCCP_MDL_000644752 | UBER_JCCP_MDL_000644754 |
| P-00333 | 1/24/2017 | desktop_go_v02.jpg | UBER_JCCP_MDL_002752685 | UBER_JCCP_MDL_002752685 |
| P-00334 | 12/12/2019 | EM1_mobile V2.png | UBER_JCCP_MDL_002889098 | UBER_JCCP_MDL_002889098 |
| P-00335 | 1/9/2025 | 3624dd21-6cb1-481d-8c85-d2f35ed00b06.html | UBER_JCCP_MDL_002334166 | UBER_JCCP_MDL_002334167 |
| P-00336 | 4/18/2018 | ZINM9779_NightOut30_11_16_16_MIX.mp3 | UBER_JCCP_MDL_002765459 | UBER_JCCP_MDL_002765459 |
| P-00337 | 4/18/2018 | ZINM9776_Event60_11_16_16_MIX.mp3 | UBER_JCCP_MDL_002765469 | UBER_JCCP_MDL_002765469 |
| P-00338 | 10/7/2021 | -SAFETY- PCM 2022 Plan_1lCwBAQ5PyTCMLBCOQWJbWOEK5VN3HlOQaSUNDpXx11c.docx | UBER_JCCP_MDL_000045534 | UBER_JCCP_MDL_000045537 |
| P-00339 | 10/29/2021 | [SAFETY] PCM 2022... - re: Gap in product offerings; no WRP ... | UBER000120814 | UBER000120815 |
| P-00391 | 4/22/2021 | Re: RALIANCE | UBER000029029 | UBER000029029 |
| P-00393 | #N/A | (excerpt from VALORV000001) | Valor000001 (excerpt from VALORV000001) | #N/A |
| P-00394 | 12/6/2019 | 9CVILAAAAAE-MBI-FLAT:2019-12-05T11:06:19.940047 | UBER_JCCP_MDL_000208845 | UBER_JCCP_MDL_000208850 |
| P-00398 | 1/19/2021 | Driving Change_1-eXzuf4Pm3kjyYRE5o-STS6ACmiRrdjnfxh-N1AK1gI.docx | UBER_JCCP_MDL_000911254 | UBER_JCCP_MDL_000911260 |
| P-00410 | 4/26/2019 | 02 Transparency Report Outreach Plan - Advoca_1V5C0V1yFj0-A7peiT6DZ291KaQa-w2jJBowppFHbzGA.docx | UBER_JCCP_MDL_000124113 | UBER_JCCP_MDL_000124113.0004 |
| P-00411 | 12/5/2019 | Chat between broke.anderson@uber.com, jodi.page@uber.com, andrew.hasbun@uber.com dated 12/5/2019 | UBER_JCCP_MDL_000394403 | UBER_JCCP_MDL_000394407 |
| P-00412 | 11/30/2019 | Advocate Themes and Draft Statements_1j7lMxyVkVhzjnzOSLbcDZ323XwIMaj9rH_5dIBkGsnQ.docx | UBER000093853 | UBER000093864 |
| P-00413 | 12/2/2019 | Navideh-Kayla Draft- Advocate Themes and Draf_1X9TWoc8p-HHbo8FcaxUxISCrCZ8Re4pGkyZUAHbNP8A.docx | UBER_JCCP_MDL_001592811 | UBER_JCCP_MDL_001592820 |
| P-00417 | N/A | UBER_JCCP_MDL_005783626.pdf | UBER_JCCP_MDL_005783626 | UBER_JCCP_MDL_005783630 |
| P-00469 | 1/24/2018 | -A-C Privileged- Changes in Power of Ratings_1HE9lkYG65dE8Fwno_-vSegrSbRsD3HPJm3PBCu9QlRk.pptx | UBER_JCCP_MDL_005389723 | UBER_JCCP_MDL_005389723 |
| P-00473 | 11/30/2017 | Customer Service Concerns | UBER_JCCP_MDL_005587254 | UBER_JCCP_MDL_005587255 |
| P-00477 | N/A | Rider/Driver Underreprting Safety Risk | UBER000182899 | UBER000182930 |
| P-00478 | 8/6/2020 | Feedback tags + safety_1Ia9omoQAu9a-gW6oBWJOLV8NilI0TzNfma2ijJzHs8I.pptx | UBER_JCCP_MDL_004522493 | UBER_JCCP_MDL_004522493 |
| P-00479 | 10/17/2022 | Incident Response Session - On_1CGmBCIleQs8MrSKg7Hay3DHTOXcXYySWCbItiq0BC6s.pptx | UBER_JCCP_MDL_002260229 | UBER_JCCP_MDL_002260229 |
| P-00487 | N/A | UBER-MDL3084-000067465.pdf | UBER_MDL3084_000067465 | UBER-MDL3084-000067546 |
| P-00489 | 11/18/2017 | Safety UX- U.S. Rider Safety Fou_18IFb-l6cBT5pxYzIIuWMYjHXBEsclcn3NV3lVd0jYZM.pptx | UBER_JCCP_MDL_000118663 | UBER_JCCP_MDL_000118663.0143 |
| P-00504 | 5/6/2024 | 1046_40_Dean, Jaylynn_26_12.pdf | UBER-MDL3084-DFS00003688 | UBER-MDL3084-DFS00003688 |
| P-00508 | 4/17/2023 | 1046_40_Dean, Jaylynn_26_21.docx | UBER-MDL3084-DFS00003711 | UBER-MDL3084-DFS00003716 |
| P-00517 | 4/22/2025 | 1046_40_Dean, Jaylynn_Req 31d_2.pdf | UBER-MDL3084-DFS00159710 | UBER-MDL3084-DFS00159716 |
| P-00527 | 2/21/2024 | Chat between gbrown@uber.com and kaiser@uber.com dated 5/29/2018 | UBER000066918 | UBER000066919 |
| P-00536 | 10/8/2019 | -Live- Global Serious Interpersonal Conflict Standard_1sGeyagoM3WW7dhJZJGqMtnOL01l2OwZBCNysant7byk.docx | UBER_JCCP_MDL_000366728 | UBER_JCCP_MDL_000366743 |
| P-00563 | | Gregory Brown Deposition Exhibit 1732 | N/A | N/A |
| P-00564 | 8/8/2014 | Rules shared with Harriet_1nemZc7TtT9Ctg2wMeMoQYmMq9jImGa480J1OWjnpz3A.docx | UBER_JCCP_MDL_001560764 | UBER_JCCP_MDL_001560783 |
| P-00565 | 10/13/2016 | Onboarding- OKR Deck (Joe Meeting)_1VSImiRy-NKltQdd6ABdIcAo8uMs2ghCdTGx2lkae7YI.pptx | UBER000051763 | UBER000051776 |

| P-00566 | 11/15/2016 | Copy of S.A.: Near-Term and Longer-Term Plan Overview | UBER JCCP MDL 000573350 | UBER JCCP MDL 000573352 |
|---|---|---|---|---|
| P-00567 | 6/21/2017 | Copy of Sexual Misconduct Reducation - 2017 Strategy Nar_1TUdhR89-fpHlMg_g4FbYevfrC_c0cXPl1z2q6us6J5o.docx | UBER_JCCP_MDL_000323152 | UBER_JCCP_MDL_000323152.0010 |
| P-00568 | 3/15/2019 | MARKETING BRIEF - TIMELY PREVENTION MESSAGING_18w9mUQkcjxW47dbEaV_oMjpg-4dru4tyJHvTUxvcdFg.docx | UBER000219493 | UBER000219497 |
| P-00569 | 10/16/2019 | Version Comparison -Agreed on 10-18-_1-1x_T4QyXOhlm1FRWSZKHeF5oROQ8EfTk8p9im5QRq0.docx | UBER_JCCP_MDL_000960390 | UBER_JCCP_MDL_000960398 |
| P-00570 | 2/22/2024 | Chat between tbreeden@uber.com and dportugal@uber.com dated 10/23/2019 | UBER_JCCP_MDL_001110713 | UBER_JCCP_MDL_001110715 |
| P-00571 | 8/6/2020 | Copy of Mandatory Education Comms Plan _1Zigp31m2vjsIyTufQTMH3YfOiDiord8Tc1U17xCMttY.docx | UBER_JCCP_MDL_000255296 | UBER_JCCP_MDL_000255300 |
| P-00572 | 8/3/2020 | SA-SM EduMe Lesson Copy_1P39K5WsbrG7nSA-udbCrN-p2oQ7h07M_c-SfyoUcC50.docx | UBER_JCCP_MDL_000122715 | UBER_JCCP_MDL_000122715.0007 |
| P-00573 | 8/27/2021 | Education slides for AH 9-10_18hQrYk6P2-32rH06O9HZaFSIAAcSx_HXyse08v1xA08.pptx | UBER_JCCP_MDL_001110976 | UBER_JCCP_MDL_001110976.15 |
| P-00574 | 3/4/2015 | CodeofConductDRAFT-MergedCode -BB_1cU5teF_h7xZAN3Vw6UQxxDnNjDe7pnBYEjalKXozqr4.docx | UBER_JCCP_MDL_001103099 | UBER_JCCP_MDL_001103100 |
| P-00575 | 2/19/2020 | Community Guidelines (2016-09-06 Effective).pdf | UBER-MDL3084-000366781 | UBER-MDL3084-000366783 |
| P-00576 | 9/28/2017 | Safety Vision Narrative Brainsto_18yZ2DekG8tZzVEg8jz6XYxcIuzVVc5cbzHplibOMp94.xlsx | UBER_JCCP_MDL_000414420 | UBER_JCCP_MDL_000414420 |
| P-00593 | 12/30/2016 | 2016-11-04 Driver BGC _ Clear.pdf | UBER000239371 | UBER000239375 |
| P-00595 | 7/24/2019 | 2019-07-24 Driver BGC _ Consider.pdf | UBER000239392 | UBER000239395 |
| P-00601 | | Gregory Brown Deposition Exhibit 1928 | N/A | N/A |
| P-00602 | 9/14/2018 | Feedback Tags for Gus_1K3Se7D7n4h3TxOeDcb49SvTWOl5EuEKfQJKMle8zPmc.pptx | UBER_JCCP_MDL_003273474 | UBER_JCCP_MDL_003273560 |
| P-00603 | 8/20/2025 | 2589 LCHB128 (E. M.) Driver Felix Perez Rodriguez Feedback and Ratings.csv ® | UBER-MDL3084-BW-000050791 | UBER-MDL3084-BW-000050791 |
| P-00604 | 5/1/2019 | US&C -- Safety Product Monthly Sync_1CLegLoOPzD6iLg23ESE9g86VctsshI3fq0VJx3NXOwQ.pptx | UBER_JCCP_MDL_000454790 | UBER_JCCP_MDL_000455147 |
| P-00605 | | Gregory Brown Deposition Exhibit 1933 | N/A | N/A |
| P-00606 | 7/27/2025 | 1abe6e41-014e-4f94-80b7-b783516c555e.pdf | UBER-MDL3084-BW-00050342 | UBER-MDL3084-BW-00050342 |
| P-00607 | 7/27/2025 | 29045e3e-e450-4238-ad03-2b96e832947d.pdf | UBER-MDL3084-BW-00050346 | UBER-MDL3084-BW-00050346 |
| P-00608 | 7/27/2025 | 2f710681-7dd7-4102-82fa-c57dfd7e0302.pdf | UBER-MDL3084-BW-00050347 | UBER-MDL3084-BW-00050348 |
| P-00609 | 7/27/2025 | 3c906d95-a406-4de9-9020-611afa170175.pdf | UBER-MDL3084-BW-00050349 | UBER-MDL3084-BW-00050350 |
| P-00610 | 7/27/2025 | 56ff25b2-75ab-4c7a-a0cc-706143f0787c.pdf | UBER-MDL3084-BW-00050351 | UBER-MDL3084-BW-00050352 |
| P-00611 | 7/27/2025 | 5ce4443a-701c-447b-87fb-72fe9ecf4d5d.pdf | UBER-MDL3084-BW-00050353 | UBER-MDL3084-BW-00050354 |
| P-00612 | 7/27/2025 | 693600bc-c879-42d4-b101-4c4bab5db917.pdf | UBER-MDL3084-BW-00050355 | UBER-MDL3084-BW-00050355 |
| P-00613 | 7/27/2025 | 8d8a613e-6a3e-4a21-934f-5a5040e7e93e.pdf | UBER-MDL3084-BW-00050356 | UBER-MDL3084-BW-00050357 |
| P-00614 | 10/30/2024 | 2589_40_LCHB128 - req 27_1.pdf | UBER-MDL3084-DFS00049315 | UBER-MDL3084-DFS00049316 |
| P-00615 | 10/30/2024 | 2589_40_LCHB128 (M., E.) - req 26_11.pdf | UBER-MDL3084-DFS00049256 | UBER-MDL3084-DFS00049260 |
| P-00616 | 10/31/2024 | 2589_40_LCHB128 - req 26_29.WAV | UBER-MDL3084-DFS00049291 | UBER-MDL3084-DFS00049291 |
| P-00617 | 10/31/2024 | 2589_40_LCHB128 (M., E.) - req 26_28.pdf | UBER-MDL3084-DFS00049288 | UBER-MDL3084-DFS00049290 |
| P-00618 | 5/19/2025 | 2589 LCHB128 (E. M.)_Call1-23d9aefd-3636-465c-92ad-47c2f9ba5465.wav | UBER-MDL3084-BW-00009214 | UBER-MDL3084-BW-00009214 |
| P-00619 | 5/19/2025 | 2589 LCHB128 (E. M.)_Call1-8729ec83-092c-46af-8518-caf845dc8da7.wav | UBER-MDL3084-BW-00009332 | UBER-MDL3084-BW-00009332 |
| P-00620 | 6/6/2025 | No JIRA Link 21 - IWB - driver 6ae638d0-af46-4548-8cb7-0350373bb7d7.png | UBER-MDL3084-BW-00006389 | UBER-MDL3084-BW-00006389 |
| P-00621 | 6/6/2025 | 2589 LCHB128 (E. M.) Driver E. M. Government Issued Photo ID Uploaded 05-21-2022 | UBER-MDL3084-BW-00027972 | UBER-MDL3084-BW-00027972 |
| P-00622 | | Gregory Brown Deposition Exhibit 1953 | N/A | N/A |
| P-00623 | | Gregory Brown Deposition Exhibit 1955 | N/A | N/A |
| P-00624 | 10/30/2024 | 2589_40_LCHB128 - req 31d_1.pdf | UBER-MDL3084-DFS00049317 | UBER-MDL3084-DFS00049321 |
| P-00625 | 6/29/2024 | 2589_40_LCHB128 - req 31d_8.opus | UBER-MDL3084-DFS00049342 | UBER-MDL3084-DFS00049342 |
| P-00626 | 10/31/2024 | 2589_40_LCHB128 - req 31d_12.WEBM | UBER-MDL3084-DFS00049323 | UBER-MDL3084-DFS00049323 |
| P-00627 | 5/14/2025 | No JIRA Link 13 - SL - incidents entity 6ae638d0-af46-4548-8cb7-0350373bb7d7.png | UBER-MDL3084-BW-00006445 | UBER-MDL3084-BW-00006445 |
| P-00628 | | Gregory Brown Deposition Exhibit 1961 | N/A | N/A |
| P-00629 | 5/19/2025 | 2589 LCHB128 (E. M.)_Call1-962500ee-0f15-44f5-9116-a733588dce0e.opus | UBER-MDL3084-BW-00009347 | UBER-MDL3084-BW-00009347 |
| P-00630 | 5/5/2025 | SAFE-3219995 - OPR - driver aed0a264-79a0-4e82-9640-b78e1a4b044d.png | UBER-MDL3084-BW-00006422 | UBER-MDL3084-BW-00006422 |
| P-00632 | 8/23/2025 | 1046 Jaylynn Dean Driver Hassan Turay (76921802-11dd-455a-be3e-57aebb08ad1c).csv | UBER-MDL3084-BW-00049300 | UBER-MDL3084-BW-00049300 |
| P-00633 | | Gregory Brown Deposition Exhibit 1966 | N/A | N/A |
| P-00634 | | Gregory Brown Deposition Exhibit 1967 | N/A | N/A |
| P-00635 | | Gregory Brown Deposition Exhibit 1968 | N/A | N/A |
| P-00636 | #N/A | #N/A | UBER-MDL3084-BW-00006262 | #N/A |
| P-00637 | | Gregory Brown Deposition Exhibit 1970 | N/A | N/A |
| P-00638 | | Gregory Brown Deposition Exhibit 1971 | N/A | N/A |
| P-00639 | | Gregory Brown Deposition Exhibit 1973 | N/A | N/A |

| P-00640 | N/A | 2699 (BL) - 9484cd3b-d9db-4059-833d-b97c0d4750fe - UBER-MDL3084-BW-00049313.pdf | UBER-MDL3084-BW-00049313 | UBER-MDL3084-BW-00049315 |
|---|---|---|---|---|
| P-00641 | #N/A | 2699 (BL) - 9484cd3b-d9db-4059-833d-b97c0d4750fe - UBER-MDL3084-BW-00049312.pdf | UBER-MDL3084-BW-00049312 | UBER-MDL3084-BW-00049312 |
| P-00642 | #N/A | 2699 (BL) - 9484cd3b-d9db-4059-833d-b97c0d4750fe - UBER-MDL3084-BW-00049311.pdf | UBER-MDL3084-BW-00049311 | UBER-MDL3084-BW-00049311 |
| P-00643 | | Gregory Brown Deposition Exhibit 1978 | N/A | N/A |
| P-00644 | | Gregory Brown Deposition Exhibit 1979 | N/A | N/A |
| P-00645 | 6/7/2025 | 2699 B.L._Trip_Receipt | UBER-MDL3084-BW-00028166 | UBER-MDL3084-BW-00028168 |
| P-00646 | 5/13/2025 | 2699_B.L. Rider Feedback and Ratings (Signup to DOI) (DOI 08-12-2022) | UBER-MDL3084-BW-00006277 | UBER-MDL3084-BW-00006277 |
| P-00647 | | Gregory Brown Deposition Exhibit 1982 | N/A | N/A |
| P-00648 | 12/18/2024 | 2699_40_B.L.- req 31d_5.pdf | UBER-MDL3084-DFS00061375 | UBER-MDL3084-DFS00061378 |
| P-00649 | 5/14/2025 | No JIRA Link 16 - SL - incidents entity a15bd6c7-5bac-4c75-b961-e1011c154672.png | UBER-MDL3084-DFS00006449 | #N/A |
| P-00650 | | Gregory Brown Deposition Exhibit 1985 | N/A | N/A |
| P-00651 | | Gregory Brown Deposition Exhibit 1986 | N/A | N/A |
| P-00652 | | Gregory Brown Deposition Exhibit 1987 | N/A | N/A |
| P-00653 | #N/A | UBER-MDL3084-DFS00216725.pdf | UBER-MDL3084-DFS00216725 | UBER-MDL3084-DFS00216727 |
| P-00662 | N/A | UBER-MDL3084-000002859.pdf | UBER-MDL3084-000002859 | UBER-MDL3084-000002883 |
| P-00679 | 1/31/2018 | Combined Safety Research Insights_1KZnGDs4TmAtKG0PsTsRmxOHrorMGEwnGc1r-Io4oyCY.pptx | UBER_JCCP_MDL_000172793 | UBER_JCCP_MDL_000172833 |
| P-00682 | 11/15/2016 | Copy of S.A.- Near-Term and _1HG2Zr_Z0ljluOxwBDbyfsoYWDVwolBKUbY6vEAM0kgQ.docx | UBER_JCCP_MDL_000573350 | UBER_JCCP_MDL_000573352 |
| P-00695 | 4/14/2017 | Sexual Misconduct Policy Revamp_1AHFtoO3W26ORVw83G24UyrHvjvqVEZP1UB0ObDFZ.uxs.docx | UBER_JCCP_MDL_000252298 | UBER_JCCP_MDL_000252298.0014 |
| P-00711 | 2/5/2020 | Copy of -Internal- Uber Safety- -We Hea_1CpmWJwmVYEMNq9VwQE1ha3uUBQMvsPUcOfQ4jCfXg9Q.pptx | UBER_JCCP_MDL_000095992 | UBER_JCCP_MDL_000096060 |
| P-00713 | 2/3/2018 | Sexual Assault Prevention 2018- Business Revi_1TF2CSx-Ll5GUwTSBcYRv1Dx8M_bylt4RA-DEBr0KJxY.pptx | UBER_JCCP_MDL_000251968 | UBER_JCCP_MDL_000251968.0027 |
| P-00715 | 12/22/2017 | Fwd: Stand for Safety - Marketing | UBER_JCCP_MDL_001733026 | UBER_JCCP_MDL_001733027 |
| P-00716 | 10/31/2014 | DM_Midwest_Rider_bold_final.pdf | UBER_JCCP_MDL_002753028 | UBER_JCCP_MDL_002753030 |
| P-00717 | 12/16/2019 | 05zBRAAAAAE-MBI-FLAT:2019-12-15T23:20:47.306607 | UBER_JCCP_MDL_001101535 | UBER_JCCP_MDL_001101552 |
| P-00718 | 5/8/2018 | Re: Fwd: Sexual Assault Efforts | UBER_JCCP_MDL_001665956 | UBER_JCCP_MDL_001665956 |
| P-00719 | 5/1/2018 | AC Privilege- SA- Workstreams_1hk14-mXT9jVr1RN6xqU9i8M9kvrv6qap6Nl8FqTC6Kw.docx | UBER_JCCP_MDL_000251113 | UBER_JCCP_MDL_000251113.0005 |
| P-00720 | | Gus Fuldner Deposition Exhibit 682 | N/A | N/A |
| P-00721 | | Gus Fuldner Deposition Exhibit 685 | N/A | N/A |
| P-00723 | 11/4/2019 | Safety NYT Ad detailed feedback | UBER_JCCP_MDL_001725391 | UBER_JCCP_MDL_001725392 |
| P-00724 | 3/6/2019 | -Central Ops-SAFETY- Point In Time Messaging_1Xcmz1yNeyQ5ga2leWmIDAjRPgZXFrl9C2LAT_uLuV2U.docx | UBER_JCCP_MDL_000258366 | UBER_JCCP_MDL_000258366.0005 |
| P-00725 | 11/4/2019 | Project T_Quant Takeaways_Nov 2019 | UBER_JCCP_MDL_001719944 | UBER_JCCP_MDL_001719944 |
| P-00726 | 5/16/2018 | Re: Can you send me links to the current desks for S4S Steering and Exec? | UBER_JCCP_MDL_000131739 | UBER_JCCP_MDL_000131740 |
| P-00727 | 11/11/2019 | Re: LE Reporting with Consent Update | UBER_JCCP_MDL_000132494 | UBER_JCCP_MDL_000132495 |
| P-00728 | 8/2/2024 | A/C Privileged & ... - Are we confident in this handling re:... | UBER_JCCP_MDL_003281797 | UBER_JCCP_MDL_003281798 |
| P-00729 | | Gus Fuldner Deposition Exhibit 2209 | N/A | N/A |
| P-00730 | | Gus Fuldner Deposition Exhibit 2210 | N/A | N/A |
| P-00731 | 3/9/2015 | Fwd: Rep. Rosa DeLauro Letter on background checks | UBER_JCCP_MDL_000136439 | UBER_JCCP_MDL_000136439 |
| P-00732 | 8/7/2019 | [ACP] S-RAD - GTD Slide | UBER_JCCP_MDL_000564803 | UBER_JCCP_MDL_000564804 |
| P-00733 | 11/19/2019 | [A/C Privileged, ... - Replace: "a right to know" with "an i... | UBER_JCCP_MDL_000564697 | UBER_JCCP_MDL_000564697 |
| P-00734 | 11/11/2019 | [A/C PRIVILEGE, W... - not sure we really need this but let'... | UBER_JCCP_MDL_000564747 | UBER_JCCP_MDL_000564747 |
| P-00735 | 1/4/2019 | 1.8.2019.Global All Hands Master Deck | UBER000101512 | UBER000101513 |
| P-00736 | 11/5/2019 | A-C Privilege - Safety Report ELT-Pre-brief_13OXM5m8ZRpdxqvUj32JojEPpcpdazlS_eDJskXNJ70k.docx | UBER_JCCP_MDL_000122325 | UBER_JCCP_MDL_000122325.0002 |
| P-00737 | 3/12/2020 | mngCRAAAAAE-MBI-FLAT:2020-03-12T04:55:54.183327 | UBER_JCCP_MDL_003222591 | UBER_JCCP_MDL_003222592 |
| P-00738 | 2/21/2024 | Chat between frank@uber.com and gus@uber.com dated 5/2/2018 | UBER_JCCP_MDL_000216168 | UBER_JCCP_MDL_000216170 |
| P-00739 | 2/26/2019 | Re: Safety Index (SIC/SAC) | UBER_JCCP_MDL_000131396 | UBER_JCCP_MDL_000131397 |
| P-00740 | 11/18/2019 | tLIYJAAAAAE-MBI-FLAT:2019-11-17T20:29:36.725951 | UBER_JCCP_MDL_002096546 | UBER_JCCP_MDL_002096588 |
| P-00741 | 10/28/2017 | All-Hands SA Slides_1KAILRKeyvbUKEHGlT0tuUCKeQ4qsHBOrOrSfX1apgWU.pptx | UBER_JCCP_MDL_000190710 | UBER_JCCP_MDL_000190755 |

| P-00742 | 8/22/2018 | S-RAD Offline Marketplace_1z5-ZMpo79qG3C6U4NxQ3ScbN0d9iBjK21h89WEQmdp8.pptx | UBER_JCCP_MDL_000508323 | UBER_JCCP_MDL_000508323.0060 |
|---------|-----------|------------------------------------------------------------------------------|---------------------------|------------------------------|
| P-00743 | 1/10/2018 | Fwd: CNN On-Camera Interview Request | UBER_JCCP_MDL_000082086 | UBER_JCCP_MDL_000082088 |
| P-00744 | 3/14/2018 | Dara Safety Moment - FAQ_1tRTFJw0s_nXQgUPSB3AM2yTwUVuSvjwNf5lthlGZWSs.docx | UBER000139347 | UBER000139360 |
| P-00745 | 8/4/2021 | [Launch] Dashcam pilots in the U.S. | UBER_JCCP_MDL_000129474 | UBER_JCCP_MDL_000129477 |
| P-00746 | 11/30/2017 | Fwd: Customer Service Concerns | UBER_JCCP_MDL_000377866 | UBER_JCCP_MDL_000377868 |
| P-00748 | 2/5/2019 | Safety Comp Metrics | UBER000151522 | UBER000151524 |
| P-00749 | 9/17/2019 | Re: External Validator - Safety Report | UBER000135793 | UBER000135794 |
| P-00750 | 11/3/2017 | Our 2018 Priorities | UBER_JCCP_MDL_000076941 | UBER_JCCP_MDL_000076941 |
| P-00751 | 11/27/2023 | ACP - Safety disclosures strategy _1MS3sKZsAtl8YM5HGF9KaloilUE988S40y4ipcG2lcbQ.docx | UBER_JCCP_MDL_003214721 | UBER_JCCP_MDL_003214725 |
| P-00752 | 5/8/2017 | Re: SA/SH Rider bullets | UBER_JCCP_MDL_000263668 | UBER_JCCP_MDL_000263669 |
| P-00753 | 3/20/2017 | Analyses for sexual misconduct policy_17Z4ROOmkC5rE4xecEKwtboWhos5wglwBD_OIoFK5X6o.docx | UBER_JCCP_MDL_000252011 | UBER_JCCP_MDL_000252011.0031 |
| P-00755 | 1/25/2018 | Overview Training on Sexual Assault and Domestic Violenc_1_2fMI0uiyUlmLT20YFiypZUiVYagKMeGYFI8WSE5LzI.pptx | UBER_JCCP_MDL_001261226 | UBER_JCCP_MDL_001261226.18 |
| P-00772 | | Hannah Nilles Deposition Exhibit 1354 | N/A | N/A |
| P-00773 | | Hannah Nilles Deposition Exhibit 1356 | N/A | N/A |
| P-00774 | | Hannah Nilles Deposition Exhibit 1357 | N/A | N/A |
| P-00775 | 4/22/2025 | 2699_40_B.L. (L., B.)_Req 31d_7.png | UBER-MDL3084-DFS00160146 | UBER-MDL3084-DFS00160146 |
| P-00776 | 3/16/2023 | SL - Linked Accounts wiki_1E6g5vvu0UspzQT-Gkmgyt4c8BziPjH-pcA35K97-W2Q.docx | UBER_JCCP_MDL_002287161 | UBER_JCCP_MDL_002287165 |
| P-00777 | 5/5/2025 | SAFE-3288393 - IWB - driver 9484cd3b-d9db-4059-833d-b97c0d4750fe relations.png | UBER-MDL3084-BW-00006406 | UBER-MDL3084-BW-00006406 |
| P-00778 | 6/9/2025 | 2699 B.L. (B. L.) Req_26 Rider Comms_6c1d1f83-47e1-427e-a833-ff427803ef4d.pdf | UBER-MDL3084-BW-00012371 | UBER-MDL3084-BW-00012372 |
| P-00779 | 6/24/2022 | 2699_40_B.L. (L., B.) - req 22b_3.pdf | UBER-MDL3084-DFS0061342 | UBER-MDL3084-DFS0061345 |
| P-00780 | 10/6/2020 | Uber - Checkr SOW #1 - Redline 10.13_1YJZVp1tV_RUMiVO6rnk9eYHYsQNkqIrHBXZbjDO2xrM.docx | UBER_JCCP_MDL_005487766 | UBER_JCCP_MDL_005487774 |
| P-00781 | 6/24/2022 | 2699_40_B.L. (L., B.) - req 22b_2.pdf | UBER-MDL3084-DFS00061339 | UBER-MDL3084-DFS00061341 |
| P-00782 | 6/11/2025 | 2699 B.L. (B. L.)_Driver (Edwin Castaneda orozco_88964667-e58c-441c-bc39-f0c6eb2436c8) (Driver's License_5c4764ff-8bdc-4bb6-8624-6d809dd9d1bf) | UBER-MDL3084-BW-00013053 | UBER-MDL3084-BW-00013053 |
| P-00783 | 6/6/2025 | 2699 B.L. (B. L.) Driver Edwin Castaneda orozco Driver's License Uploaded 06-23-2022 | UBER-MDL3084-BW-00028164 | UBER-MDL3084-BW-00028164 |
| P-00784 | | Hannah Nilles Deposition Exhibit 1371 | N/A | N/A |
| P-00785 | 8/13/2015 | BGC Database - Adjudication (US1)_1vBVOjDHilPhM9l7E8JKVQbeu4Of6jL9uiem0t_uDnTM.xlsx | UBER_JCCP_MDL_003363350 | UBER_JCCP_MDL_003363350 |
| P-00786 | 7/23/2022 | 2659_40_A.R. (R., A.) - req 22b_20.pdf | UBER-MDL3084-DFS00054724 | UBER-MDL3084-DFS00054725 |
| P-00787 | 7/25/2022 | 2659_40_A.R. (R., A.) - req 22b_17.pdf | UBER-MDL3084-DFS00054709 | UBER-MDL3084-DFS00054712 |
| P-00788 | 6/27/2023 | 2659_40_A.R. (R., A.) - req 22b_16.pdf | UBER-MDL3084-DFS00054704 | UBER-MDL3084-DFS00054708 |
| P-00789 | | Hannah Nilles Deposition Exhibit 1716 | N/A | N/A |
| P-00790 | 8/16/2024 | Safety 101 Presentation - Prepared for RK 8.16.2_1ykZ-3qTc3UchUpfGp9qcTXLzlwGrFoXZJPv5JfOXoWY.pptx | UBER_JCCP_MDL_003301763 | UBER_JCCP_MDL_003301763 |
| P-00791 | 12/4/2020 | 2021 H1 Safety Operations OKRs-FINAL_1WrSt4ZYYMC4VIFLIK2yZBvZjDMMe91PmLg50DMvZhUE.pptx | UBER_JCCP_MDL_000193176 | UBER_JCCP_MDL_000193213 |
| P-00792 | 2/28/2023 | Global Safety Risk _13_IU_r7fKFvPhN_truOH6c97U93e3LvyYZuljKW1TaI.docx | UBER_JCCP_MDL_002266948 | UBER_JCCP_MDL_002266957 |
| P-00793 | 1/17/2022 | Bow tie analysis_15KQo6zPUad2o9wcMwOGzVwNdynobsZ6L.pdf | UBER000065581 | UBER000065583 |
| P-00794 | 8/31/2022 | sa_fishbone_v2.pptx | UBER_JCCP_MDL_000351289 | UBER_JCCP_MDL_000351295 |
| P-00795 | 6/9/2024 | Unknown | UBER_JCCP_MDL_000351288 | UBER_JCCP_MDL_000351288 |
| P-00796 | 11/15/2019 | CONFIDENTIAL Chertoff Response - Key 5_15-TyD30oyC-HpQFSne6aJ3bB2-das4kT.pdf | UBER_JCCP_MDL_001719681 | UBER_JCCP_MDL_001719737 |
| P-00797 | 10/30/2019 | ACP - SRAD External socialization with expert_1Qp3Ze9LuZpcVdVDkP5ZKvg_kQjp_X-VVYt_JjGo1VLc.docx | UBER_JCCP_MDL_002618039 | UBER_JCCP_MDL_002618045 |
| P-00798 | 7/18/2022 | Safety @BoD July -22 - Product FAQ_1xLHGuWTHYYvWZ2fCDUoTz87SCgANTTGP1UQVt_gVspQ.docx | UBER_JCCP_MDL_002059720 | UBER_JCCP_MDL_002059724 |
| P-00799 | 7/7/2022 | -UberTeens- DK deepdive - Aug_1nGu3fFhd0M6X00cZxLJ1Ff_8YAcQXsHrGkwomt5sNzQ.pptx | UBER_JCCP_MDL_002631462 | UBER_JCCP_MDL_002631544 |
| P-00800 | 3/22/2022 | April 2022- Central Safety Global S_1QWnb2Scx5buSRNP1frMWrLUHtlUK2H4pMCjIOChsaig.pptx | UBER_JCCP_MDL_001729997 | UBER_JCCP_MDL_001729997 |

| P-00801 | 3/20/2017 | Trip Anomaly Detection Project V3 Review - Fi_1A-J5Ek_hUx51Qs3R9XlYx8RNNRUE_U9CT31w7C62Tes.pptx | UBER_JCCP_MDL_000188659 | UBER_JCCP_MDL_000188685 |
|---|---|---|---|---|
| P-00802 | 7/25/2024 | Re: [ACP/AWP] L4 NCSP Incident \| Dallas, TX - Minor Involved, Uber Health Trip, Media | UBER_JCCP_MDL_003279797 | UBER_JCCP_MDL_003279801 |
| P-00803 | | Hannah Nilles Deposition Exhibit 1732 | N/A | N/A |
| P-00804 | 4/28/2021 | Central Safety Mandate 2023_1Sx3-chPNr3tpQj3hh65PgT--z1tjPkK87BjoPsRX_Ns.pptx | UBER_JCCP_MDL_003268851 | UBER_JCCP_MDL_003268851 |
| P-00805 | | Hannah Nilles Deposition Exhibit 1841 | N/A | N/A |
| P-00806 | | Hannah Nilles Deposition Exhibit 1842 | N/A | N/A |
| P-00807 | | Hannah Nilles Deposition Exhibit 1843 | N/A | N/A |
| P-00808 | 8/13/2022 | [JIRA] [SAFE-3288393] L3 - IRT Attention Needed: 12-Aug-2022 - San Francisco / 1 / United States / West / US West / US & Canada - null - Active Investigation / Information Requested by Authorities | UBER-MDL3084-BW-00022034 | UBER-MDL3084-BW-00022034 |
| P-00809 | 7/17/2025 | 2699 B.L. (B. L.) MDL_Status_and_Flow_BfZRjFrvB.xlsx | UBER-MDL3084-BW-00048915 | UBER-MDL3084-BW-00048915 |
| P-00810 | | Hannah Nilles Deposition Exhibit 1846 | N/A | N/A |
| P-00811 | | Hannah Nilles Deposition Exhibit 1847 | N/A | N/A |
| P-00812 | 7/17/2025 | 2699 B.L. (B. L.) MDL_Vehicle_Docs_95d130b2-396c-4905-bee7-101304bd1a02 (Confidential).pdf | UBER-MDL3084-BW-00048914 | UBER-MDL3084-BW-00048914 |
| P-00813 | 5/5/2025 | SAFE-3288393 - IWB - driver 9484cd3b-d9db-4059-833d-b97c0d4750fe all.png | UBER-MDL3084-BW-00006405 | UBER-MDL3084-BW-00006405 |
| P-00814 | 7/29/2025 | 2699_40_c6ddd68f-3e6b-441b-a1a5-e1453cbfb754_IWB.png | UBER-MDL3084-BW-00049303 | UBER-MDL3084-BW-00049303 |
| P-00815 | 7/20/2025 | 2699_40_B.L. (B. L.)_EDWIN CASTAÑEDA OROZCO_COMMS_LOG.csv | UBER-MDL3084-BW-00049274 | UBER-MDL3084-BW-00049274 |
| P-00816 | 7/29/2025 | 2699_40_c6ddd68f-3e6b-441b-a1a5-e1453cbfb754_Safety_Lens.png | UBER-MDL3084-BW-00049305 | UBER-MDL3084-BW-00049305 |
| P-00818 | | Hannah Nilles Deposition Exhibit 1854 | N/A | N/A |
| P-00820 | | Hannah Nilles Deposition Exhibit 1856 | N/A | N/A |
| P-00822 | | Hannah Nilles Deposition Exhibit 1858 | N/A | N/A |
| P-00823 | | Hannah Nilles Deposition Exhibit 1859 | N/A | N/A |
| P-00824 | | Hannah Nilles Deposition Exhibit 1860 | N/A | N/A |
| P-00825 | | Hannah Nilles Deposition Exhibit 1861 | N/A | N/A |
| P-00826 | | Hannah Nilles Deposition Exhibit 1862 | N/A | N/A |
| P-00827 | | Hannah Nilles Deposition Exhibit 1863 | N/A | N/A |
| P-00828 | | Hannah Nilles Deposition Exhibit 1864 | N/A | N/A |
| P-00829 | 10/29/2024 | 2589_40_LCHB128 (M., E.) - req 22b_12.pdf | UBER-MDL3084-DFS00049127 | UBER-MDL3084-DFS00049131 |
| P-00830 | 10/31/2017 | 2589_40_LCHB128 (M., E.) - req 22b_20.pdf | UBER-MDL3084-DFS00049170 | UBER-MDL3084-DFS00049172 |
| P-00831 | | Hannah Nilles Deposition Exhibit 1867 | N/A | N/A |
| P-00832 | | Hannah Nilles Deposition Exhibit 1868 | N/A | N/A |
| P-00833 | 11/8/2018 | 1613_40_WHB 832 (M., B.) - req 22b_1.pdf | UBER-MDL3084-DFS00074473 | UBER-MDL3084-DFS00074477 |
| P-00834 | | Hannah Nilles Deposition Exhibit 1870 | N/A | N/A |
| P-00835 | | Hannah Nilles Deposition Exhibit 1871 | N/A | N/A |
| P-00836 | | Hannah Nilles Deposition Exhibit 1872 | N/A | N/A |
| P-00837 | | Hannah Nilles Deposition Exhibit 1873 | N/A | N/A |
| P-00838 | | Hannah Nilles Deposition Exhibit 1874 | N/A | N/A |
| P-00839 | | Hannah Nilles Deposition Exhibit 1875 | N/A | N/A |
| P-00840 | N/A | 2699 (BL) - 88964667-e58c-441c-bc39-f0c6eb2436c8 - UBER-MDL3084-BW-00049310.pdf | UBER-MDL3084-BW-00049310 | UBER-MDL3084-BW-00049310 |
| P-00841 | | Hannah Nilles Deposition Exhibit 1877 | N/A | N/A |
| P-00842 | | Hannah Nilles Deposition Exhibit 1878 | N/A | N/A |
| P-00843 | 7/21/2025 | 2699_40_B.L. (B. L.)_31ae3d49-0b53-40d8-80dd-300843ed5216_COMMS_LOG.csv® | UBER-MDL3084-BW-00049288 | UBER-MDL3084-BW-00049288 |
| P-00844 | 12/19/2024 | 2699_40_B.L. (L., B.) - req 22b_1.pdf | UBER-MDL3084-DFS00061337 | UBER-MDL3084-DFS00061338 |
| P-00845 | N/A | 2699 (BL) - 9484cd3b-d9db-4059-833d-b97c0d4750fe - UBER-MDL3084-BW-00049317.pdf | UBER-MDL3084-BW-00049317 | UBER-MDL3084-BW-00049317 |
| P-00846 | | Hannah Nilles Deposition Exhibit 1882 | N/A | N/A |
| P-00847 | 8/21/2017 | Analyses Sexual Misconduct Policy_1NIE0mY7aFRnX18Ofqef3X0_4u3P7_gyoxuOCsnWpC_A.pptx | UBER_JCCP_MDL_001562549 | UBER_JCCP_MDL_001562549.34 |
| P-00849 | 5/15/2019 | -A-C Privileged, WIP- Data Insights Supplemen_1TEmvq8CRMMkuiOPbUbnVsUJQVc4tGdGwtvGhZJaErrc.docx | UBER_JCCP_MDL_001720019 | UBER_JCCP_MDL_001720027 |
| P-00850 | 2/11/2020 | Safety Governance Insights Session | UBER_JCCP_MDL_005703141 | UBER_JCCP_MDL_005703141 |
| P-00851 | 6/18/2018 | United States Patent Application - Imapired d_1CwBQQNFWq1a7OmnQtzCTVkZU1JRj-m4uX0nV8u01t8g.docx | UBER_JCCP_MDL_000422343 | UBER_JCCP_MDL_000422359 |
| P-00852 | 3/28/2023 | SMS SteerCo - Safety LT Working Doc_1aKMck-5qpS6x83DPuyBem4IJq4THKE9EaTwkoV9fFWI.pptx | UBER_JCCP_MDL_002254740 | UBER_JCCP_MDL_002254740 |
| P-00864 | 6/17/2011 | Uber Training Final for Participants.pptx | UBER_JCCP_MDL_000150947 | UBER_JCCP_MDL_000151004 |
| P-00865 | 5/22/2017 | -FINAL- Sensitive Investigations Training - AC Privilege_1BIpQKg_aus7sl_IvWaGTNOjCeNOm6n0SUal6X1R6JGU.pptx | UBER_JCCP_MDL_000043441 | UBER_JCCP_MDL_000043441.0126 |
| P-00867 | 8/15/2018 | Presentation | UBER_JCCP_MDL_001144266 | UBER_JCCP_MDL_001144283 |

| P-00868 | 11/3/2017 | Copy of ELT- Empathy Training on Sexual Assau_1jWXG5dBXQVkVHNvISZ1bDbR40yhL3nt4OEeNv3CR-Us.pptx | UBER_JCCP_MDL_001114231 | UBER_JCCP_MDL_001114231.30 |
|---|---|---|---|---|
| P-00881 | | Hannah Nilles Deposition Exhibit 3331 | N/A | N/A |
| P-00882 | 12/21/2016 | 2015-06-30 Driver BGC _ Clear .pdf | UBER000001566 | UBER000001569 |
| P-00883 | | Hannah Nilles Deposition Exhibit 3333 | N/A | N/A |
| P-00884 | 12/29/2023 | Driver Kazim Agreement Acceptance (Confidential).pdf | UBER000018181 | UBER000018181 |
| P-00885 | 1/3/2024 | C. - Driver Feedback and Ratings - Pre-Incident (CONFIDENTIAL).pdf | UBER000004167 | UBER000004169 |
| P-00886 | 1/28/2018 | 2018-01-28 Driver BGC _ Clear.pdf | UBER000239380 | UBER000239385 |
| P-00887 | 1/12/2015 | Re: Ideas for Uber Safety | UBER_JCCP_MDL_001074064 | UBER_JCCP_MDL_001074064 |
| P-00888 | 6/16/2015 | Uber-Safety-Homework.pdf | UBER_JCCP_MDL_001099607 | UBER_JCCP_MDL_001099617 |
| P-00889 | 11/15/2016 | JS Final Talking Points AC Privileged and Con_1VeQwhj7_MlILfOfLctV1o16hwbpV1c48xUlbqo4oW7k.docx | UBER_JCCP_MDL_000888803 | UBER_JCCP_MDL_000888804 |
| P-00890 | 8/11/2015 | Re: Fingerprinting pilot | UBER_JCCP_MDL_001663598 | UBER_JCCP_MDL_001663600 |
| P-00891 | 11/14/2016 | Re: toughest safety / bcg-related stories | UBER_JCCP_MDL_000319224 | UBER_JCCP_MDL_000319224 |
| P-00892 | 1/11/2017 | Mid-Point Read Out- Background Checks_1TIGzICcSGQ_EXZ-J4uf_GdKKXS-eYROFxvRf_7D9w-U.docx | UBER_JCCP_MDL_002735022 | UBER_JCCP_MDL_002735023 |
| P-00893 | 10/16/2017 | Safety Vetting - US_updated as of 10.16_1rjssd9diIC23ykBMQdQd2vosJDmN0IBYuyxhQnAIxwk.xlsx | UBER_JCCP_MDL_000417086 | UBER_JCCP_MDL_000417086 |
| P-00894 | 6/23/2015 | DRAFT_Safety Explained-FAQ_1LXWipEmIwX1tyY2AZEavB9avHymvGxMAk1VVpyQvUkQ.docx | UBER_JCCP_MDL_002345975 | UBER_JCCP_MDL_002345982 |
| P-00895 | 10/28/2016 | A-C privileged- Safety for JJ_1Sl4Be26Yli3p16Q7CS43pc7sMCnJaVS2EwkbNvC9H-w.pptx | UBER_JCCP_MDL_001738121 | UBER_JCCP_MDL_001738121 |
| P-00896 | 1/27/2020 | -WIP-DRAFT- Uber Kids - Kids Rid_10ssI8ENJf1aiAWKO3-CfqpwD1KDRDZ6LHJt1dv4jUlM.docx | UBER_JCCP_MDL_000872253 | UBER_JCCP_MDL_000872257 |
| P-00897 | 10/15/2019 | Copy of -Deck- Safety Advisory Board - Octobe_1yYDjytoiuiHug64xIuPGXiy4xD2FyXP53tgIMQnXFn8.pptx | UBER_JCCP_MDL_000909003 | UBER_JCCP_MDL_000909003.0175 |
| P-00898 | 10/11/2019 | Copy of 20191009 Safety Support at Uber_1sJADlB8NDW4StvvWghSWmq3EDuLnY6eyT8AUUcRHgQE.pptx | UBER_JCCP_MDL_000909004 | UBER_JCCP_MDL_000909004.0025 |
| P-00899 | 1/12/2016 | Re: Safety | UBER_JCCP_MDL_001763239 | UBER_JCCP_MDL_001763243 |
| P-00900 | 7/2/2015 | Background Checks and Safety 7-7-15.pdf | UBER_JCCP_MDL_001274501 | UBER_JCCP_MDL_001274502 |
| P-00901 | 7/24/2023 | Unknown | UBER000072397 | UBER000072398 |
| P-00902 | 3/10/2018 | Fwd: BGCs | UBER000189483 | UBER000189487 |
| P-00903 | 3/26/2018 | [teamdot] Brian Tan mentioned you on "Product Ops: Safety" | UBER000195979 | UBER000195983 |
| P-00904 | | Hannah Nilles Deposition Exhibit 3365 | N/A | N/A |
| P-00905 | 6/11/2025 | 2699 B.L. (B. L.)_Driver Edwin Castaneda orozco Driver Status and Flow (eae79526-e53e-4941-b19e-74e9b7764b99) (Signup to DOI) | UBER-MDL3084-BW-00012964 | UBER-MDL3084-BW-00012964 |
| P-00906 | 6/11/2025 | 2699 B.L. (B. L.)_Driver Edwin Castaneda orozco Driver Status and Flow (31ae3d49-0b53-40d8-80dd-300843ed5216) (Signup to DOI) | UBER-MDL3084-BW-00012961 | UBER-MDL3084-BW-00012961 |
| P-00907 | 12/14/2024 | 2699_40_B.L. (L., B.) - req 24.csv | UBER-MDL3084-DFS00061347 | UBER-MDL3084-DFS00061347 |
| P-00911 | | Heather Childs Deposition Exhibit 1007 | N/A | N/A |
| P-00912 | | Heather Childs Deposition Exhibit 1008 | N/A | N/A |
| P-00913 | N/A | UBER_JCCP_MDL_005752669.pdf | UBER_JCCP_MDL_005752669 | UBER_JCCP_MDL_005752672 |
| P-00914 | | Heather Childs Deposition Exhibit 1010 | N/A | N/A |
| P-00915 | 1/23/2015 | Fwd: Safety Driver Comms | UBER_JCCP_MDL_002184840 | UBER_JCCP_MDL_002184844 |
| P-00916 | 4/9/2019 | TBA BE LEns review of Real-time Driver Safety_1P6F9jh9MsfOXdMbWBpNlmP1pRaoSkgvPgNu-uprlojQ.pptx | UBER_JCCP_MDL_000257689 | UBER_JCCP_MDL_000257724 |
| P-00917 | | Heather Childs Deposition Exhibit 1013 | N/A | N/A |
| P-00918 | 11/10/2022 | -ACP- Teens Safety Policy_12AwJmcCw6J2IHGMWoWj1khViq0_cqGDuaNkaKHz8t8A.docx | UBER_JCCP_MDL_000366554 | UBER_JCCP_MDL_000366557 |
| P-00919 | | Heather Childs Deposition Exhibit 1015 | N/A | N/A |
| P-00920 | | Heather Childs Deposition Exhibit 1016 | N/A | N/A |
| P-00921 | 5/16/2023 | Copy of Insurance facts & snacks presentation_1ve18To0L8WSDVwRDVKdBGoTdbbT1yaG3vq0zImB_zD8.pptx | UBER_JCCP_MDL_001467703 | UBER_JCCP_MDL_001467703.48 |
| P-00922 | 2/1/2024 | Public Safety - 2023 Year in Review | UBER_JCCP_MDL_003188451 | UBER_JCCP_MDL_003188458 |
| P-00923 | | Heather Childs Deposition Exhibit 1019 | N/A | N/A |
| P-00924 | | Heather Childs Deposition Exhibit 1020 | N/A | N/A |
| P-00925 | 9/11/2018 | Copy of Safety & Standards Strategy Brief - S_1O4d_ktNDz8NJMrQhrsbwQ_mrCD8DGotMjtpQFWJPJo.pptx | UBER_JCCP_MDL_000962558 | UBER_JCCP_MDL_000962558.66 |
| P-00926 | 8/10/2018 | Event Attendees - Sheet1.pdf | UBER_JCCP_MDL_000234390 | UBER_JCCP_MDL_000234391 |
| P-00927 | | Heather Childs Deposition Exhibit 1023 | N/A | N/A |
| P-00929 | 5/9/2024 | 1046_40_Dean, Jaylynn - req 28_1.pdf | UBER-MDL3084-DFS00003673 | UBER-MDL3084-DFS00003675 |

| P-00931 | | 30(b)(6) Deposition (Heather Childs), Ex. 1027: GPS Data for Husan Turay | N/A | N/A |
|---|---|---|---|---|
| P-00932 | 5/14/2024 | 1046_40_Dean, Jaylynn_31d_2.docx | UBER-MDL3084-DFS00003727 | UBER-MDL3084-DFS00003733 |
| P-00933 | #N/A | #N/A | UBER-MDL3084-BW-00011925 | #N/A |
| P-00934 | 8/13/2022 | 2699_40_B.L. (L., B.) - req 28_10.pdf | UBER-MDL3084-DFS00061355 | UBER-MDL3084-DFS00061357 |
| P-00935 | 12/12/2024 | 2699_40_B.L. (L., B.) - req 28_1.xlsx | UBER-MDL3084-DFS00061354 | UBER-MDL3084-DFS00061354 |
| P-00936 | 8/13/2022 | 2699_40_B.L. (L., B.) - req 28_9.xlsb | UBER-MDL3084-DFS00061365 | UBER-MDL3084-DFS00061365 |
| P-00937 | | Heather Childs Deposition Exhibit 4300 | N/A | N/A |
| P-00938 | 6/19/2017 | Search Warrant for Driver Records related to Sexual Assault | UBER_JCCP_MDL_001699172 | UBER_JCCP_MDL_001699172 |
| P-00939 | 4/30/2018 | Re: Follow up on HQ COE session last week | UBER_JCCP_MDL_002217893 | UBER_JCCP_MDL_002217895 |
| P-00940 | 9/24/2019 | xbBpAgAAAAE-MBI-FLAT:2019-09-23T22:13:30.247967 | UBER_JCCP_MDL_001730926 | UBER_JCCP_MDL_001730929 |
| P-00941 | 10/11/2019 | Gus Update_1zc2AtdnktzRUeezNhbixZ8RgRXK_89cIp2Us6SoTcNU.docx | UBER_JCCP_MDL_000257549 | UBER_JCCP_MDL_000257551 |
| P-00942 | 11/22/2019 | Chat between haas@uber.com and carley@uber.com dated 11/22/2019 | UBER_JCCP_MDL_000914602 | UBER_JCCP_MDL_000914606 |
| P-00943 | 11/4/2020 | Global LERT - Data sharing policy_14VD5vohitzacczSzr5Z3AxCQAnkpxa9AMF7TnIyjQeE.docx | UBER_JCCP_MDL_000120170 | UBER_JCCP_MDL_000120188 |
| P-00944 | 2/18/2021 | Survivor Consent for LE Reporting - Project S_1KqEn6Oi7izoeexaI-u9kWUJN7U5sM3QEBj6kI74xkm8.docx | UBER000024576 | UBER000024584 |
| P-00945 | 12/15/2021 | 12-14-2021 - Greg Bensinger NYT Opinion Piece _1e36WeCwyZ-Mgxrl0PXtGTdq2FrRH0m6HaSNvDd0OZBg.docx | UBER_JCCP_MDL_000095145 | UBER_JCCP_MDL_000095145.0008 |
| P-00946 | 2/3/2022 | Re: question on real time tracking | UBER_JCCP_MDL_005676090 | UBER_JCCP_MDL_005676091 |
| P-00947 | 3/15/2022 | Sexual Assault - Law Enforcement_15v2EPFMsJ2abzRvjfhv1GXH3i--uSQrb3tLRzK2nfDM.docx | UBER_JCCP_MDL_001560828 | UBER_JCCP_MDL_001560830 |
| P-00948 | 3/17/2022 | Law Enforcement Reporting for Sexual Assault Incidents | UBER_JCCP_MDL_005508472 | UBER_JCCP_MDL_005508472 |
| P-00949 | 3/28/2022 | Re: [Meeting Recap] LE Reporting for Sexual Assault Incidents | UBER_JCCP_MDL_003222464 | UBER_JCCP_MDL_003222466 |
| P-00950 | 10/4/2022 | Re: meeting re: uber teen | UBER_JCCP_MDL_005688301 | UBER_JCCP_MDL_005688301 |
| P-00951 | 2/10/2023 | Re: LE Investigation Standard - Follow up | UBER_JCCP_MDL_005526752 | UBER_JCCP_MDL_005526753 |
| P-00952 | 2/28/2023 | transparency report | UBER_JCCP_MDL_001699650 | UBER_JCCP_MDL_001699650 |
| P-00953 | 5/12/2023 | Re: 2022 Transparency Report update | UBER_JCCP_MDL_003895021 | UBER_JCCP_MDL_003895024 |
| P-00954 | 10/25/2024 | Chat between Heather Childs and Andrew Hasbun dated 2024/04/24 | UBER_JCCP_MDL_003651808 | UBER_JCCP_MDL_003651811 |
| P-00955 | | Heather Childs Deposition Exhibit 4319 | N/A | N/A |
| P-01024 | 6/4/2021 | Safety Standards Refresh_1NaYcBEJoaF8GA0Wp82bXymO81tfnRB9i06QeUf_ZWvU.docx | UBER_JCCP_MDL_001718754 | UBER_JCCP_MDL_001718759 |
| P-01025 | 6/10/2021 | Serious IPC Fairness Review_1rZHTftefZ3Dhft8aaDUNGVfDljBknAAQKGhykpzblZA.docx | UBER_JCCP_MDL_000502028 | UBER_JCCP_MDL_000502028.0005 |
| P-01047 | 4/13/2019 | Re: transparency report/safety campaign | UBER_JCCP_MDL_003389457 | UBER_JCCP_MDL_003389458 |
| P-01108 | 1/26/2017 | Concept Feedback Master Table.docx | UBER_JCCP_MDL_000303417 | UBER_JCCP_MDL_000303427 |
| P-01116 | 5/25/2017 | Fwd: Millennial women & Safety | UBER000032843 | UBER000032845 |
| P-01117 | 3/6/2016 | Fwd: Buzzfeed Safety Story From: Mike White <mw@uber.com> | UBER-MDL3084-000116879 | UBER-MDL3084-000116881 |
| P-01118 | 10/12/2016 | Re: Takeaway from jam | UBER_JCCP_MDL_001145811 | UBER_JCCP_MDL_001145812 |
| P-01119 | 10/18/2016 | Sexual Misconduct Experts | UBER000035138 | UBER000035138 |
| P-01120 | | Kate Parker Deposition Exhibit 605 | N/A | N/A |
| P-01121 | 11/15/2016 | Re: our discussions and projects | UBER000035082 | UBER000035083 |
| P-01122 | 11/29/2016 | Re: updating | UBER000035349 | UBER000035351 |
| P-01123 | 11/29/2016 | Sample Risky Behavior Model.pdf | UBER000035352 | UBER000035353 |
| P-01124 | 12/4/2016 | Re: updating | UBER000035071 | UBER000035072 |
| P-01125 | 12/4/2016 | Re: updating | UBER000037972 | UBER000037972 |
| P-01126 | 12/4/2016 | Comments on Uber Taxonomy and Risk Model -AB Dec 3.docx | UBER000037973 | UBER000037974 |
| P-01127 | 12/9/2016 | Re: updating | UBER000035354 | UBER000035355 |
| P-01128 | 12/9/2016 | DRAFT- S.A. Leading Behaviors.pptx | UBER000035356 | UBER000035357 |
| P-01129 | 8/22/2016 | Sexual Misconduct Analysis_1ssPUW8TjSMkrUuIxXGwQ6cHl70VCXTFM-8NPr9xpBO0.docx | UBER_JCCP_MDL_000323562 | UBER_JCCP_MDL_000323562.0011 |
| P-01130 | 3/18/2017 | Liane_1XRNeKUVIdDguPbrZaspl_1fZ39p2CrBIcK8geFkMWyU.docx | UBER000040530 | UBER000040530 |
| P-01131 | 12/7/2016 | Re: S.A. Update from Alan | UBER000035066 | UBER000035068 |
| P-01132 | 10/31/2017 | DVSART- Empathy Session on Sexual Assault and_1vajoApHbrYCNiONmyP64hasVHZm-HIU7TNxHMEXddOI.pptx | UBER000024446 | UBER000024469 |
| P-01134 | N/A | UBER-MDL3084-000062178.pdf | UBER-MDL3084-000062178 | UBER-MDL3084-000062179 |
| P-01135 | 12/14/2017 | Women Safety Overview - Tony West_1ddXNlCqmAeen9QTmdOSkMfDgu3fYM5fI_J3OBWaF5fo.pptx | UBER000024375 | UBER000024385 |

| P-01136 | 10/9/2017 | Marketing Brief- Turning the Reputation Page _1YX9bFVg8Twn4baeUJX3WQ9ESGUOC7gargq7P5vxVzUc.docx | UBER000024188 | UBER000024191 |
|---|---|---|---|---|
| P-01137 | 1/11/2018 | Red&Co Copy_Business Brief- RepForward - Safe_1N8THqWjawAmAZQOG4vZ1I-hEpLaeIv6oZkIgN6vXVs.docx | UBER000024402 | UBER000024412 |
| P-01138 | 8/4/2016 | Driver Safety- Problem Statements_1ueaCGmAnrA5UiWwfcKES8Y0cElNA5mk5L3Yu-k9EWWY.docx | UBER000040366 | UBER000040368 |
| P-01139 | 11/7/2017 | Re: Standing for Safety | UBER000021034 | UBER000021035 |
| P-01140 | 2/1/2018 | Driving Change work contributions_12ZE6s6STKw27vd7KPHdp4G0kqi8aVQjalIUFNdpQkVM.docx | UBER000034042 | UBER000034042 |
| P-01141 | 6/6/2017 | NSAC Plans | UBER000034937 | UBER000034938 |
| P-01142 | 7/21/2017 | Fwd: Collaboratrion opportunity | UBER000038011 | UBER000038012 |
| P-01143 | 7/21/2017 | Uber-Raliance Letter.pdf | UBER000038017 | UBER000038017 |
| P-01144 | 10/25/2017 | Fwd: Partnership timeline | UBER000035377 | UBER000035389 |
| P-01145 | 1/9/2018 | Re: [A/C Privileged] CNN Investigative Story on Uber and SA | UBER_JCCP_MDL_001090433 | UBER_JCCP_MDL_001090436 |
| P-01146 | 1/10/2018 | Availability for important press call today | UBER000011484 | UBER000011484 |
| P-01148 | 1/16/2018 | Re: CNN blog post draft | UBER_JCCP_MDL_000315342 | UBER_JCCP_MDL_000315345 |
| P-01149 | 1/17/2018 | SA Blog (CNN) | UBER_JCCP_MDL_000264447 | UBER_JCCP_MDL_000264448 |
| P-01150 | 1/16/2018 | SA Blog (CNN) | UBER_JCCP_MDL_001082726 | UBER_JCCP_MDL_001082727 |
| P-01151 | 1/17/2018 | Re: CNN update | UBER000019738 | UBER000019740 |
| P-01152 | 1/26/2018 | Re: Update on CNN | UBER_JCCP_MDL_000923942 | UBER_JCCP_MDL_000923946 |
| P-01153 | 2/23/2018 | Re: Sexual Assault - uber.com homepage - adding banner | UBER_JCCP_MDL_000314462 | UBER_JCCP_MDL_000314473 |
| P-01154 | 4/6/2018 | Fwd: CNN/UBER | UBER000032607 | UBER000032608 |
| P-01155 | 4/6/2018 | Re: Bloomberg | UBER_JCCP_MDL_000313562 | UBER_JCCP_MDL_000313564 |
| P-01156 | 4/6/2018 | yQvtRAAAAAE-MBI-FLAT:2018-04-05T21:12:03.323631 | UBER_JCCP_MDL_001101504 | UBER_JCCP_MDL_001101506 |
| P-01157 | 1/24/2018 | Unknown | UBER_JCCP_MDL_001144360 | UBER_JCCP_MDL_001144360 |
| P-01158 | 4/30/2018 | Re: CNN 100+ drivers accused of sexual assault | UBER_JCCP_MDL_001257583 | UBER_JCCP_MDL_001257585 |
| P-01159 | 5/21/2018 | Re: Congressional letter re assaults and ridesharing | UBER_JCCP_MDL_000433971 | UBER_JCCP_MDL_000433975 |
| P-01177 | 4/18/2019 | -PHASE 1- Project-T Business Decisions deck_1x1TKNQ700O66WijIqKzPmKkkhIkhakW0l-HGsW4X08c.pptx | UBER_JCCP_MDL_001720345 | UBER_JCCP_MDL_001720404 |
| P-01256 | 10/6/2016 | Understanding SV Facilitation Guide_0B7N_JEnoRlqDQm9kZXFtaFhaVWFkdGU1YzNMQm54a1FQOGtz.pdf | UBER_JCCP_MDL_000253572 | UBER_JCCP_MDL_000253615 |
| P-01257 | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopyScuXUmdxBliJjBjTTWxSSjA.docx | UBER_JCCP_MDL_000032174 | UBER_JCCP_MDL_000032174 |
| P-01294 | 11/3/2019 | (Old Version) Safety Marketing Women's Safety_1bvnp5gMRoYRry21U7ALBm8YhWWIK0dg52oj8M4d-iGg.pptx | UBER_JCCP_MDL_000254469 | UBER_JCCP_MDL_000254540 |
| P-01316 | 7/29/2024 | -Source of Truth- Safety Planning 2025_1y1JG0lAlVWENEx51XBqBDeJGoXUIcKCjVgMNAnjPSGY.pptx | UBER_JCCP_MDL_002655853 | UBER_JCCP_MDL_002655853 |
| P-01330 | 2/7/2024 | RideCheck - SOT - 2024_1XhZT9M1r40H3czhKsQupx_mKfV2gF-ujFRiVdEhoe1Y.pptx | UBER_JCCP_MDL_003603034 | UBER_JCCP_MDL_003603034.48 |
| P-01332 | | Esteves Ex. 2022 (8/28/25) Uber Newsroom, US, Uber's record on safety is clear, August 6, 2025: https://www.uber.com/newsroom/ubers-safety-record/ | N/A | N/A |
| P-01339 | 10/12/2018 | Safety Tech Shareout Day - Initial Thoughts_1ADC3dgJX9Szfja_SkqtrBVfNeSOgWZ8XK7vtoetI9Ss.pptx | UBER000234361 | UBER000234396 |
| P-01342 | 11/13/2015 | Re: Follow-up on IRTs -- not for dissem | UBER_JCCP_MDL_001950471 | UBER_JCCP_MDL_001950473 |
| P-01352 | 6/7/2016 | 2016 H2 - Safety - OKR Narrative_1--3rK3HMC3vH4Gayfc7GA2KNySEz2D-QM553yqgc75s.docx | UBER_JCCP_MDL_000551951 | UBER_JCCP_MDL_000551962 |
| P-01419 | 12/3/2015 | Safety Advisory Board - Raw Notes_19OYMwq46lmxw3G4pf_zEiz9IPUOia4ZnweHgc-EaaRI.docx | UBER_JCCP_MDL_001115339 | UBER_JCCP_MDL_001115347 |
| P-01455 | 6/25/2018 | Safety & Standards Strategy Brief (Personal S_1QI7Egze7NGts1uuTEBLWcGYlyRyF_3Z_pYeQht7mzvQ.pptx | UBER_JCCP_MDL_001755017 | UBER_JCCP_MDL_001755017 |
| P-01512 | 11/3/2015 | Re: 3rd Party Rider Video Recorder: TripCam Startup | UBER_JCCP_MDL_001739175 | UBER_JCCP_MDL_001739183 |
| P-01528 | 9/8/2022 | -2023 Planning- Fact Base Deck _1PeCqNfkOJYtdpmwhuuVAs8mkGm4WBslZboI2q4ebNoM.pptx | UBER_JCCP_MDL_002289722 | UBER_JCCP_MDL_002289722.0524 |
| P-01550 | 5/18/2016 | Sexual Assault and Rape Incident Rate Data As_1ViazBOG350_8Y3GOhopyScuXUmdxBliJjBjTTWxSSjA.docx | UBER000051856 | UBER000051856 |
| P-01582 | 3/25/2022 | Re: Pleaser Prioritize | UBER_JCCP_MDL_000134142 | UBER_JCCP_MDL_000134147 |
| P-01599 | | Ryan Graves Deposition Exhibit 820 | N/A | N/A |

| P-01600 | 4/22/2011 | Guide to Ubering blog d_1EuX1lMTWhAeehXmxiuLnco1SD_PAM3nQ8vvPZ0_pUww.docx | UBER_JCCP_MDL_004980939 | UBER_JCCP_MDL_004980939 |
|---|---|---|---|---|
| P-01602 | 12/10/2014 | Re: Public Safety Talking Points | UBER_JCCP_MDL_001074866 | UBER_JCCP_MDL_001074870 |
| P-01603 | | MacMillan, "Uber Agrees to Pay $28.5 Million to Settle False Advertising Case," The Wallstreet Journal, Feb. 12, 2016 | N/A | N/A |
| P-01604 | 6/8/2017 | Fwd: The Verge: Uber executive could face criminal charges over handling of rape victim's records, experts say | UBER_JCCP_MDL_004162276 | UBER_JCCP_MDL_004162278 |
| P-01605 | 6/9/2017 | Uber_Converseon_Daily Holder Report Analysis_Rpt 17_2017-06-08.pdf | UBER_JCCP_MDL_004554864 | UBER_JCCP_MDL_004554879 |
| P-01607 | 2/28/2014 | Re: Project Safety | UBER_JCCP_MDL_001704497 | UBER_JCCP_MDL_001704500 |
| P-01608 | 6/1/2014 | Project Safety - 3 month progress report | UBER_JCCP_MDL_000326520 | UBER_JCCP_MDL_000326522 |
| P-01624 | | Various ads from Complaint Appendix A | N/A | N/A |
| P-01671 | 11/10/2022 | -ACP- Teens Safety Standard - Mobil_1h8ZwKgVXNzMPRmfIgoNvkZue9k-2zavKksFKWVRNyp4.docx | UBER_JCCP_MDL_000366558 | UBER_JCCP_MDL_000366564 |
| P-01674 | | Sunny Wong Deposition Exhibit 1815 | N/A | N/A |
| P-01675 | | Sunny Wong Deposition Exhibit 1816 | N/A | N/A |
| P-01676 | | Sunny Wong Deposition Exhibit 1817 | N/A | N/A |
| P-01677 | | Sunny Wong Deposition Exhibit 1818 | N/A | N/A |
| P-01678 | 7/17/2025 | 2589_40_SRAD Data - LCHB 128.xlsx | UBER-MDL3084-BW-00048904 | UBER-MDL3084-BW-00048904 |
| P-01679 | | Sunny Wong Deposition Exhibit 1820 | N/A | N/A |
| P-01680 | | Sunny Wong Deposition Exhibit 1821 | N/A | N/A |
| P-01681 | | 30(b)(6) Deposition (Sunny Wong), 7/23/2025, Ex. 1822: Uber Presentation "Baseline S-RAD Global Model" | N/A | N/A |
| P-01682 | | Sunny Wong Deposition Exhibit 1823 | N/A | N/A |
| P-01683 | | Sunny Wong Deposition Exhibit 1824 | N/A | N/A |
| P-01684 | 7/17/2025 | 2659_40_SRAD Data - A.R. 2.xlsx | UBER-MDL3084-BW-00048905 | UBER-MDL3084-BW-00048905 |
| P-01685 | 8/22/2023 | Re-Introduction to S-RAD_1gEU8a-xrptR7jvVKR2yWxcQWqqdgiWOJ8jnIkN_3Ig4.pptx | UBER_JCCP_MDL_003503729 | UBER_JCCP_MDL_003503780 |
| P-01695 | 2/9/2017 | Findings & potential action items for S.A. | UBER_JCCP_MDL_000964270 | UBER_JCCP_MDL_000964270 |
| P-01696 | 2/6/2017 | Preventing Sexual Assaults_1GrDnIvXXMYPPgX15ucCZbPNzoxOPgw6Ls2mfuDm1psA.pptx | UBER_JCCP_MDL_000031720 | UBER_JCCP_MDL_000031720.0028 |
| P-01698 | 7/10/2017 | -A-C Privileged- SA Update 07-2017_1s9hFIo69BGT51q7zOSCJrOeHHOR9_G0VSrkbDSkQH-s.docx | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 |
| P-01699 | 8/8/2018 | Safety Trends and Insights - LE Event_1XMMCrrOkjyDFQDptm3HBq6zuTQmgzu0Lw1DY7GY2IPI.pptx | UBER000204698 | UBER000204715 |
| P-01701 | 3/12/2016 | Bouncer v3_1y4jv644kF23DXdWrpNaVqiXpVgft1vxytSss5cPHUgY.docx | UBER_JCCP_MDL_003231342 | UBER_JCCP_MDL_003231369 |
| P-01704 | 11/15/2016 | Cerebro Communication (Internal)_1TsgQLt7RUQSFZTO8fFeucZI9YEsgKP_AHYcFRox6Xrs.docx | UBER_JCCP_MDL_001115040 | UBER_JCCP_MDL_001115042 |
| P-01716 | 5/22/2024 | -PRD- SRAD nudges to trigger Safety preferences confi_1BaYQK55wqBmhKfA5P5MJ1SL6y0Elbknipmcz2dthMFU.docx | UBER_JCCP_MDL_002658347 | UBER_JCCP_MDL_002658363 |
| P-01720 | | Sunny Wong Deposition Exhibit 1820-A | N/A | N/A |
| P-01721 | | Sunny Wong Deposition Exhibit 1825-A | N/A | N/A |
| P-01725 | 9/21/2015 | Untitled document_1TXxwFnFtsBlOH8zqdHfaNy2QcOVlByLrYODZ4r0ps1M.docx | UBER_JCCP_MDL_000031164 | UBER_JCCP_MDL_000031167 |
| P-01803 | 1/19/2018 | Stand for Safety -- Confidential_111RPzcnr-t4rgFS7kqboXYzMsfyu3uoSbgA1DJxWFfE.pptx | UBER_JCCP_MDL_000416750 | UBER_JCCP_MDL_000416896 |
| P-01805 | 2/17/2017 | Sexual Misconduct Reducation - Long-Term Stra_1vaQfLyRsQGuD_ThFmIjEGiR2ZHd9qgm4Go6_4cAYDVg.docx | UBER_JCCP_MDL_000251111 | UBER_JCCP_MDL_000251111.0008 |
| P-01842 | | Travis Kalanick Deposition Exhibit 1331 | N/A | N/A |
| P-01843 | | Travis Kalanick Deposition Exhibit 1332 | N/A | N/A |
| P-01844 | | Travis Kalanick Deposition Exhibit 1333 | N/A | N/A |
| P-01845 | | Travis Kalanick Deposition Exhibit 1334 | N/A | N/A |
| P-01846 | 6/3/2013 | Re: Uber Boston - Free UBERx Week Q&A | UBER_JCCP_MDL_004226663 | UBER_JCCP_MDL_004226666 |
| P-01847 | 6/3/2013 | BOSTON FREE UBERX WEEK 6-2013.docx | UBER_JCCP_MDL_004226667 | UBER_JCCP_MDL_004226672 |
| P-01848 | 8/19/2013 | Re: FYI - another article | UBER_JCCP_MDL_002987021 | UBER_JCCP_MDL_002987024 |
| P-01849 | 2/23/2024 | Unknown | UBER_JCCP_MDL_004240802 | UBER_JCCP_MDL_004240807 |
| P-01850 | 9/16/2013 | Mise à jour de [Uber] : Media inquiry from Valleywag about choking incident in D.C. | UBER_JCCP_MDL_001866649 | UBER_JCCP_MDL_001866651 |
| P-01851 | | Travis Kalanick Deposition Exhibit 1340 | N/A | N/A |
| P-01852 | | Travis Kalanick Deposition Exhibit 1341 | N/A | N/A |
| P-01853 | 12/12/2012 | RE: Draft | UBER_JCCP_MDL_005730063 | UBER_JCCP_MDL_005730068 |
| P-01854 | 12/22/2012 | Re: wtop | UBER_JCCP_MDL_001690643 | UBER_JCCP_MDL_001690643 |
| P-01855 | 3/14/2013 | RE: arrest apparently made in DC case | UBER_JCCP_MDL_003387404 | UBER_JCCP_MDL_003387406 |
| P-01856 | | Travis Kalanick Deposition Exhibit 1345 | N/A | N/A |

| P-01857 | | Warzel, "Sexist French Uber Promotion Pairs Riders with 'Hot Chick' Drivers," Buzzfeed (Oct. 21, 2014) https://www.buzzfeednews.com/article/charliewarzel/french-uber-bird-huntingpromotion-pairs-lyon-riders-with-a | N/A | N/A |
|---|---|---|---|---|
| P-01858 | | Efrati, "Uber Group's Visit to Seoul Escort Bar Sparked HR Complaint," The Information (Mar. 25, 2017) https://www.theinformation.com/articles/uber-groups-visit-to-seoulescort- | N/A | N/A |
| P-01859 | | Travis Kalanick Deposition Exhibit 1348 | N/A | N/A |
| P-01860 | | Newcomer & Rosenblatt, "Here's the Uber Investor Letter That Forced Travis Kalanick Out," Yahoo Finance (Jan. 28, 2019) https://finance.yahoo.com/news/uber-investor-letter-forcedtravis-201528295.html?guccounter=1 | N/A | N/A |
| P-01861 | | Travis Kalanick Deposition Exhibit 1350 | N/A | N/A |
| P-01862 | 8/17/2014 | UBER-MDL3084-000045388.pdf | UBER-MDL3084-000045388 | UBER-MDL3084-000045389 |
| P-01863 | 12/23/2016 | Safety Notes (attorney-client privileged_1-0D5VBCynvNPlyevRSUG6O65ymQ3kn0ukZp726IQiTw.docx | UBER_JCCP_MDL_001741846 | UBER_JCCP_MDL_001741857 |
| P-01864 | | Travis Kalanick Deposition Exhibit 1353 | N/A | N/A |
| P-01865 | | Travis Kalanick Deposition Exhibit 4800 | N/A | N/A |
| P-01866 | | Travis Kalanick Deposition Exhibit 4801 | N/A | N/A |
| P-01867 | | Travis Kalanick Deposition Exhibit 4802 | N/A | N/A |
| P-01868 | | Travis Kalanick Deposition Exhibit 4803 | N/A | N/A |
| P-01869 | | Travis Kalanick Deposition Exhibit 4804 | N/A | N/A |
| P-01870 | | Travis Kalanick Deposition Exhibit 4805 | N/A | N/A |
| P-01871 | | Travis Kalanick Deposition Exhibit 4806 | N/A | N/A |
| P-01872 | | Travis Kalanick Deposition Exhibit 4807 | N/A | N/A |
| P-01873 | 6/7/2017 | Fwd: on the terminal | UBER_JCCP_MDL_005260897 | UBER_JCCP_MDL_005260898 |
| P-01880 | 10/23/2018 | 2019 Planning Narrative - US&C Safety & Stand_1E0AgxZho7aUKCBRX6BWv3ZVY3cDtgnf5h-uL5JLnF7k.docx | UBER_JCCP_MDL_000258743 | UBER_JCCP_MDL_000258743.0007 |
| P-02148 | | "Don't Stand By" Website, https://dontstandby.org/?ref=nomore.org; No More, "Stand Up, Don't Stand By— Continuing to Drive Change with Uber (Feb. 6, 2019) https://www.nomore.org/stand-up-dont-stand-by-continuing-to-drive-change-with-uber/ | N/A | N/A |
| P-02152 | N/A | Relevant Documents belatedly produced by Uber | N/A | N/A |
| P-02335 | | Uber's Public SEC Filings | N/A | N/A |
| P-02337 | | All de-designated and/or redacted documents, initially withheld for privilege, subsequently produced by Uber pursuant to Judge Cisneros' and/or Judge Jones' Orders or otherwise produced | N/A | N/A |
| P-02342 | | Marketing and advertising for Uber displayed on various channels including social media platforms, digital ads, billboards, the iOS App Store, and the Uber Apps. | N/A | N/A |
| P-02343 | | FRE 1006 Summaries | N/A | N/A |
| P-02344 | | Demonstratives | N/A | N/A |
| P-02384 | | Safety | Uber - https://www.uber.com/us/en/safety/?uclick_id=5b6f0f95-cafe-47aa-9620-ffa81126b2c4 | N/A | N/A |
| P-02404 | 11/1/2023 | Social media post from Uber - audio recording | N/A | N/A |
| P-02414 | 6/5/2023 | Social media post from Uber - "Our safety features help you and others stay safe when you ride." | N/A | N/A |
| P-02419 | 10/7/2022 | TikTok from Uber | N/A | N/A |
| P-02425 | 11/3/2023 | Social media post from Uber - "Hear how Uber is helping get Temple students home safe" | N/A | N/A |
| P-02426 | 9/26/2025 | Articles and Materials Cited in Appendix B to Valliere Expert Report | N/A | N/A |
| P-02436 | 10/10/2018 | Social media post from Uber - reasons to ride (MADD) | N/A | N/A |
| P-02458 | 6/2/2025 | Social media post from Uber - ubering from bar | N/A | N/A |
| P-02550 | 12/6/2018 | Re: Quick link to submit tickets | UBER_JCCP_MDL_000108957 | UBER_JCCP_MDL_000108962 |
| P-02559 | 10/28/2019 | Safety Report Comms Plan_1aK95rr8Qy12BzR9GBp8EaAMNEPS2L5HesdOXHPFVAyM.docx | UBER_JCCP_MDL_000123100 | UBER_JCCP_MDL_000123100.0012 |
| P-02695 | 2/25/2014 | Uber Safety | UBER_JCCP_MDL_000326045 | UBER_JCCP_MDL_000326046 |
| P-02757 | 10/28/2020 | Scottsdale Driver Charged with Sexual Assault | UBER_JCCP_MDL_000504248 | UBER_JCCP_MDL_000504248.001 |
| P-02820 | 4/17/2017 | UBER Brand Narrative_Final.pdf | UBER_JCCP_MDL_000889155 | UBER_JCCP_MDL_000889249 |
| P-02881 | 11/6/2015 | Safety Communciatons Plan_1CNKOVC7IW9EQpUa7OxwMh2_EcFwbvlf-MlzlIPgvy-M.docx | UBER_JCCP_MDL_001532685 | UBER_JCCP_MDL_001532688 |
| P-02894 | 4/26/2017 | Email re Sexual misconduct - rides being requested by someone else | UBER_JCCP_MDL_001574616 | UBER_JCCP_MDL_001574616 |

| P-02952 | 10/28/2020 | [JIRA] No Action Required - L4 - Sexual Assault - Non Consensual Sexual Penetration - Phoenix - United States - 24-Oct-2020 - [SAFE-2515635] | UBER_JCCP_MDL_001778578 | UBER_JCCP_MDL_001778579 |
|---|---|---|---|---|
| P-02956 | 1/7/2021 | RideCheck Jam- Awareness & Engagement_15ndnyBMoqCvrS35w8yF322qsd04qwBlZu5xabt1VNDs.pptx | UBER_JCCP_MDL_001806847 | UBER_JCCP_MDL_001806847 |
| P-02957 | 11/1/2020 | Re: Ridecheck | UBER_JCCP_MDL_001819184 | UBER_JCCP_MDL_001819186 |
| P-03032 | 5/9/2017 | -US & Canada Standar_1alVECjmD38I3vMKqDYmfQzUkDtU58SVk0tC39j1h1lo.docx | UBER_JCCP_MDL_002590503 | UBER_JCCP_MDL_002590510 |
| P-03038 | 9/28/2020 | 3YP 2020 Safety & Insurance Area_1_9FCEzJV_QYwdJunk8soB09Tz7qiQd4Pa3QL6kw9BkA.docx | UBER_JCCP_MDL_002622606 | UBER_JCCP_MDL_002622632 |
| P-03123 | 11/14/2016 | Re: FW: SafetySafety: Please read (attorney/client privilege) | UBER_JCCP_MDL_003399309 | UBER_JCCP_MDL_003399314 |
| P-03173 | 11/11/2019 | tLIYJAAAAAE-MBI-FLAT:2019-11-10T20:37:39.488447 | UBER_JCCP_MDL_004215353 | UBER_JCCP_MDL_004215371 |
| P-03237 | 9/19/2017 to 12/10/2024 | Marketing and advertising for Uber displayed to Plaintiff Jaylynn Dean on various channels including the iOS App Store and the Android App Store. | UBER_JCCP_MDL_005757293 | UBER_JCCP_MDL_005757446 |
| P-03283 | 2/19/2020 | Community Guidelines (2016-12-08 Effective).pdf | UBER-MDL3084-000366787 | UBER-MDL3084-000366793 |
| P-03554 | 9/19/2018 | Prevention Initiative Creative Brief _1y5opoJHgZY7kN7x0koEFdMbPZYmYhcvDuQGyWsE7TZk.docx | UBER000145594 | UBER000145604 |
| P-03558 | 12/12/2016 | Fwd: WEEKLY PROGRESS #2 (12/12/16): BRAND NARRATIVE / DEFINING TRUST & SAFETY RESEARCH | UBER000168512 | UBER000168517 |
| P-03574 | N/A | Valor000001.pdf | Valor000001 | VALOR000495 |
| P-03629 | | https://www.uber.com/en-CA/newsroom/uber-canada-bumble-partnership-2/ | N/A | |
| P-03630 | | https://www.12news.com/article/news/crime/uber-driver-arrested-accused-of-raping-passenger-in-scottsdale/75-59f8485d-ecef-4c2c-ab09-81fc03e4a1d5 | N/A | |
| P-03631 | | https://www.fox10phoenix.com/video/865295 | N/A | |
| P-03632 | | Dontstandby Driver Safety Tips, https://dontstandby.org/driver-safety-tips | N/A | N/A |
| P-03633 | 5/7/2019 | Youtube: NO MORE teams up with Uber to Help Prevent Sexual Assault with "Stand Up, Don't Stand By" Campaign, https://www.youtube.com/watch?v=n-Q3VlFUWaM | N/A | N/A |
| P-03634 | 10/23/2018 | Prevention Tips Doc | UBER_JCCP_MDL_000070754 | UBER_JCCP_MDL_000070758 |
| P-03635 | 5/28/2019 | Empathy Education: Corporate Leadership on Sexual Assault & Domestic Violence | UBER_JCCP_MDL_000250603 | UBER_JCCP_MDL_000250634 |
| P-03636 | 10/24/2018 | Email re Prevention Tips Doc | UBER_JCCP_MDL_000336997 | UBER_JCCP_MDL_000336998 |
| P-03637 | 10/29/2018 | OUTLINE-Prevention Initiative Guidelines | UBER_JCCP_MDL_000341724 | UBER_JCCP_MDL_000341731 |
| P-03638 | 8/22/2020 | [JIRA] Subscription: USCAN Rides L4 - Resolved Last 24 Hours | UBER_JCCP_MDL_000973622 | UBER_JCCP_MDL_000973626 |
| P-03639 | 5/10/2018 | Uber x. Match.com Comms Plan | UBER_JCCP_MDL_003255612 | UBER_JCCP_MDL_003255614 |
| P-03689 | 6/15/2021 | N/A | UBER000080216 | UBER000080216 |
| P-04507 | 11/3/2023 | TikTok from Uber | N/A | N/A |
| P-04508 | 6/14/2023 | TikTok from Uber | N/A | N/A |
| P-04511 | 11/15/2023 | [SAFE-4071116] 15-Nov-2023 - Phoenix / 26 / United States / West / US West / US & Canada - L4 - Non-Consensual Sexual Penetration | UBER-MDL3084-DFS00003737 | UBER-MDL3084-DFS00003740 |
| P-04519 | 10/21/2019 | RideSense Technology Framework | UBER JCCP MDL 000541461 | UBER_JCCP_MDL_000541468 |
| P-04547 | 1/27/2026 | Uber driver's dog Instagram post | N/A | N/A |
| P-04548 | 1/21/2026 | Uber and UberEats with Sister Instagram post | N/A | N/A |
| P-04549 | 12/31/2025 | Ubering home for New Years X post | N/A | N/A |
| P-04571 | N/A | Phillip Cardenas LinkedIn | UBER_JCCP_MDL_003220003 | UBER_JCCP_MDL_003220004 |
| P-04572 | 9/19/2014 | UBER BACKGROUND CHECK PROCESS REPORT: EXECUTIVE SUMMARY | UBER_JCCP_MDL_001773315 | UBER_JCCP_MDL_001773323 |
| P-04573 | 10/28/2014 | Re: Draft Blog Post | UBER-MDL3084-000122386 | UBER-MDL3084-000122386 |
| P-04574 | 10/25/2014 | DRAFT GP update blog 102214.docx | UBER_JCCP_MDL_001773711 | UBER_JCCP_MDL_001773711 |
| P-04575 | 10/29/2014 | Re: Giuliani Blog Post | UBER_JCCP_MDL_000084521 | UBER_JCCP_MDL_000084523 |
| P-04576 | 12/12/2014 | DRAFT_Updated_GP-Uber Agreement_12-2014.docx | UBER_JCCP_MDL_001623323 | UBER_JCCP_MDL_001623324 |
| P-04577 | 12/19/2014 | Re: Giuliani | UBER_JCCP_MDL_002431685 | UBER_JCCP_MDL_002431686 |
| P-04578 | 2/20/2015 | Re: Attorney General's Report on Criminal History Background Checks | UBER_JCCP_MDL_001073073 | UBER_JCCP_MDL_001073075 |
| P-04579 | 10/3/2014 | Re: U4B // Background Checks | UBER_JCCP_MDL_000088155 | UBER_JCCP_MDL_000088157 |
| P-04580 | 10/6/2014 | Re: HTX -- Housekeeping cleanup to Chapter 46 on Wednesday's council agenda | UBER_JCCP_MDL_000973902 | UBER_JCCP_MDL_000973908 |
| P-04581 | 11/9/2014 | Re: Virginia Beach 110714 - update | UBER_JCCP_MDL_001772915 | UBER_JCCP_MDL_001772916 |
| P-04582 | 12/5/2014 | Re: DEVELOPING ISSUE - Boston rider accusation of rape by partner | UBER_JCCP_MDL_002708849 | UBER_JCCP_MDL_002708852 |
| P-04583 | 12/11/2014 | Safety Ideas | UBER_JCCP_MDL_000037465 | UBER_JCCP_MDL_000034765 |
| P-04584 | 12/14/2014 | Fwd: Sharing Safety Ideas | UBER_JCCP_MDL_001074811 | UBER_JCCP_MDL_001074812 |

| P-04585 | 12/14/2014 | Re: Zero Tolerance Sexual Harassment policy w/ partners | UBER_JCCP_MDL_001074809 | UBER_JCCP_MDL_001074810 |
|---|---|---|---|---|
| P-04586 | 12/14/2014 | Re: Safety Ideas | UBER_JCCP_MDL_001074807 | UBER_JCCP_MDL_001074808 |
| P-04587 | 12/31/2014 | Re: NYC - 12/27 Sexual Assault Incident - Trip ID 6b26df29-02f9-49d2-9297-fce6edb46ae5 | UBER_JCCP_MDL_002708502 | UBER_JCCP_MDL_002708507 |
| P-04588 | 12/12/2014 | Re: More on driver | UBER_JCCP_MDL_001074823 | UBER_JCCP_MDL_001074826 |
| P-04589 | 10/19/2015 | Re: It is unacceptable Uber does not have a panic button for the app everywhere | UBER_JCCP_MDL_000017753 | UBER_JCCP_MDL_000017756 |
| P-04590 | 5/30/2015 | Re: Weekly Incident Analysis | UBER_JCCP_MDL_001067609 | UBER_JCCP_MDL_001067611 |
| P-04591 | 2/3/2015 | Fwd: FW: Judiciary, Transportation: Dear Colleague: Help Prevent Sexual Assault - Support Stronger Background Checks for Uber Drivers | UBER_JCCP_MDL_001073529 | UBER_JCCP_MDL_001073530 |
| P-04592 | 2/3/2015 | Re: FW: Judiciary, Transportation: Dear Colleague: Help Prevent Sexual Assault - Support Stronger BackgroundChecks for Uber Drivers | UBER_JCCP_MDL_000002754 | UBER_JCCP_MDL_000002757 |
| P-04593 | 2/10/2015 | Re: It's On Us Campaign | UBER_JCCP_MDL_000017977 | UBER_JCCP_MDL_000017979 |
| P-04594 | 2/27/2015 | Re: It's On Us Campaign | UBER_JCCP_MDL_001072914 | UBER_JCCP_MDL_001072918 |
| P-04595 | 4/30/2015 | Re: Press Question | UBER_JCCP_MDL_000017904 | UBER_JCCP_MDL_000017907 |
| P-04596 | 6/19/2015 17:26 | Re: Uber Daily Briefing for Friday, June 19, 2015 | UBER_JCCP_MDL_002429946 | UBER_JCCP_MDL_002429956 |
| P-04597 | 3/9/2015 | Re: Annual Safety Transparency Report? | UBER_JCCP_MDL_001072809 | UBER_JCCP_MDL_001072810 |
| P-04598 | 10/22/2015 | Re: Permanent Deactivation of SD Partner | UBER_JCCP_MDL_000026890 | UBER_JCCP_MDL_000026891 |
| P-04599 | 10/23/2015 | Re: T3/B3 | UBER_JCCP_MDL_001055621 | UBER_JCCP_MDL_001055622 |
| P-04600 | 12/3/2015 | Safety Advisory Board - Raw Notes | UBER_JCCP_MDL_001115339 | UBER_JCCP_MDL_001115347 |
| P-04601 | 3/5/2016 | Buzzfeed letter | UBER_JCCP_MDL_000035077 | UBER_JCCP_MDL_000035078 |
| P-04602 | 3/6/2016 | Buzzfeed Safety Story | UBER_JCCP_MDL_000017700 | UBER_JCCP_MDL_000017702 |
| P-04603 | 3/4/2016 | Re: Crowdflower Results | UBER_JCCP_MDL_000017703 | UBER_JCCP_MDL_000017703 |
| P-04604 | 6/25/2015 | Re: Safety Report -- Update | UBER_JCCP_MDL_002738765 | UBER_JCCP_MDL_002738766 |
| P-04605 | 10/28/2014 | Uber Setting the Standard for Safety in Ride-Share | UBER_JCCP_MDL_001773297 | UBER_JCCP_MDL_001773298 |
| P-04606 | 10/28/2014 | Uber Setting the Standard for Safety in Ride-Share | UBER_JCCP_MDL_001773804 | UBER_JCCP_MDL_001773805 |
| P-04607 | 10/29/2014 | UBER SETTING THE STANDARD FOR SAFETY IN RIDESHARING | UBER_JCCP_MDL_001099760 | UBER_JCCP_MDL_001099760 |
| P-04608 | 6/17/2015 | Phillip Cardenas Deposition Exhibit 1210A | N/A | N/A |
| P-04609 | 6/8/2017 | Phillip Cardenas Deposition Exhibit 1217A | N/A | N/A |
| P-04610 | 3/8/2014 | Phillip Cardenas Deposition Exhibit 1224A | N/A | N/A |
| P-04611 | 2/25/2022 | Phillip Cardenas Deposition Exhibit 1224B | N/A | N/A |
| P-04612 | 1/28/2025 | Nairi Hourdajian Deposition Exhibit 67 | N/A | N/A |
| P-04613 | N/A | N/A | UBER_JCCP_MDL_002704783 | UBER_JCCP_MDL_002704786 |
| P-04614 | N/A | Nairi Hourdajian LinkedIn | UBER_JCCP_MDL_002704787 | UBER_JCCP_MDL_002704789 |
| P-04615 | 9/23/2016 | Nairi Hourdajian Deposition Exhibit 70 | N/A | N/A |
| P-04616 | 2/24/2015 17:07 | UN Women + Uber Kickoff 2/24 | UBER_JCCP_MDL_002249506 | UBER_JCCP_MDL_002249506 |
| P-04617 | 10/8/2014 19:39 | km October 2014_Policy and Comms nUber Camp Deck_UPDATED.pptx | UBER_JCCP_MDL_002249639 | UBER_JCCP_MDL_002249639 |
| P-04618 | 6/20/2013 | Seattle Times Editorial | UBER_JCCP_MDL_001866754 | UBER_JCCP_MDL_001866755 |
| P-04619 | 10/21/2014 | Re: TLPA Release, Transcript, Etc - FOR REVIEW | UBER_JCCP_MDL_001872228 | UBER_JCCP_MDL_001872234 |
| P-04620 | 12/20/2014 | Fwd: toplines and big picture impressions | UBER_JCCP_MDL_001871591 | UBER_JCCP_MDL_001871592 |
| P-04621 | 5/4/2015 23:47 | Global Comms Meeting - May 6, 2015 | UBER_JCCP_MDL_002249540 | UBER_JCCP_MDL_002249540 |
| P-04622 | 7/16/2015 | U.S. Economic Impact Research | UBER_JCCP_MDL_001576573 | UBER_JCCP_MDL_001576611 |
| P-04623 | 11/18/2015 | Fwd: Safety Insights | UBER_JCCP_MDL_001867036 | UBER_JCCP_MDL_001867038 |
| P-04624 | 9/16/2013 | Re: [comms] Media inquiry from Valleywag about choking incident in D.C. | UBER_JCCP_MDL_001866652 | UBER_JCCP_MDL_001866654 |
| P-04625 | 4/24/2014 | Fwd: WMAQ Piece | UBER-MDL3084-000122023 | UBER-MDL3084-000122025 |
| P-04626 | 1/6/2014 | Re: Policy/Comms Update - Week of Jan 6 | UBER_JCCP_MDL_002085137 | UBER_JCCP_MDL_002085140 |
| P-04627 | 2/12/2014 | Re: Blog Post Copy - Background check | UBER_JCCP_MDL_001866326 | UBER_JCCP_MDL_001866328 |
| P-04628 | 4/3/2014 | Re: Cincy Enquirer interview | UBER_JCCP_MDL_001873793 | UBER_JCCP_MDL_001873795 |
| P-04629 | 3/31/2014 | Re: Next iteration of Safety webpage | UBER_JCCP_MDL_001873820 | UBER_JCCP_MDL_001873820 |
| P-04630 | 4/25/2014 | N/A | UBER_JCCP_MDL_001873592 | UBER_JCCP_MDL_001873593 |
| P-04631 | 3/31/2014 | Safety Blog Post | UBER_JCCP_MDL_001873821 | UBER_JCCP_MDL_1873821 |
| P-04632 | 4/14/2014 | Re: Update re safety page | UBER00011735 | UBER00011735 |
| P-04633 | 4/7/2014 | Re: What's drop date time to change name of Safe Ride Fee? | UBER-MDL3084-000043264 | UBER-MDL3084-000043266 |
| P-04634 | 12/23/2014 | Nairi Hourdajian Deposition Exhibit 89 | N/A | N/A |
| P-04635 | 2/10/2016 2:29 | Untitled document | UBER_JCCP_MDL_002249462 | UBER_JCCP_MDL_002249463 |
| P-04636 | 1/7/2016 | A/C Privileged: SRF Settlement Filing Proposed Comms June 2017 | UBER_JCCP_MDL_001731878 | UBER_JCCP_MDL_001731885 |
| P-04637 | 4/2/2015 | Re: Houston | UBER_JCCP_MDL_001869153 | UBER_JCCP_MDL_001869154 |
| P-04638 | 4/7/2015 | Nairi Hourdajian Deposition Exhibit 93 | N/A | N/A |
| P-04639 | 4/8/2015 | N/A | UBER_JCCP_MDL_001528556 | UBER_JCCP_MDL_001528557 |
| P-04640 | 4/9/2015 | Re: Houston | UBER-MDL3084-000118764 | UBER-MDL3084-000118766 |
| P-04641 | 4/8/2015 | Houston Incident (4/7) Postmortem | UBER_JCCP_MDL_001103029 | UBER_JCCP_MDL_001103032 |
| P-04642 | 6/4/2014 | Fwd: Statement regarding Uber driver arrested | UBER_JCCP_MDL_001873400 | UBER_JCCP_MDL_001873402 |
| P-04643 | 12/18/2014 | Re: Boston Assault Social Media Update | UBER_JCCP_MDL_002091640 | UBER_JCCP_MDL_002091644 |
| P-04644 | 6/4/2014 | Fwd: LA Incident | UBER_JCCP_MDL_001873312 | UBER_JCCP_MDL_001873316 |
| P-04645 | 4/29/2015 | Fwd: Incident at USC | UBER_JCCP_MDL_001071299 | UBER_JCCP_MDL_001071300 |
| P-04646 | 5/1/2015 | Re: Incident at USC | UBER_JCCP_MDL_000432734 | UBER_JCCP_MDL_000432749 |
| P-04647 | 11/23/2015 | Re: USC | UBER_JCCP_MDL_001867012 | UBER_JCCP_MDL_01867012 |
| P-04648 | 3/7/2016 | Re: Buzzfeed Article: ' Internal Data Offers Glimpse At Uber Sex Assault Complaints' | UBER_JCCP_MDL_000170107 | UBER_JCCP_MDL_000170116 |
| P-04649 | 3/6/2016 | Nairi Hourdajian Deposition Exhibit 104 | N/A | N/A |
| P-04650 | 3/8/2016 | Nairi Hourdajian Deposition Exhibit 105 | N/A | N/A |
| P-04651 | 3/7/2016 | Nairi Hourdajian Deposition Exhibit 106 | N/A | N/A |

| P-04652 | 8/12/2014 | Re: RAINN | UBER_JCCP_MDL_000020762 | UBER_JCCP_MDL_000020763 |
|---|---|---|---|---|
| P-04653 | 9/10/2014 | Re: [Time Sensitive] Please Read: Uber + White House Partnership | UBER_JCCP_MDL_000570220 | UBER_JCCP_MDL_000570223 |
| P-04654 | 5/6/2015 | Re: Press Question | UBER_JCCP_MDL_001868564 | UBER_JCCP_MDL_001868568 |
| P-04655 | 6/29/2015 | Nairi Hourdajian Deposition Exhibit 111 | N/A | N/A |
| P-04656 | 7/11/2022 | Nairi Hourdajian Deposition Exhibit 112 | N/A | N/A |
| P-04657 | 7/6/2015 | Re: Uber / Background Checks | UBER_JCCP_MDL_002087124 | UBER_JCCP_MDL_002087129 |
| P-04658 | 3/16/2016 3:05 | Re: [L4 Safety Incident]: Nashville, TN, U.S. East - Driver Sexual Misconduct - Non-Consensual Intercourse - 6d0e3a97-3dfd-420f-b85f-36324496bf31 | UBER_JCCP_MDL_002298052 | UBER_JCCP_MDL_002298085 |
| P-04659 | 3/17/2016 | Re: Los Angeles Times seeks statement on Uber driver charged with rape | UBER_JCCP_MDL_001865531 | UBER_JCCP_MDL_001865533 |
| P-04660 | 5/11/2015 | Re: ATL alleged sexual assault by driver - Summary | UBER_JCCP_MDL_001868521 | UBER_JCCP_MDL_001868522 |
| P-04661 | 8/20/2015 | Re: Fw: New York Times Article | UBER_JCCP_MDL_001582404 | UBER_JCCP_MDL_001582406 |
| P-04662 | 12/23/2014 | NYE Crisis Holding Statements | UBER_JCCP_MDL_001871380 | UBER_JCCP_MDL_001871382 |
| P-04663 | 3/8/2015 | MarieClaire_StacyPerman 3-7-15 | UBER_JCCP_MDL_002088837 | UBER_JCCP_MDL_002088857 |
| P-04664 | 1/8/2015 | AARP Questions (January 7, 2015) | UBER000183311 | UBER000183314 |
| P-04665 | 1/8/2015 | Uber Benenson Messaging Doc | UBER_JCCP_MDL_002249386 | UBER_JCCP_MDL_002249387 |
| P-04666 | 1/31/2015 | Uber_Exercise_Christoff | UBER_JCCP_MDL_001869888 | UBER_JCCP_MDL_001869891 |
| P-04667 | 8/2/2013 | Nairi Hourdajian Deposition Exhibit 1010 | N/A | N/A |
| P-04668 | | All materials produced by Uber in response to discovery requests in WHB 823's case including but not limited to the DFS for WHB 823's case and all materials reflected in or produced with that DFS. | N/A | N/A |
| P-04669 | N/A | WHB 823 Social Media Posts | WHB832_0001 | WHB832_0026 |
| P-04670 | N/A | WHB 823 Production (Texts with Ariel Watkins, Prison Records) | WHB832_0027 | WHB832_0033 |
| P-04671 | N/A | WHB 823 Social Media Posts | WHB832_0034 | WHB832_0069 |
| P-04672 | 7/16/2025 | Plaintiff's RFA Set 1 Responses | N/A | N/A |
| P-04673 | 9/25/2025 | Plaintiff's RFA Set 2 Responses | N/A | N/A |
| P-04674 | 9/25/2025 | Plaintiff's First Amended RFA Set 2 Responses | N/A | N/A |
| P-04675 | 4/14/2025 | Plaintiff's RFP Set 1 Responses | N/A | N/A |
| P-04676 | 5/5/2025 | Plaintiff's RFP Set 2 Responses | N/A | N/A |
| P-04677 | 7/16/2025 | Plaintiff's RFP Set 3 Responses | N/A | N/A |
| P-04678 | 9/25/2025 | Plaintiff's RFP Set 4 Responses | N/A | N/A |
| P-04679 | 5/16/2025 | Plaintiff's First Amended RFP Set 1 Responses | N/A | N/A |
| P-04680 | 6/6/2025 | Plaintiff's Second Amended RFP Set 1 Responses | N/A | N/A |
| P-04681 | 6/13/2025 | Plaintiff's Third Amended RFP Set 1 Responses | N/A | N/A |
| P-04682 | 9/25/2025 | Plaintiff's 1st Amended RFP Set 4 Responses | N/A | N/A |
| P-04683 | 4/14/2025 | Plaintiff's ROG Responses, Set 1 | N/A | N/A |
| P-04684 | 7/16/2025 | Plaintiff's ROG Responses, Set 2 | N/A | N/A |
| P-04685 | 9/25/2025 | Plaintiff's ROG Responses, Set 3 | N/A | N/A |
| P-04686 | 5/16/2025 | Plaintiff's First Amended ROG Responses, Set 1 | N/A | N/A |
| P-04687 | 6/6/2025 | Plaintiff's Second Amended ROG Responses, Set 1 | N/A | N/A |
| P-04688 | 9/22/2025 | Plaintiff's Third Amended ROG Responses, Set 1 | N/A | N/A |
| P-04689 | 9/25/2025 | Plaintiff's First Amended ROG Responses, Set 3 | N/A | N/A |
| P-04690 | N/A | Richardson's Comms Log | UBER-MDL3084-BW-00000011 | N/A |
| P-04691 | N/A | WHB 823 Comms Log (Main Account) | UBER-MDL3084-BW-00000033 | N/A |
| P-04692 | 3/1/2016 | P2P Services Only - City Addendum - North Carolina | UBER-MDL3084-BW-00003295 | UBER-MDL3084-BW-00003296 |
| P-04693 | 3/1/2019 | P2P Services Only - City Addendum - North Carolina | UBER-MDL3084-BW-00003299 | N/A |
| P-04694 | 8/26/2016 | Technology Services Agreement | UBER-MDL3084-BW-00003300 | UBER-MDL3084-BW-00003322 |
| P-04695 | N/A | WHB 823 Trip Rating and Feedback Log (Main Account) | UBER-MDL3084-BW-00006278 | N/A |
| P-04696 | N/A | Richardson's Mobile Events Log | UBER-MDL3084-BW-00006302 | N/A |
| P-04697 | N/A | WHB 823 Mobile Events Log | UBER-MDL3084-BW-00006318 | N/A |
| P-04698 | N/A | Richardson Investigations Workbench Driver Profile | UBER-MDL3084-BW-00006374 | N/A |
| P-04699 | N/A | WHB 823 Investigations Workbench Rider Profile (Main Account) | UBER-MDL3084-BW-00006375 | N/A |
| P-04700 | N/A | WHB 823 Safety Lens (Brianna Mensing-briannamensing@rocketmail.com) | UBER-MDL3084-BW-00006439 | N/A |
| P-04701 | N/A | Richardson Status and Flow Log | UBER-MDL3084-BW-00007750 | N/A |
| P-04702 | N/A | Richardson Status and Flow Log (Additional) | UBER-MDL3084-BW-00007775 | N/A |
| P-04703 | 2/7/2023 | Bliss Communications | UBER-MDL3084-BW-00010530 | N/A |
| P-04704 | 1/28/2025 | Bliss Communications | UBER-MDL3084-BW-00011714 | N/A |
| P-04705 | 10/31/2018 | Richardson Vehicle Registration | UBER-MDL3084-BW-00048497 | N/A |
| P-04706 | 1/29/2019 | Richardson Profile Photo | UBER-MDL3084-BW-00048498 | N/A |
| P-04707 | 2/27/2019 | Richardson Vehicle Insurance | UBER-MDL3084-BW-00048499 | N/A |
| P-04708 | 11/1/2018 | Richardson Profile Photo | UBER-MDL3084-BW-00048500 | N/A |
| P-04709 | 3/8/2019 | Richardson Profile Photo | UBER-MDL3084-BW-00048501 | N/A |
| P-04710 | 11/24/2018 | Richardson Profile Photo | UBER-MDL3084-BW-00048502 | N/A |
| P-04711 | 10/30/2018 | Richardson Driver's License | UBER-MDL3084-BW-00048503 | N/A |
| P-04712 | 2/27/2019 | Richardson Vehicle Insurance | UBER-MDL3084-BW-00048504 | N/A |
| P-04713 | 3/26/2019 | Uber Ride Receipt | UBER-MDL3084-BW-00048509 | N/A |
| P-04714 | N/A | Richardson Trip Rating and Feedback Log (Older Version) | UBER-MDL3084-BW-00050795 | N/A |
| P-04715 | N/A | WHB 823 Comms Log (breezymonkey62@hotmail.com) | UBER-MDL3084-BW-00050807 | N/A |

| | | | | |
|---|---|---|---|---|
| P-04716 | N/A | WHB 823 Comms Log (breebree0602@gmail.com) | UBER-MDL3084-BW-00050808 | N/A |
| P-04717 | N/A | WHB 823 Comms Log (mensingbree@gmail.com) | UBER-MDL3084-BW-00050809 | N/A |
| P-04718 | N/A | WHB 823 Comms Log (mensingbrianna2@gmail.com) | UBER-MDL3084-BW-00050810 | N/A |
| P-04719 | N/A | WHB 823 Comms Log (bri.mensing@yahoo.com) | UBER-MDL3084-BW-00050811 | N/A |
| P-04720 | N/A | WHB 823 Investigations Workbench Rider Profile (Me Me- bri.mensing@yahoo.com) | UBER-MDL3084-BW-00051210 | N/A |
| P-04721 | N/A | WHB 823 Investigations Workbench Rider Profile (Brianna Mensing- mensingbree@gmail.com) | UBER-MDL3084-BW-00051211 | N/A |
| P-04722 | N/A | WHB 823 Investigations Workbench Rider Profile (Breezy Mensing- breebree0602@gmail.com) | UBER-MDL3084-BW-00051212 | N/A |
| P-04723 | N/A | WHB 823 Investigations Workbench Rider Profile (briannamensing- briannamensing@rocketmail.com) | UBER-MDL3084-BW-00051213 | N/A |
| P-04724 | N/A | WHB 823 Investigations Workbench Rider Profile (Brianna Mensing- mensingbrianna2@gmail.com) | UBER-MDL3084-BW-00051214 | N/A |
| P-04725 | N/A | WHB 823 Investigations Workbench Rider Profile (Breezy Monkey- breezymonkey62@hotmail.com) | UBER-MDL3084-BW-00051215 | N/A |
| P-04726 | N/A | WHB 823 Investigations Workbench Rider Profile (Brianna Mensing- breebree0602@gmail.com) | UBER-MDL3084-BW-00051216 | N/A |
| P-04727 | N/A | WHB 823 Investigations Workbench Rider Profile (Bree Gilbert- breezymonkey62@hotmail.com) | UBER-MDL3084-BW-00051217 | N/A |
| P-04728 | N/A | WHB 823 Trip Rating and Feedback Log (Me Me- bri.mensing@yahoo.com) | UBER-MDL3084-BW-00051223 | N/A |
| P-04729 | N/A | WHB 823 Trip Rating and Feedback Log (Bree Gilbert- breezymonkey62@hotmail.com) | UBER-MDL3084-BW-00051224 | N/A |
| P-04730 | N/A | WHB 823 Trip Rating and Feedback Log (Brianna Mensing- mensingbree@gmail.com) | UBER-MDL3084-BW-00051225 | N/A |
| P-04731 | N/A | WHB 823 Safety Lens (Me Me- bri.mensing@yahoo.com) | UBER-MDL3084-BW-00051311 | N/A |
| P-04732 | N/A | WHB 823 Safety Lens (Brianna Mensing- mensingbree@gmail.com) | UBER-MDL3084-BW-00051312 | N/A |
| P-04733 | N/A | WHB 823 Safety Lens (Breezy Mensing- breebree0602@gmail.com) | UBER-MDL3084-BW-00051313 | N/A |
| P-04734 | N/A | WHB 823 Safety Lens (briannamensing- briannamensing@rocketmail.com) | UBER-MDL3084-BW-00051314 | N/A |
| P-04735 | N/A | WHB 823 Safety Lens (Brianna Mensing- mensingbrianna2@gmail.com) | UBER-MDL3084-BW-00051315 | N/A |
| P-04736 | N/A | WHB 823 Safety Lens (breezymonkey- breezymonkey62@hotmail.com) | UBER-MDL3084-BW-00051316 | N/A |
| P-04737 | N/A | WHB 823 Safety Lens (Brianna Mensing- breebree0602@gmail.com) | UBER-MDL3084-BW-00051317 | N/A |
| P-04738 | N/A | WHB 823 Safety Lens (Bree Gilbert- breezymonkey62@hotmail.com) | UBER-MDL3084-BW-00051318 | N/A |
| P-04739 | N/A | Richardson Trip Rating and Feedback Log (Updated) | UBER-MDL3084-BW-00051320 | N/A |
| P-04740 | N/A | WHB 823 Mobile Events Log (Updated) | UBER-MDL3084-BW-00053741 | N/A |
| P-04741 | N/A | Richardson Mobile Events Log (Updated) | UBER-MDL3084-BW-00053744 | N/A |
| P-04742 | N/A | Advertisement Sent to WHB 823 | UBER-MDL3084-BW-00053804 | UBER-MDL3084-BW-00053805 |
| P-04743 | N/A | Advertisement Sent to WHB 823 | UBER-MDL3084-BW-00053942 | UBER-MDL3084-BW-00053943 |
| P-04744 | 11/8/2018 | Richardson Uber Background Check | UBER-MDL3084-DFS00074473 | UBER-MDL3084-DFS00074477 |
| P-04745 | N/A | Richardson Agreements Log | UBER-MDL3084-DFS00074478 | N/A |
| P-04746 | 2/7/2023 | WHB 823 JIRA Ticket | UBER-MDL3084-DFS00074490 | UBER-MDL3084-DFS00074491 |
| P-04747 | 3/26/2019 | Richardson GPS and Speed Log | UBER-MDL3084-DFS00074492 | N/A |
| P-04748 | N/A | Chronicle Trip History Map | UBER-MDL3084-DFS00074493 | N/A |
| P-04749 | N/A | Richardson Safety Lens | UBER-MDL3084-DFS00159617 | N/A |
| P-04750 | 1/28/2025 | Bliss Communications | UBER-MDL3084-DFS00159956 | N/A |
| P-04751 | 3/26/2019 | WHB 823 JIRA Ticket | UBER-MDL3084-DFS00159967 | UBER-MDL3084-DFS00159971 |
| P-04752 | 3/26/2019 | Chronicle Trip in Raleigh Map Completed | UBER-MDL3084-DFS00184434 | N/A |
| P-04753 | 5/23/2025 | Uber's Responses to RFA Set 1 | N/A | N/A |
| P-04754 | 4/25/2025 | Uber's Responses to RFP Set 1 | N/A | N/A |
| P-04755 | 6/23/2025 | Uber's Supplemental Responses to RFP Set 1 | N/A | N/A |
| P-04756 | 7/25/2025 | Uber's 2nd Supplemental Responses to RFP Set 1 | N/A | N/A |
| P-04757 | 8/11/2025 | Uber's 3rd Supplemental Responses to RFP Set 1 | N/A | N/A |
| P-04758 | 4/28/2025 | Uber's Responses to SROGS Set 1 | N/A | N/A |
| P-04759 | 4/28/2025 | Uber's Responses to SROGS Set 2 | N/A | N/A |
| P-04760 | 5/23/2025 | Uber's Responses to SROGS Set 3 | N/A | N/A |
| P-04761 | 5/16/2025 | Uber's Supplemental Responses SROGS Set 2 | N/A | N/A |
| P-04762 | 6/24/2025 | Uber's 2nd Supplemental Responses to SROGS Set 1 and 2 | N/A | N/A |
| P-04763 | 7/25/2025 | Uber's 3rd Supplemental Responses to SROGS Set 1 and 2 | N/A | N/A |
| P-04764 | 12/13/2017 | Uber Terms of Use | UBER-MDL3084-BW-00000474 | UBER-MDL3084-BW-00000484 |
| P-04765 | 3/18/2019 | Portier LLC Addendum to Technology Services Agreement | UBER-MDL3084-BW-00003323 | UBER-MDL3084-BW-00003325 |
| P-04766 | 5/22/2017 | Rasier LLC Tipping Addendum | UBER-MDL3084-BW-00003326 | UBER-MDL3084-BW-00003327 |
| P-04767 | 6/20/2017 | Rasier LLC Tipping Addendum | UBER-MDL3084-BW-00003349 | N/A |
| P-04768 | 4/26/2019 | Bliss Communications | UBER-MDL3084-BW-00009549 | N/A |
| P-04769 | 2/9/2019 | Bliss Communications | UBER-MDL3084-BW-00009557 | N/A |
| P-04770 | 1/28/2019 | Bliss Communications | UBER-MDL3084-BW-00009586 | N/A |
| P-04771 | 4/1/2019 | Bliss Communications | UBER-MDL3084-BW-00009676 | UBER-MDL3084-BW-00009677 |

| P-04772 | 2/9/2019 | Bliss Communications | UBER-MDL3084-BW-00009733 | UBER-MDL3084-BW-00009734 |
|---|---|---|---|---|
| P-04773 | N/A | Advertisement Sent to WHB 823 | UBER-MDL3084-BW-00051031 | UBER-MDL3084-BW-00051032 |
| P-04774 | N/A | Richardson Tax Summary for 2018 | UBER-MDL3084-DFS00074480 | UBER-MDL3084-DFS00074482 |
| P-04775 | N/A | Richardson Tax Summary for 2019 | UBER-MDL3084-DFS00074483 | UBER-MDL3084-DFS00074485 |
| P-04776 | 2/25/2026 | WHB 832's Fourth Amended Responses to Interrogatories, Set One | N/A | N/A |
| P-04777 | N/A | Perkins Counseling & Psychological Services Certification | PC&PS-000077 | N/A |
| P-04778 | N/A | Healing Transitions Records | HealingT-000001 | HealingT-000003 |
| P-04779 | N/A | Carolina Outreach Records | CO-000046 | CO-000091 |
| P-04780 | N/A | Raleigh Pharmacy Records | RaleighP-000001 | RaleighP-000002 |
| P-04781 | N/A | LabCorp of America Records | LCAmerica-BD-000001 | LCAmerica-BD-000005 |
| P-04782 | N/A | Perkins Counseling & Psychological Services - Billing | PC&PS-BD-000001 | PC&PS-BD-000010 |
| P-04783 | N/A | Perkins Counseling & Psychological Services Records | PC&PS-BD-000011 | N/A |
| P-04784 | N/A | Med First Primary & Urgent Care - Garner - Billing | MFP&UCGB-00001 | MFP&UCGB-00008 |
| P-04785 | N/A | Med First Primary & Urgent Care - Garner Records | MFP&UCG-00001 | MFP&UCG-00044 |
| P-04786 | N/A | Wake County Detention Center Records | WCDC-00001 | WCDC-00029 |
| P-04787 | N/A | North Carolina Correctional Institute for Women Records | NCCIW-MD-000001 | NCCIW-MD-000198 |
| P-04788 | N/A | Old Vineyard Behavioral Health Services Records | OVBHS-000001 | OVBHS-000058 |
| P-04789 | N/A | Perkins Counseling & Psychological Services Records | PC&PS-000001 | PC&PS-000032 |
| P-04790 | N/A | Vision Behavioral Health Services Comprehensive Clinical Assessment Records | VBHS-000001 | VBHS-000014 |
| P-04791 | N/A | Perkins Counseling & Psychological Services Records | PC&PS-000033 | PC&PS-000076 |
| P-04792 | N/A | Carolina Outreach Records | CO-000001 | CO-000045 |
| P-04793 | N/A | At Home Medical Records | AHCSI-000001 | AHCSI-000018 |
| P-04794 | N/A | Franklin County Sheriff's Office Records | FCSO-00001 | FCSO-000096 |
| P-04795 | N/A | Holly Hill Hospital Records | HHH-00001 | HHH-000041 |
| P-04796 | 10/17/2024 | Original PFS | N/A | N/A |
| P-04797 | 12/17/2024 | First Amended PFS | N/A | N/A |
| P-04798 | 4/30/2025 | Second Amended PFS | N/A | N/A |
| P-04799 | 8/5/2025 | Original Answer | N/A | N/A |
| P-04800 | 8/5/2025 | Amended Answer | N/A | N/A |
| P-04801 | 1/17/2025 | DFS | N/A | N/A |
| P-04802 | 7/9/2025 | Third Amended PFS | N/A | N/A |
| P-04803 | 2/24/2026 | Fourth Amended PFS | N/A | N/A |
| P-04811 | N/A | All Advertisements Sent to WHB 823 | N/A | N/A |
| P-04812 | N/A | Uber Advertisement | UBER_JCCP_MDL_000582397 | N/A |
| P-04813 | N/A | Uber Video Advertisement | UBER_JCCP_MDL_002326084 | N/A |
| P-04814 | N/A | Uber Advertisement | UBER_JCCP_MDL_002743390 | N/A |
| P-04815 | N/A | Uber Advertisement | UBER_JCCP_MDL_002743399 | N/A |
| P-04816 | N/A | Uber Advertisement | UBER_JCCP_MDL_002746218 | N/A |
| P-04817 | N/A | Uber Advertisement | UBER_JCCP_MDL_002753028 | UBER_JCCP_MDL_002753030 |
| P-04818 | N/A | Uber Advertisement | UBER_JCCP_MDL_002904783 | N/A |
| P-04819 | N/A | Uber Advertisement | UBER_JCCP_MDL_002913627 | N/A |
| P-04820 | N/A | Photo WHB 823 Raleigh - 7529 | N/A | N/A |
| P-04821 | N/A | Photo WHB 823 Raleigh - 7531 | N/A | N/A |
| P-04822 | N/A | Video of WHB 823 Raleigh - 7533 | N/A | N/A |
| P-04823 | N/A | Video of WHB 823 Raleigh - 7535 | N/A | N/A |
| P-04824 | N/A | Photo WHB 823 Raleigh - 7543 | N/A | N/A |
| P-04825 | N/A | Video of WHB 823 Raleigh - 7545 | N/A | N/A |
| P-04826 | N/A | Photo WHB 823 Raleigh - 7548 | N/A | N/A |
| P-04827 | N/A | Photo WHB 823 Raleigh - 7558 | N/A | N/A |
| P-04828 | N/A | Video of WHB 823 Raleigh - 7560 | N/A | N/A |
| P-04829 | N/A | Photo WHB 823 Raleigh - 7563 | N/A | N/A |
| P-04830 | N/A | Photo of David Y- 0179 | N/A | N/A |
| P-04831 | N/A | Photo of WHB 823- 0201 | N/A | N/A |
| P-04833 | N/A | Photos from WHB 823 - 454 | N/A | N/A |
| P-04834 | N/A | Photos from WHB 823 - 458 | N/A | N/A |
| P-04835 | N/A | Photos from WHB 823 - 502 | N/A | N/A |
| P-04836 | N/A | Photos from WHB 823 - 510 | N/A | N/A |
| P-04837 | N/A | Photos from WHB 823 - 532 | N/A | N/A |
| P-04838 | N/A | Photos of WHB 823 | N/A | N/A |
| P-04839 | 7/9/2025 | WHB 823 Third Amended Responses to Interrogatories | N/A | N/A |
| P-04840 | 7/1/2025 | WHB 823 Deposition Notice | N/A | N/A |
| P-04841 | 3/25/2019 | Ride Time Stamp Record Logs | N/A | N/A |
| P-04842 | 7/2/2018 | Excerpt from Perkins Counseling Records | PC&PS-000014 | PC&PS-000019 |
| P-04843 | 6/19/2018 | Excerpt from Perkins Counseling Records | PC&PS-000012 | PC&PS-000012 |
| P-04844 | 7/2/2018 | Excerpt from Perkins Counseling Records | PC&PS-000001 | PC&PS-000001 |
| P-04845 | N/A | Excerpt from Perkins Counseling Records | PC&PS-000003 | PC&PS-000007 |
| P-04846 | 10/27/2020 | Excerpt from Carolina Outreach Records | CO-000004 | CO-000017 |
| P-04847 | 12/6/2021 | Excerpt from Carolina Outreach Records | CO-000034 | CO-000040 |
| P-04848 | 2/7/2022 | Excerpt from Carolina Outreach Records | CO-000018 | CO-000025 |
| P-04849 | 1/22/2025 | Permanent Custody Order | N/A | N/A |
| P-04850 | N/A | WHB 823 Ride Map - Google My Maps | N/A | N/A |

| P-04851 | 3/26/2019 | Uber Ride Receipt | N/A | N/A |
|---|---|---|---|---|
| P-04852 | N/A | WHB 823 Ride Map - Google My Maps (Gas Station) | N/A | N/A |
| P-04853 | 8/7/2025 | Jenny Smith Deposition Notice | N/A | N/A |
| P-04854 | 8/7/2025 | Melissa Mensing Deposition Notice | N/A | N/A |
| P-04855 | 7/1/2025 | Neal Young Deposition Notice | N/A | N/A |
| P-04856 | 7/1/2025 | Taylor Lowery Deposition Notice | N/A | N/A |
| P-04857 | N/A | All documents attached in response to any motions filed in the case regarding defendant Uber | N/A | N/A |
| P-04858 | N/A | MDL Complaint Appendix A- Exhibit F (Video Demonstrating Ease of Riding with Uber) | N/A | N/A |
| P-04859 | 8/1/2025 | MSJ Ex A (Order after July 31, 2025 Case Management Conference) | N/A | N/A |
| P-04860 | 7/15/2019 | Re: Prioritizing deactivation issues | UBER_JCCP_MDL_000243151 | UBER_JCCP_MDL_000243155 |
| P-04861 | 10/20/2016 | Re: Your Wednesday morning trip with Uber | UBER_JCCP_MDL_000244578 | UBER_JCCP_MDL_000244590 |
| P-04862 | 12/3/2022 | [JIRA] No Action Required - L4 - Sexual Assault - Non-Consensual Kissing - Sexual Body Part - Los Angeles - United States - 17-Nov-2022 - [SAFE-3458102] | UBER_JCCP_MDL_000279107 | UBER_JCCP_MDL_000279108 |
| P-04863 | 6/22/2017 | Fwd: troys@uber.com has sent you - Uber sued by rider who says she was groped by driver - from USA TODAY | UBER_JCCP_MDL_000442956 | UBER_JCCP_MDL_000442957 |
| P-04864 | 1/0/1900 | UBER_JCCP_MDL_000575539.pdf | UBER_JCCP_MDL_000575539 | UBER_JCCP_MDL_000575608 |
| P-04865 | 1/0/1900 | UBER_JCCP_MDL_000575612.pdf | UBER_JCCP_MDL_000575612 | UBER_JCCP_MDL_000575613 |
| P-04866 | 9/7/2018 | Stand for Safety - Executive Committee - 09-1_16ZHGp4bYmmZcDKnSsUTk7SMdD9BJEwWj2uEitvZF01k.pptx | UBER000025048 | UBER000025116 |
| P-04867 | 5/11/2018 | Re: Assault | UBER000044027 | UBER000044030 |
| P-04868 | 6/18/2016 | Copy of WhitePaper -- IRT (L3-L4) Adjudicatio_16JxryjBZfPn5UAniDhKWOG_bBDfGYdcI1gczT0GQVPs.docx | UBER000051292 | UBER000051293 |
| P-04869 | 7/28/2017 | Deactivation Rates_1K3utRLzbaJZ6NssQXbrzVxeQP0ogocDQZS5yIS_zu64.xlsx | UBER000051603 | UBER000051603 |
| P-04870 | 4/28/2017 | Fwd: IRT L3/4 Classifications | UBER000097318 | UBER000097319 |
| P-04871 | 9/21/2017 | Safety Consortium / Data Sharing | UBER000148203 | UBER000148203 |
| P-04872 | 9/21/2017 | Re: Safety Consortium / Data Sharing | UBER000153879 | UBER000153879 |
| P-04873 | 12/17/2016 | Re: safety policy development & management | UBER000171128 | UBER000171130 |
| P-04874 | 5/3/2017 | Re: Quantifying US IRT Press Mentions | UBER000176164 | UBER000176165 |
| P-04875 | 5/13/2019 | Jill H Internal event brief - May 15 CommO_1lJgU3Z77lrUdLIqy4-ZuwZS7sx5Am81zhpjyjIPy3NQ.docx | UBER000192230 | UBER000192232 |
| P-04876 | 12/1/2016 | CommOps Strike Team Update - 2016 12 06_1CdPL0NP7k9AOh6YnozI1cGxLoBLXW7Y7C9wwZlQmShQ.pptx | UBER000204755 | UBER000204780 |
| P-04877 | 11/13/2016 | RFC - Safety CMS_1A5h-tNxpvJ6RR1T1pb5Y5gHZMFrGgpUJgV3mKVMHWE8.docx | UBER000220217 | UBER000220224 |
| P-04878 | 3/18/2021 | 2021-08 Safety Incident Management Report_1BPbggqwFMXJHm3DxhxdNtYDoFcAkK7YD.pdf | UBER000233567 | UBER000233578 |
| P-04879 | 2/1/2018 | Fwd: Report: Nature of Request YTD run at 2/1/2018 8:20 AM | UBER_JCCP_MDL_000061304 | UBER_JCCP_MDL_000061306 |
| P-04880 | 8/30/2022 | Uber Safety Deep Dive Report_Sept 2_168dstm9GI9EH_1VJvP2QPqQNOLuTjEmDjMLn7dD5rv4.pptx | UBER_JCCP_MDL_000148940 | UBER_JCCP_MDL_000148940.0154 |
| P-04881 | 11/1/2017 | Fwd: Report: Nature of Request YTD run at 11/1/2017 8:20 AM | UBER_JCCP_MDL_000927922 | UBER_JCCP_MDL_000927926 |
| P-04882 | 8/15/2017 | New Request 00004333, Inquiry Question, Scottsdale | UBER_JCCP_MDL_001263237 | UBER_JCCP_MDL_001263238 |
| P-04883 | 2/13/2018 | [Uber Law Enforcement Response Team] "Compliance" assignment: Registered Sex Offenders | UBER_JCCP_MDL_001284596 | UBER_JCCP_MDL_001284600 |
| P-04884 | 6/13/2023 | Q1 '23 Safety Deep Dive Research | UBER_JCCP_MDL_001385726 | UBER_JCCP_MDL_001385726 |
| P-04885 | 9/26/2017 | Re: Guardian inquiry on deadline RE criminal cases | UBER_JCCP_MDL_001430589 | UBER_JCCP_MDL_001430591 |
| P-04886 | 6/23/2017 | A/C Privileged: East Bay Article | UBER_JCCP_MDL_001441277 | UBER_JCCP_MDL_001441279 |
| P-04887 | 1/31/2019 | Le Ops Deck - SA Prevention and Accountability_1TlktReToH0YRAj0TFegNbM5_3Awi_rhurMihZKCu7Fo.pptx | UBER_JCCP_MDL_001468752 | UBER_JCCP_MDL_001468752.27 |
| P-04888 | 11/8/2017 | Global LERT Weekly Report | UBER_JCCP_MDL_001520286 | UBER_JCCP_MDL_001520286 |
| P-04889 | 9/13/2016 | Global LERT Report_20171102.pptx | UBER_JCCP_MDL_001520287 | UBER_JCCP_MDL_001520287.6 |
| P-04890 | 9/25/2017 | Fwd: Global LERT Report 20170921 | UBER_JCCP_MDL_001520424 | UBER_JCCP_MDL_001520424 |
| P-04891 | 9/13/2016 | Global LERT Report_20170921.pptx | UBER_JCCP_MDL_001520425 | UBER_JCCP_MDL_001520425.6 |
| P-04892 | 10/1/2022 | Safety Deep Dive Study Findings | UBER_JCCP_MDL_001523032 | UBER_JCCP_MDL_001523033 |
| P-04893 | 10/18/2017 | LE Ops Guide v1 | UBER_JCCP_MDL_001689187 | UBER_JCCP_MDL_001689187 |
| P-04894 | 10/18/2017 | LAW ENFORCEMENT OPERATIONS GUIDE (United States & Canada) v1 10132017.pdf | UBER_JCCP_MDL_001689188 | UBER_JCCP_MDL_001689196 |
| P-04895 | 11/21/2019 | Re: For Review: Blog post for the Transparency Report - Govt. Requests for Data | UBER_JCCP_MDL_001697526 | UBER_JCCP_MDL_001697529 |
| P-04896 | 6/20/2017 | Fwd: FW: Uber Non-Compliance with SW | UBER_JCCP_MDL_001699170 | UBER_JCCP_MDL_001699171 |

| | | | | |
|---|---|---|---|---|
| P-04897 | 6/19/2017 | Search Warrant for Driver Records related to Sexual Assault | UBER_JCCP_MDL_001699172 | UBER_JCCP_MDL_001699172 |
| P-04898 | 8/27/2018 | Re: 911 Assistance to rescue | UBER_JCCP_MDL_002386786 | UBER_JCCP_MDL_002386792 |
| P-04899 | 6/12/2023 | Uber Safety Deep Dive_June 2023_1NI.gaFZ9xF_PJabL5fGyp40u3rNBeLUzZE5Wm0QS2H9s.pptx | UBER_JCCP_MDL_002702892 | UBER_JCCP_MDL_002702892 |
| P-04900 | 9/1/2019 | Report: Nature of Request YTD run at 9/1/2019 8:20 AM | UBER_JCCP_MDL_003223522 | UBER_JCCP_MDL_003223528 |
| P-04901 | 12/1/2018 | Report: Nature of Request YTD run at 12/1/2018 8:20 AM | UBER_JCCP_MDL_003223529 | UBER_JCCP_MDL_003223536 |
| P-04902 | 3/1/2018 | Fwd: Report: Nature of Request YTD run at 3/1/2018 8:20 AM | UBER_JCCP_MDL_003223643 | UBER_JCCP_MDL_003223646 |
| P-04903 | 2/26/2018 | Fwd: 2017 Transparency Reporting | UBER_JCCP_MDL_003223650 | UBER_JCCP_MDL_003223650 |
| P-04904 | 1/0/1900 | UBER_JCCP_MDL_003670116.pdf | UBER_JCCP_MDL_003670116 | UBER_JCCP_MDL_003670122 |
| P-04905 | N/A | Troy Stevenson Deposition Exhibit 205 | N/A | N/A |
| P-04906 | 6/22/2017 | Troy Stevenson Deposition Exhibit 209 | N/A | N/A |
| P-04907 | 3/25/2022 | Troy Stevenson Deposition Exhibit 221 | N/A | N/A |
| P-04908 | 3/23/2022 | Troy Stevenson Deposition Exhibit 222 | N/A | N/A |
| P-04909 | 6/24/2019 | Troy Stevenson Deposition Exhibit 226 | N/A | N/A |
| P-04910 | 3/19/2025 | Michael Sullivan Deposition Exhibit 354 | N/A | N/A |
| P-04911 | 6/23/2017 | Michael Sullivan Deposition Exhibit 362 | N/A | N/A |
| P-04912 | 9/27/2017 | Michael Sullivan Deposition Exhibit 364 | N/A | N/A |
| P-04913 | 12/9/2022 | Michael Sullivan Deposition Exhibit 365 | N/A | N/A |
| P-04914 | N/A | Michael Sullivan Deposition Exhibit 382 | N/A | N/A |
| P-04915 | 3/14/2025 | Amended Bellwether Complaint | N/A | N/A |
| P-04916 | N/A | Personal photos and/or videos of Plaintiff WHB 823 | N/A | N/A |
| P-04917 | N/A | Scientific, medical, and statistical literature, periodicals, and other learned treatises pursuant to Federal Rule of Evidence 803(18) | N/A | N/A |
| P-04918 | N/A | All materials cited and/or referenced in Plaintiff Expert Veronique Valliere's Report, List of Materials Considered, and all supplements and amendments thereto. | N/A | N/A |
| P-04919 | N/A | Dennis Cinelli Deposition Exhibit 2304B | N/A | N/A |
| P-04920 | | Dennis Cinelli Deposition Exhibit 2303B | N/A | N/A |
| P-04921 | 7/18/2025 | Declaration of Elizabeth Ross Regarding Authentication of Certain Marketing Materials | N/A | N/A |
| P-04922 | | Fuldner Deposition Exhibit No. 451 | UBER_JCCP_MDL_003664785 | |
| P-04923 | N/A | Danielle Sheridan Deposition Exhibit 3812 | UBER JANE DOE 302 01212416 | #N/A |
| P-04924 | | Danielle Sheridan Deposition Exhibit 3813 | N/A | N/A |
| P-04925 | 2/24/2026 | Subpoeana to Jeffery Richardson to appear and testify on April 22, 2026 | N/A | N/A |
| P-04926 | 2/24/2026 | Subpoena Cover Letter dated February 24, 2026 to Uber Driver Jeffery Richardson | | |
| P-04927 | 3/00/2026 | Text Messages Between Caroline Power and Jeffery Richardson re Trial Subpoena | | |
| P-04928 | 3/00/2026 | Text Messages Between Caroline Power and Jeffery Richardson re Trial Subpoena | | |
| P-04929 | N/A | Photo of Jeffery Richardson | | |
| P-04930 | N/A | Photo of Jeffery Richardson | | |
| P-04931 | | Roger Kaiser Depo Exhibit 609 | | |
| P-04932 | | Roger Kaiser Depo Exhibit 611 | | |
| P-04933 | | Roger Kaiser Depo Exhibit 612 | | |
| P-04934 | | Sunny Wong Depo Exhibit 2800 | | |
| P-04935 | | Sunny Wong Depo Exhibit 2812 | | |
| P-04936 | | WHB 823 IME Recording (Part 1) | | |
| P-04937 | | WHB 823 IME Recording (Part 2) | | |
| P-04938 | | WHB 823 IME Transcript | | |
| P-04939 | | Michael Akamine Depo Exhibit 885 | | |
| P-04940 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04941 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04942 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04943 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04944 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04945 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04946 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04947 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04948 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04949 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04950 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04951 | N/A | Photo of WHB 823 | N/A | N/A |
| P-04952 | N/A | Lyft Ride History | WHB 823_0070 | WHB 823_0089 |
| P-04953 | N/A | Trevor W. Artwork | N/A | N/A |
| P-04954 | N/A | Trevor W. Artwork | N/A | N/A |
| P-04955 | N/A | Trevor W. Artwork | N/A | N/A |
| P-04956 | N/A | Trevor W. Artwork | N/A | N/A |
| P-04957 | N/A | Trevor W. Artwork | N/A | N/A |
| P-04958 | N/A | Trevor W. Artwork | N/A | N/A |
| P-04959 | 3/10/2026 | Letter from D. Riskin re Driver's Lyft History | N/A | N/A |
| P-04960 | N/A | Trevor W. Website | N/A | N/A |

| P-04961 | N/A | Mass Tort Deactivation Workflow Policy | UBER_JCCP_MDL_002270576 | UBER_JCCP_MDL_002270587 |
|---|---|---|---|---|
| P-04962 | N/A | Satellite View of Fayetville Rd. | N/A | N/A |
| P-04963 | 4/12/2026 | Trevor W. Artwork | N/A | N/A |
| P-04964 | 4/12/2026 | WHB 823 Personal Photo | N/A | N/A |
| P-04965 | 4/12/2026 | WHB 823 Personal Photo | N/A | N/A |
| P-04966 | 4/12/2026 | WHB 823 Personal Photo | N/A | N/A |
| P-04967 | 4/12/2026 | Jeffery Richardson Deposition Exhibit 1 | N/A | N/A |
| P-04968 | 4/12/2026 | Jeffery Richardson Deposition Exhibit 2 | N/A | N/A |
| P-04969 | 4/12/2026 | Jeffery Richardson Deposition Exhibit 3 | N/A | N/A |
| P-04970 | 4/12/2026 | Jeffery Richardson Deposition Exhibit 4 | N/A | N/A |
| P-04971 | 4/12/2026 | Jeffery Richardson Deposition Exhibit 5 | UBER-MDL3084-BW-00011714 | UBER-MDL3084-BW-00011714 |
| P-01396 | 11/11/2018 | NSVRC_HelpingIndustries.pdf | UBER000001197 | UBER000001249 |
| P-04972 | 4/13/2026 | WHB 823 Personal Photo of Son | N/A | N/A |
| P-04973 | 4/13/2026 | WHB 823 Personal Photo of Son | N/A | N/A |
| P-04974 | 4/13/2026 | WHB 823 Personal Photo with Son | N/A | N/A |
| P-04975 | 4/13/2026 | WHB 823 Personal Photo of Neal | N/A | N/A |
| P-04976 | 4/13/2026 | WHB 823 Personal Photo with Neal | N/A | N/A |
| P-04977 | 4/13/2026 | WHB 823 Personal Photo of Trevor | N/A | N/A |
| P-04978 | 4/13/2026 | SKB-MS WHB 823 Post-Incident Uber Rides | N/A | N/A |
| P-04979 | 4/13/2026 | SKB-MS WHB 823 Post-Incident Lyft Rides | N/A | N/A |
| P-04980 | 4/13/2026 | Neal's House at Night Time | N/A | N/A |
| P-04981 | 4/30/2025 | Plaintiff WHB 823's Rule 26(A)(1) Intial Disclosures | N/A | N/A |