# Exhibit 1

*WHB 823 v. Uber Technologies, Inc., et al.,*
No. 3:24-cv-04900

Uber's Second Amended Exhibit List –
4/15/2026

Defendants' Second Amended Trial Exhibit List
WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3700 | 1/0/2006 | Schaller Consulting Archive, Taxi Fares in Major U.S. Cities, http://www.schallerconsult.com/taxi/fares1.htm | N/A | N/A |
| 3701 | 2010 | Felson, M., & Boba, R. L. (Eds.), Crime and everyday life. SAGE Publications | N/A | N/A |
| 3702 | 8/0/2010 | Setan H. et al., Mapping Via Google Maps and Handheld GPS: Accuracy Aspects, CONFERENCE ON GEOMATICS AND GEOGRAPHICAL INFORMATION SCIENCE 281, 281-283, 286-289 | N/A | N/A |
| 3703 | 2011 | Wong B., Simplify to Clarify, 8(8) Nature Methods 611 | N/A | N/A |
| 3704 | 2/18/2012 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 12CR######-### | N/A | N/A |
| 3705 | 7/2012-11/2024 | Number of Completed Trips in the United States by Month from July 2012 to November 2024 | N/A | N/A |
| 3706 | 10/3/2013 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 13CR######-### | N/A | N/A |
| 3707 | 10/3/2013 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 13CR######-### | N/A | N/A |
| 3708 | 2/12/2014 | Email thread re: Blog Post Copy - Background check | UBER_JCCP_MDL_001866326 | UBER_JCCP_MDL_001866328 |
| 3709 | 2/21/2014 | California Assembly Bill 2293 (Bonilla), http://www.leginfo.ca.gov/pub/13-14/bill/asm/ab_2251-2300/ab_2293_bill_20140917_chaptered.html. | N/A | N/A |
| 3710 | 10/9/2014 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 14CR######-### | N/A | N/A |
| 3711 | 12/4/2014 | Email thread re: Partnerships | UBER_JCCP_MDL_001074974 | UBER_JCCP_MDL_001074977 |
| 3712 | 12/14/2014 | Email thread re: Sharing Safety Ideas | UBER_JCCP_MDL_001074813 | UBER_JCCP_MDL_001074814 |
| 3713 | 12/19/2014 | Email thread re: Safety idea | UBER_JCCP_MDL_001074706 | UBER_JCCP_MDL_001074706 |
| 3714 | 1/12/2015 | Email thread re: Example flaws in the State Criminal BGC system | UBER_JCCP_MDL_001074062 | UBER_JCCP_MDL_001074063 |
| 3715 | 1/12/2015 | Email thread re: Ideas for Uber Safety | UBER_JCCP_MDL_001074064 | UBER_JCCP_MDL_001074064 |
| 3716 | 2/6/2015 | Safety Incident Reporting | UBER_JCCP_MDL_001100384 | UBER_JCCP_MDL_001100390 |
| 3717 | 2/7/2015 | Assembly Bill 1422 (Cooper), See http://www.leginfo.ca.gov/pub/15-16/bill/asm/ab_1401-1450/ab_1422_bill_20151011_chaptered.html | N/A | N/A |
| 3718 | 2/17/2015 | RAINN & Uber Services Agreement | UBER_JCCP_MDL_001100605 | UBER_JCCP_MDL_001100609 |
| 3719 | 3/9/2015 | Safety Update PowerPoint | UBER_JCCP_MDL_001776098 | UBER_JCCP_MDL_001776098 |
| 3720 | 3/13/2015 | Email thread re: West Coast Region RAINN Training | UBER_JCCP_MDL_000002750 | UBER_JCCP_MDL_000002750 |
| 3721 | 3/27/2015 | Email from H. Bailey to P. Cardenas re: Thanks | UBER_JCCP_MDL_000017951 | UBER_JCCP_MDL_000017951 |
| 3722 | 7/15/2015 | Details on Safety \| Request a Ride with Uber | N/A | N/A |
| 3723 | 7/21/2015 | General Assembly of North Carolina Senate Bill 541, https://ncleg.net/Sessions/2015/Bills/Senate/PDF/S541v3.pdf | N/A | N/A |
| 3724 | 11/12/2015 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 15CR######-### | N/A | N/A |
| 3725 | 12/11/2015 | Rasier, LLC; Rasier-CA, LLC; Rasier-PA, LLC; Rasier-DC, LLC; Rasier-MT, LLC; & Hinter-NM Technology Services Agreement | UBER-MDL3084-BW-00003328 | UBER-MDL3084-BW-00003348 |
| 3726 | 2016 | First M.B. et al., Structured Clinical Interview for DSM-5 Screening Personality Questionnaire SCID-5-SPQ | N/A | N/A |
| 3727 | 2016 | First M.B. et al., Structured Clinical Interview for DSM-5 Personality Disorders SCID-5-PD Interview | N/A | N/A |

Defendants' Second Amended Trial Exhibit List
WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3728 | 2016 | First M.B. et al., Structured Clinical Interview for DSM-Personality Disorders SCID-5-PD User's Guide | N/A | N/A |
| 3729 | 2016 | National Academies of Sciences, Engineering, and Medicine, Between Public and Private Mobility: Examining the Rise of Technology-Enabled Transportation Services, https://doi.org/10.17226/21875 | N/A | N/A |
| 3730 | 3/1/2016 | North Carolina P2P Services Agreement | UBER-MDL3084-BW-00003295 | UBER-MDL3084-BW-00003296 |
| 3731 | 3/8/2016 | Safety Experience 2016 Overview PowerPoint (Modified 3/22/2022) | UBER_JCCP_MDL_000159491 | UBER_JCCP_MDL_000159585 |
| 3732 | 3/17/2016 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 16CR######-### | N/A | N/A |
| 3733 | 4/3/2016 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Wake District Court, Case Number 16CR######-### | N/A | N/A |
| 3734 | 4/12/2016 | Newsroom Article, "Unveiling Uber's Transparency Report" | N/A | N/A |
| 3735 | 5/9/2016 | Driver Status and Flow (SU to DOI) Excel Spreadsheet | UBER-MDL3084-BW-00012967 | UBER-MDL3084-BW-00012967 |
| 3736 | 5/31/2016 | U.S. Department of Justice, Female Victims of Sexual Violence, 1994–2010, Office of Justice Programs, Bureau of Justice Statistics | N/A | N/A |
| 3737 | 6/16/2016 | Email thread re: All Hands Cultural Value Callouts | UBER_JCCP_MDL_003376726 | UBER_JCCP_MDL_003376727 |
| 3738 | 7/11/2016 | T&S Ops. Development A/V Monitoring PowerPoint | UBER_JCCP_MDL_000121333 | UBER_JCCP_MDL_000121382 |
| 3739 | 8/1/2016 | Preliminary Explanatory Analysis on Sexual Offenses | UBER_JCCP_MDL_000323562 | UBER_JCCP_MDL_000323562.0011 |
| 3740 | 8/11/2016 | A/V South Africa Analysis August 2016 PowerPoint (Modified 7/9/2019) | UBER_JCCP_MDL_005376633 | UBER_JCCP_MDL_005376633 |
| 3741 | 8/22/2016 | Email thread re: Uber Incident Response - ACEDSV Partnership - Invitation to Edit (Breeden Dep. Ex. 265) | UBER_JCCP _MDL_000242898 | UBER_JCCP _MDL_000242900 |
| 3742 | 8/26/2016 | Portier, LLC Technology Services Agreement | UBER-MDL3084-BW-00003300 | UBER-MDL3084-BW-00003322 |
| 3743 | 9/1/2016 | Trust & Safety Strategy Update September 2016 PowerPoint | UBER_JCCP_MDL_001102286 | UBER_JCCP_MDL_001102341 |
| 3744 | 11/4/2016 | Okpaku J., Our Commitment to Our Community, https://medium.com/@joe_o_65233/ourcommitment-to-our-community-7cd62ce3ec29 | N/A | N/A |
| 3745 | 2017 | Greenwood B.N. & S. Wattal, Show me the way to go home: Ridesharing and drunk driving fatalities, 28(3) Information Systems Research 574 | N/A | N/A |
| 3746 | 2017 | Wyman, K.M., Taxi Regulation in the Age of Uber, 20 N.Y.U. J. Legis. & Pub. Pol'y 1 | N/A | N/A |
| 3747 | 2017 | Uber Code of Conduct | UBER000000566 | UBER000000567 |
| 3748 | 2017-2024 | Uber Incident Report Classification of Dominant Tickets for 2017–2024 (Flack Data) | N/A | N/A |
| 3749 | 1/1/2017 | Uber Community Guidelines | UBER_JCCP_MDL_000245891 | UBER_JCCP_MDL_000245891.006 |
| 3750 | 2/10/2017 | Service Animal Acknowledgement | UBER-MDL3084-BW-00003352 | UBER-MDL3084-BW-00003352 |
| 3751 | 2/17/2017 | Sexual Assault / Misconduct Reduction Strategy (Breeden Dep. Ex. 276) | UBER_JCCP _MDL_000251111 | UBER_JCCP _MDL_000251111.0008 |
| 3752 | 2/21/2017 | Dolby Security Perceptions Usability Test Report PowerPoint (Modified 10/2/2018) | UBER_JCCP_MDL_000477352 | UBER_JCCP_MDL_000477468 |
| 3753 | 5/0/2017 | U.S. Bureau of Labor Statistics, Monthly Labor Review, Flexible jobs give workers choices, Bureau of Labor Statistics, https://www.bls.gov/opub/mlr/2017/beyond-bls/flexible-jobs-give-workerschoices.htm#:~:text=The%20study%20also%20finds%20that,value%20for%20employees%20and%20employers | N/A | N/A |
| 3754 | 5/22/2017 | Rasier, LLC Addendum to Technology Services Agreement | UBER-MDL3084-BW-00003326 | UBER-MDL3084-BW-00003327 |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3755 | 6/13/2017 | Email from J. Purcell re: National Sexual Assault Convention Summary | UBER_JCCP_MDL_000425365 | UBER_JCCP_MDL_000425366 |
| 3756 | 6/20/2017 | Rasier, LLC Tipping Addendum | UBER-MDL3084-BW-00003349 | UBER-MDL3084-BW-00003349 |
| 3757 | 7/10/2017 | Sexual Assaults: Trends + Correlates (Modified 7/13/2017) | UBER_JCCP_MDL_001687315 | UBER_JCCP_MDL_001687325 |
| 3758 | 7/12/2017 | Safety & Insurance All Hands PowerPoint (Modified 9/6/2017) | UBER_JCCP_MDL_000478082 | UBER_JCCP_MDL_000478121 |
| 3759 | 7/31/2017 | Email thread re: H2 Safety & Insurance Goals | UBER_JCCP_MDL_000128116 | UBER_JCCP_MDL_000128117 |
| 3760 | | Intentionally Left Blank | | |
| 3761 | 9/22/2017 | Email chain re: Rider Forward Safety List 1 | UBER_JCCP_MDL_000317461 | UBER_JCCP_MDL_000317462 |
| 3762 | 10/17/2017 | Uber Community Guidelines | UBER_JCCP_MDL_001534606 | UBER_JCCP_MDL_001534620 |
| 3763 | 11/3/2017 | Email from K. Parker re: "[URGENT] Dara request on video safety advice - need brand input" | UBER_JCCP_MDL_000563470 | UBER_JCCP_MDL_000563474 |
| 3764 | 11/6/2017 | Email thread re Standing for Safety | UBER_JCCP_MDL_000002335 | UBER_JCCP_MDL_000002337 |
| 3765 | 11/8/2017 | Sexual Misconduct Taxonomy Project Business Proposal (Modified 3/8/2019) | UBER_JCCP_MDL_000007717 | UBER_JCCP_MDL_000007718 |
| 3766 | 12/13/2017 | Uber U.S. Terms of Use | UBER-MDL3084-BW-00000474 | UBER-MDL3084-BW-00000474 |
| 3767 | 2018 | Driver Richardson Tax Summary | UBER-MDL3084-DFS00074480 | UBER-MDL3084-DFS00074482 |
| 3768 | 2018 | Giourou E. et al., Complex posttraumatic stress disorder: The need to consolidate a distinct clinical syndrome or to reevaluate features of psychiatric disorders following interpersonal trauma? 8(1) World J. Psychiatry 12 | N/A | N/A |
| 3769 | 2018 | Shokoohyar S., Ride-sharing platforms from drivers' perspective: Evidence from Uber and Lyft drivers, International Journal of Data and Network Science 2, https://growingscience.com/ijds/Vol2/ijdns_2018_12.pdf | N/A | N/A |
| 3770 | 1/18/2018 | Email thread re: CNN update | UBER_JCCP_MDL_000002168 | UBER_JCCP_MDL_000002171 |
| 3771 | | Intentionally Left Blank | | |
| 3772 | 1/25/2018 | Changes in the Power of Ratings Over Time PowerPoint (Modified 2/9/2022) | UBER_JCCP_MDL_005389723 | UBER_JCCP_MDL_005389723 |
| 3773 | 2/27/2018 | Rasier, LLC; Rasier-CA, LLC; Rasier-PA, LLC; Rasier-DC, LLC; Rasier-MT, LLC; & Hinter-NM Instant Pay Addendum | UBER-MDL3084-BW-00003350 | UBER-MDL3084-BW-00003351 |
| 3774 | 2/28/2018 | PowerPoint Slide, Safety Communications: Managing Crisis and Getting on the Front Foot (Breeden Dep. Ex. 275) | UBER_JCCP_MDL_000182173 | UBER_JCCP_MDL_000182193 |
| 3775 | 4/2/2018 | The Preventive Effect of Surveillance Camera in Cars on Crime - external literature | UBER_JCCP_MDL_000258931 | UBER_JCCP_MDL_000258934 |
| 3776 | 4/4/2018 | Driver Richardson's North Carolina Driver's License | UBER-MDL3084-BW-00048503 | UBER-MDL3084-BW-00048503 |
| 3777 | 4/4/2018 | Safety & Insurance All Hands PowerPoint | UBER_JCCP_MDL_000501770 | UBER_JCCP_MDL_000501802 |
| 3778 | 4/12/2018 | Black Box Rider perception in Mexico PowerPoint (Modified 2/12/2019) | UBER_JCCP_MDL_002095454 | UBER_JCCP_MDL_002095454 |
| 3779 | 4/12/2018 | Weathers F.W. et al., Life Events Checklist for DSM-5 (LEC-5) Standard Version | N/A | N/A |
| 3780 | 4/12/2018 | Weathers F.W. et al., The Clinician-Administered PTSD Scale for DSM-5 (CAP-5): Development and Initial Psychometric Evaluation in Military Veterans | N/A | N/A |
| 3781 | 4/17/2018 | Email thread re Day 3 in New York...that's a wrap! | UBER_JCCP_MDL_000326005 | UBER_JCCP_MDL_000326006 |
| 3782 | 4/30/2018 | Driver Registration Card | UBER-MDL3084-BW-00048497 | UBER-MDL3084-BW-00048497 |
| 3783 | 5/6/2018 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 18CR######-### | N/A | N/A |

Defendants' Second Amended Trial Exhibit List
WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3784 | 6/3/2018 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 18CR######-### | N/A | N/A |
| 3785 | 6/3/2018 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 18CR######-### | N/A | N/A |
| 3786 | 6/19/2018 | Perkins Counseling & Psychological Services Session Notes (WHB 823 2025 Dep. Ex. 10) | XXxxxxxx-PC&PS-000012 | XXxxxxxx-PC&PS-000012 |
| 3787 | 6/20/2018 - 3/31/2025 | Driver Richardson Comms Log | UBER-MDL3084-BW-0000011 | UBER-MDL3084-BW-0000011 |
| 3788 | 6/22/2018 | Email from S. Kansal re: What do you think? | UBER_JCCP_MDL_001840484 | UBER_JCCP_MDL_001840485 |
| 3789 | 6/27/2018 | Email chain re: Q2 Safety Comms Highlights | UBER_JCCP_MDL_000185310 | UBER_JCCP_MDL_000185313 |
| 3790 | 7/2/2018 | Letter from Perkins Counseling & Psychological Services re: Upcoming appointment with WHB 823 (WHB 823 2025 Dep. Ex. 9) | XXxxxxxx-PC&PS-000001 | XXxxxxxx-PC&PS-000001 |
| 3791 | 7/6/2018 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 18CR######-### | N/A | N/A |
| 3792 | 7/22/2018 | Email re: Women's Safety: A Law Enforcement Perspective | UBER_JCCP_MDL_000002108 | UBER_JCCP_MDL_000002110 |
| 3793 | 7/30/2018 | Okpaku J., New Rules Takes Us Backwards, https://medium.com/@joseph_1168/new-ruleswill-take-us-backwards-efc79f81f4da | N/A | N/A |
| 3794 | 8/27/2018 | Driver Richardson Insurance Card | UBER-MDL3084-BW-00048507 | UBER-MDL3084-BW-00048507 |
| 3795 | 9/5/2018 | Uber Newsroom, Raising the Bar on Safety written by Dara Khosrowshahi | N/A | N/A |
| 3796 | 9/23/2018 | Email thread re: [For Review & Approval] Driving Change Partners 2018-19 Grant Proposal | UBER_JCCP_MDL_000059972 | UBER_JCCP_MDL_000059975 |
| 3797 | 10/27/2018 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 18CR######-### | N/A | N/A |
| 3798 | 10/27/2018 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 18CR######-### | N/A | N/A |
| 3799 | 10/30/2018- 2/7/2023 | Driver Richardson Account Status Log Excel Spreadsheet | UBER-MDL3084-DFS00074479 | UBER-MDL3084-DFS00074479 |
| 3800 | 11/1/2018 | Background Check Consent | UBER-MDL3084-BW-00048508 | UBER-MDL3084-BW-00048508 |
| 3801 | 11/7/2018 | S4S Executive Committee PowerPoint presentation | UBER_JCCP_MDL_000250672 | UBER_JCCP_MDL_000250672.0047 |
| 3802 | 11/8/2018 | Checkr Background Check for Jeffery Lamar Richardson | UBER-MDL3084-DFS00074473 | UBER-MDL3084-DFS00074477 |
| 3803 | 11/9/2018 - 1/28/2025 | Plaintiff WHB 823 Profile | UBER-MDL3084-BW-00051211 | UBER-MDL3084-BW-00051211 |
| 3804 | 11/12/2018 | NVRSC Website page for/and report of RALIANCE, Helping Industries to Classify Reports of Sexual Harassment, Sexual Misconduct, and Sexual Assault, https://www.nsvrc.org/resource/helping-industries-classify-reports/; https://www.raliance.org/wp-content/uploads/2018/11/helping-industries.pdf | N/A | N/A |
| 3805 | 11/16/2018- 3/21/2019 | Driver Richardson Agreement Log Excel Spreadsheet | UBER-MDL3084-DFS00074478 | UBER-MDL3084-DFS00074478 |
| 3806 | 11/20/2018 | Dashcam Platform (Modified 3/12/2020) | UBER_JCCP_MDL_000505111 | UBER_JCCP_MDL_000505133 |
| 3807 | 11/24/2018- 3/26/2019 | Driver Richardson Feedback and Ratings (Signup to DOI) Excel Spreadsheet | UBER-MDL3084-BW-00006262 | UBER-MDL3084-BW-00006262 |
| 3808 | 11/24/2018- 3/26/2019 | Driver Richardson Trip Log Excel Spreadsheet | UBER-MDL3084-BW-00050795 | UBER-MDL3084-BW-00050795 |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3809 | 11/24/2018-4/30/2019 | Driver Richardson Feedback and Ratings (P2P Only) (SU to 03-26-2019) Excel Spreadsheet | UBER-MDL3084-BW-00051320 | UBER-MDL3084-BW-00051320 |
| 3810 | 11/30/2018 | Driver Richardson Insurance Card | UBER-MDL3084-BW-00048499 | UBER-MDL3084-BW-00048499 |
| 3811 | 12/5/2018 | On-Trip Audio Recording (Modified 8/29/2023) | UBER_JCCP_MDL_000515739 | UBER_JCCP_MDL_000515760 |
| 3812 | 12/16/2018 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 18CR######-### | N/A | N/A |
| 3813 | 12/16/2018 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 18CR######-### | N/A | N/A |
| 3814 | 2019 | Driver Richardson Tax Summary for 2019 | UBER-MDL3084-DFS00074483 | UBER-MDL3084-DFS00074485 |
| 3815 | 2019 | Plaintiff WHB 823 Incident History | UBER-MDL3084-BW-00006439 | UBER-MDL3084-BW-00006439 |
| 3816 | 1/28/2019 | Uber Bliss communication to Driver Richardson | UBER-MDL3084-BW-00009586 | UBER-MDL3084-BW-00009586 |
| 3817 | 2/9/2019 | Uber Message to Driver Richardson re: Lost item | UBER-MDL3084-BW-00009557 | UBER-MDL3084-BW-00009557 |
| 3818 | 2/9/2019 | Uber Message to Driver Richardson re: Lost item | UBER-MDL3084-BW-00009733 | UBER-MDL3084-BW-00009734 |
| 3819 | 2/13/2019 | Email thread re: talking points | UBER_JCCP_MDL_000013231 | UBER_JCCP_MDL_000013235 |
| 3820 | 2/15/2019 | Email thread re: SA Prevention - LA Update | UBER_JCCP_MDL_000001449 | UBER_JCCP_MDL_000001452 |
| 3821 | 3/0/2019 | Safety@Uber March 2019 #standforsafety PowerPoint presentation | UBER_JCCP_MDL_000199968 | UBER_JCCP_MDL_000200032 |
| 3822 | 3/1/2019 | North Carolina P2P Services Agreement - City Addendum | UBER-MDL3084-BW-00003299 | UBER-MDL3084-BW-00003299 |
| 3823 | 3/5/2019 | Taxonomy & Transparency Workshop PowerPoint | UBER000142636 | UBER000142730 |
| 3824 | 3/13/2019 | Statement of Work – Business Proposal: NSVRC Re-Engagement | UBER_JCCP_MDL_000118025 | UBER_JCCP_MDL_000118027 |
| 3825 | 3/14/2019 - 3/31/2025 | Plaintiff WHB 823 Comms Log Excel Spreadsheet | UBER-MDL3084-BW-00000033 | UBER-MDL3084-BW-00000033 |
| 3826 | 3/14/2019 | Plaintiff WHB 823 Account Holder Checkbox Consent History | UBER-MDL3084-BW-00000473 | UBER-MDL3084-BW-00000473 |
| 3827 | 3/14/2019 | Plaintiff WHB 823 Rider Account Activation/Deactivation Excel Spreadsheet | UBER-MDL3084-BW-00007722 | UBER-MDL3084-BW-00007722 |
| 3828 | 3/15/2019 | Uber Newsroom, Uber's Emergency Button, https://www.uber.com/newsroom/emergencybutton/ | N/A | N/A |
| 3829 | 3/18/2019 | Portier, LLC Addendum to Technology Services Agreement | UBER-MDL3084-BW-00003323 | UBER-MDL3084-BW-00003325 |
| 3830 | 3/25/2019 | Driver Richardson Incident History | UBER-MDL3084-DFS00159617 | UBER-MDL3084-DFS00159617 |
| 3831 | 3/25-3/26/2019 | Plaintiff WHB 823 Feedback and Ratings (Signup to DOI) Excel Spreadsheet | UBER-MDL3084-BW-00006278 | UBER-MDL3084-BW-00006278 |
| 3832 | 3/25-3/26/2019 | Plaintiff WHB 823 Mobile Events Excel Spreadsheet | UBER-MDL3084-BW-00053741 | UBER-MDL3084-BW-00053741 |
| 3833 | 3/25 - 3/27/2019 | Plaintiff WHB 823 Mobile Events (03-25-2019 to 03-27-2019) Excel Spreadsheet | UBER-MDL3084-BW-00006318 | UBER-MDL3084-BW-00006318 |
| 3834 | 3/25 - 3/27/2019 | Driver Richardson Mobile Events (03-25-2019 to 03-27-2019) Excel Spreadsheet | UBER-MDL3084-BW-00006302 | UBER-MDL3084-BW-00006302 |
| 3835 | 3/26/2019 | Plaintiff WHB 823 Ride Receipt | UBER-MDL3084-BW-00048509 | UBER-MDL3084-BW-00048509 |
| 3836 | 3/26/2019 | Plaintiff WHB 823 Ride Receipt (WHB 823 2025 Dep. Ex. 18) | N/A | N/A |
| 3837 | 3/26/2019 | Uber Trip Record (WHB 823 2025 Dep. Ex. 5) | N/A | N/A |
| 3838 | 3/26/2019 | Chronicle Trip Summary | UBER-MDL3084-DFS00074493 | UBER-MDL3084-DFS00074493 |
| 3839 | 3/26/2019 | Chronicle Trip Summary - A trip in Raleigh | UBER-MDL3084-DFS00184434 | UBER-MDL3084-DFS00184434 |
| 3840 | 3/26/2019 | Driver Richardson GPS & Speed CSV Excel Spreadsheet | UBER-MDL3084-DFS00074492 | UBER-MDL3084-DFS00074492 |
| 3841 | 3/26/2019 | Driver Richardson GPS Data (WHB 823 2025 Dep. Ex. 16) | N/A | N/A |
| 3842 | 4/1/2019 | Uber Bliss Communication from Driver Richardson re: Emergency Assistance Message | UBER-MDL3084-BW-00009676 | UBER-MDL3084-BW-00009677 |

Defendants' Second Amended Trial Exhibit List
WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3843 | 4/5/2019 | Email From Jill Hazelbaker to Tracey Breeden re: #DontStandBy (Breeden Dep. Ex. 269) | UBER_JCCP_MDL_000112742 | UBER_JCCP_MDL_000112745 |
| 3844 | 4/6/2019 | Campaigns of the World, Uber - Safety Never Stops, innovative safety video | N/A | N/A |
| 3845 | 4/10/2019 | Andrew Product Portfolio PowerPoint | UBER_JCCP_MDL_005176144 | UBER_JCCP_MDL_005176144 |
| 3846 | 4/17/2019 | Email thread re: Tweet by Amir Talai on Twitter | UBER_JCCP_MDL_005268633 | UBER_JCCP_MDL_005268634 |
| 3847 | 4/26/2019 | Uber Bliss Communication with Driver Richardson re: Vehicle partnerships | UBER-MDL3084-BW-00009549 | UBER-MDL3084-BW-00009549 |
| 3848 | 4/28/2019 - 4/11/2020 | Driver Richardson Status Excel Spreadsheet | UBER-MDL3084-BW-00030407 | UBER-MDL3084-BW-00030407 |
| 3849 | 5/1/2019 | US&C Safety Product Monthly PowerPoint | UBER_JCCP_MDL_000454790 | UBER_JCCP_MDL_000455147 |
| 3850 | 5/2/2019 | Email chat between Tracey Breeden and Johnathan Purcell | UBER_JCCP_MDL_000010885 | UBER_JCCP_MDL_000010887 |
| 3851 | 5/8/2019 | Email thread re: [Request] #DontStandBy Expansion | UBER_JCCP_MDL_000010880 | UBER_JCCP_MDL_000010882 |
| 3852 | 5/22/2019 | Uber Community Guidelines | UBER000000674 | UBER000000683 |
| 3853 | 6/17/2019 | Lesson #2 - Respecting Personal Space Video (FINAL ProRes) | UBER_JCCP_MDL_005784101 | UBER_JCCP_MDL_005784101 |
| 3854 | 7/22/2019 | Lookingbill A. & E Russell, Google Maps 101: how we map the world, Google Blog | N/A | N/A |
| 3855 | 8/2/2019 | Email thread re: The Washington Post: How Lyft lost the trust of #DeleteUber women who thought it was 'woke' | UBER_JCCP_MDL_001972195 | UBER_JCCP_MDL_001972198 |
| 3856 | 9/16/2019 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 19CR######-### | N/A | N/A |
| 3857 | 10/5/2019 | Dashcam Update Oct 2019 PowerPoint | UBER_JCCP_MDL_000509993 | UBER_JCCP_MDL_000510108 |
| 3858 | 10/8/2019 | Email thread re: IRT Training and Project Updates | UBER_JCCP_MDL_000269342 | UBER_JCCP_MDL_000269343 |
| 3859 | 10/10/2019 | 2019 Deactivation Policy, updated as of October 10, 2019 | UBER_JCCP_MDL_000366699 | UBER_JCCP_MDL_000366711 |
| 3860 | 10/15/2019 | Safety Advisory Board October 15th Meeting - Safety Report | UBER_JCCP_MDL_001114443 | UBER_JCCP_MDL_001114447 |
| 3861 | 10/22/2019 | Stand for Safety Program Review PowerPoint | UBER_JCCP_MDL_001731269 | UBER_JCCP_MDL_001731375 |
| 3862 | 10/22/2019 | Stand for Safety Program Review PowerPoint | UBER_JCCP_MDL_000562664 | UBER_JCCP_MDL_000562664.0016 |
| 3863 | 10/30/2019 - 1/28/2025 | Driver Richardson Status and Flow (Signup to DOI) Excel Spreadsheet | UBER-MDL3084-BW-00007775 | UBER-MDL3084-BW-00007775 |
| 3864 | 11/13/2019 | Women Driving Women Product PowerPoint | UBER_JCCP_MDL_000706499 | UBER_JCCP_MDL_000706502 |
| 3865 | 11/15/2019 | Email thread re: Safety Report - Policy Update | UBER_JCCP_MDL_000535001 | UBER_JCCP_MDL_000535003 |
| 3866 | 12/3/2019 | Uber Community Guidelines | UBER000000721 | UBER000000739 |
| 3867 | 12/5/2019 | 2017-2018 U.S. Safety Report | UBER000001302 | UBER000001385 |
| 3868 | 12/5/2019 | Email from E. Robinson re: RAINN Statement on Uber's safety Report | RAINN_UberMDL_0001637 | RAINN_UberMDL_0001637 |
| 3869 | 12/6/2019 | Email thread re: Our first US Safety Report | UBER_JCCP_MDL_000002717 | UBER_JCCP_MDL_000002718 |
| 3870 | 12/6/2019 | Chat between Gus@uber and Sarfraz@uber (Valliere Dep. Ex. 12) | UBER000228068 | UBER000228073 |
| 3871 | 12/20/2019 | Email thread re: [Time Sensitive] Update for Gus | UBER_JCCP_MDL_000914068 | UBER_JCCP_MDL_000914070 |
| 3872 | 12/29/2019 | Email from D Khosrowshahi to S. Kansal re: Work to be proud of | UBER_JCCP_MDL_005256905 | UBER_JCCP_MDL_005256906 |
| 3873 | 2020-2022 | Lyft's Safety Transparency Report | N/A | N/A |
| 3874 | 2020 | Wolters L. & M. Smith, Sexual Violence Against Female College Students in the United States, Ballard Brief at BYU, Spring 2020, https://ballardbrief.byu.edu/issue-briefs/sexual-violence-against-female-collegestudents-in-the-united-states. | N/A | N/A |
| 3875 | 1/6/2020 | Email from T. Breeden to B. Anderson re: training in PHX | UBER_JCCP_MDL_000304641 | UBER_JCCP_MDL_000304642 |
| 3876 | 1/9/2020 | Comments on a Privacy Advocate Presentation on video and audio recordings for safety | UBER_JCCP_MDL_000111572 | UBER_JCCP_MDL_000111573 |
| 3877 | 1/10/2020 | Rideshare recordings for safety PowerPoint | UBER_JCCP_MDL_000156678 | UBER_JCCP_MDL_000156772 |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3878 | 2/5/2020 | Email thread re: Kick Off Follow Up | UBER_JCCP_MDL_000013023 | UBER_JCCP_MDL_000013027 |
| 3879 | 2/10/2020 | RideSense PowerPoint (modified 2/10/2020) | UBER_JCCP_MDL_000541461 | UBER_JCCP_MDL_000541468 |
| 3880 | 2/14/2020 | Dashcam Strategy, December 2018 PowerPoint (Modified 2/14/2020) | UBER_JCCP_MDL_000505173 | UBER_JCCP_MDL_000505260 |
| 3881 | 2/24/2020 | Email thread re: Uber Gemini Testing Plan & Feedback | UBER_JCCP_MDL_000082337 | UBER_JCCP_MDL_000082338 |
| 3882 | 3/0/2020 | Crime and Harassment on Public Transportation: A Survey of SJSU Students Set in International Context, Mineta Transportation Institute, Report 20-09 | N/A | N/A |
| 3883 | 4/15/2020 | Safety Advisory Board PowerPoint | UBER_JCCP_MDL_002618591 | UBER_JCCP_MDL_002618591 |
| 3884 | 5/28/2020 | Dashcam Update June 2020 PowerPoint (Modified 5/19/2021) | UBER_JCCP_MDL_000261329 | UBER_JCCP_MDL_000261377 |
| 3885 | 6/1/2020 | Women Rider Preferred // Policy Playbook | UBER_JCCP_MDL_000960287 | UBER_JCCP_MDL_000960297 |
| 3886 | 6/1/2020 | Platform Access Agreement | UBER-MDL3084-BW-00001525 | UBER-MDL3084-BW-00001546 |
| 3887 | 7/6/2020 | Dashcams and Audio Recordings Policy Backgrounder and Talking Points | UBER_JCCP_MDL_000122796 | UBER_JCCP_MDL_000122796.0008 |
| 3888 | 7/29/2020 | Email thread re: Thank you for supporting survivors! | UBER_JCCP_MDL_000368936 | UBER_JCCP_MDL_000368938 |
| 3889 | 8/8/2020 | Email thread re: Fortune - Driver Safety Education Article | UBER_JCCP_MDL_000130927 | UBER_JCCP_MDL_000130928 |
| 3890 | 8/13/2020 | Email thread re: Driver SA/SM Education pilot launched in four cities! | UBER_JCCP_MDL_000059387 | UBER_JCCP_MDL_000059389 |
| 3891 | 8/18/2020 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Wake District Court, Case Number 20CR######-### | N/A | N/A |
| 3892 | 8/28/2020 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Wake District Court, Case Number 20CR######-### | N/A | N/A |
| 3893 | 9/15/2020 | Email thread re: A bittersweet goodbye | UBER_JCCP_MDL_004772600 | UBER_JCCP_MDL_004772603 |
| 3894 | 10/27/2020 | Carolina Outreach Comprehensive Clinical Assessment (WHB 823 2025 Dep. Ex. 11) | XXxxxxxx-CO-000004 | XXxxxxxx-CO-000017 |
| 3895 | 10/27/2020 | Carolina Outreach Comprehensive Clinical Assessment (WHB 823 2026 Dep. Ex. 5) | XXxxxxxx-CO-000046 | XXxxxxxx-CO-000059 |
| 3896 | 12/7/2020 | PR Newswire, Match Group and RAINN Enter Into Groundbreaking Partnership on Dating Safety, https://www.prnewswire.com/news-releases/match-group-and-rainn-enter-into-groundbreaking-partnership-on-dating-safety-301186866.html | N/A | N/A |
| 3897 | 2021-2022 | 2021-2022 US Safety Report | UBER_JCCP_MDL_003561529 | UBER_JCCP_MDL_003561561 |
| 3898 | 2021 | Driver Richardson Tax Summary | UBER-MDL3084-DFS00074486 | UBER-MDL3084-DFS00074488 |
| 3899 | 2021 | Katsnelson L. & F. Oberholzer-Gee, Being the Boss: Gig Workers' Value of Flexible Work, Harvard Business School | N/A | N/A |
| 3900 | 2/2/2021 | Framework for City Selection | UBER_JCCP_MDL_000160233 | UBER_JCCP_MDL_000160271 |
| 3901 | 2/21/2021 | SFMTA Become a Taxi Driver, (https://www.sfmta.com/getting-around/taxi/become-taxi-driver) | N/A | N/A |
| 3902 | 3/11/2021 | Email thread re: New Transportation Network Company Initiative - Industry Sharing Safety Program | UBER_JCCP_MDL_000004166 | UBER_JCCP_MDL_000004168 |
| 3903 | 3/11/2021 | Klar R., Uber, Lyft to share information on drivers banned for 'most serious safety incidents, The Hill, https://thehill.com/policy/technology/542826-uber-lyftto-share-information-drivers-banned-for-most-serious-safety/. | N/A | N/A |
| 3904 | 3/14/2021 | Safety over the years PowerPoint | UBER_JCCP_MDL_000008096 | UBER_JCCP_MDL_000008115 |
| 3905 | 3/15/2021 | Email thread re: [LIVE] Deactivation Sharing with US Industry | UBER-MDL3084-000096891 | UBER-MDL3084-000096897 |
| 3906 | 3/22/2021 | Talking Points re: Dashcams and Audio Recordings | UBER_JCCP_MDL_000125622 | UBER_JCCP_MDL_000125628 |
| 3907 | 4/8/2021 | Summary Plan Response re: Lyft Announcement of New Safety Features | UBER_JCCP_MDL_000122399 | UBER_JCCP_MDL_000122399.0005 |
| 3908 | 4/12/2021 | Stand for Safety Program Review PowerPoint | UBER_JCCP_MDL_000503752 | UBER_JCCP_MDL_000503752.0065 |

Defendants' Second Amended Trial Exhibit List
WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3909 | 4/28/2021 | Email thread re: WRP in Canada? | UBER_JCCP_MDL_005471213 | UBER_JCCP_MDL_005471215 |
| 3910 | 5/18/2021 | Alpha Test | UBER_JCCP_MDL_002002834 | UBER_JCCP_MDL_002002835 |
| 3911 | 6/7/2021 | Email from E. Boman re: Pre-read for Wednesday's meeting with attachment [DRAFT] Law Enforcement Reporting - Advocacy Engagement Memo.pdf | UBER000128790 | UBER000128795 |
| 3912 | 7/19/2021 | Safety at Uber PowerPoint | UBER_JCCP_MDL_000502326 | UBER_JCCP_MDL_000502326.0044 |
| 3913 | 8/25/2021 | U.S. BYOD Analysis December 2021 PowerPoint (Modified 10/10/2023) | UBER_JCCP_MDL_000518671 | UBER_JCCP_MDL_000518675 |
| 3914 | 9/16/2021 | Uber Policy Document - Worker Classification | UBER_JCCP_MDL_000414756 | UBER_JCCP_MDL_000414798 |
| 3915 | 9/27/2021 - 4/22/2025 | Plaintiff WHB 823 (Bree Gilbert) Device Data Excel Spreadsheet | UBER-MDL3084-BW-00051207 | UBER-MDL3084-BW-00051207 |
| 3916 | 10/2/2021 | Email from L. Savoldi re: Dashcam Weekly Update - Oct 2, 2021 | UBER000149547 | UBER000149550 |
| 3917 | 10/20/2021 | Lyft's Community Safety Report | N/A | N/A |
| 3918 | 10/20/2021 | Uber Community Guidelines | UBER000000788 | UBER000000800 |
| 3919 | 12/6/2021 | Carolina Outreach Behavioral Health Urgent Care Note (WHB 823 2025 Dep. Ex. 12) | XXxxxxxx-CO-000034 | XXxxxxxx-CO-000040 |
| 3920 | 12/8/2021 | Uber 2018 H2 Brand Trust Campaign Safety Module PowerPoint | Uber_DOE_0012645 | Uber_DOE_0012682 |
| 3921 | 12/17/2021 | Email thread re: Please Read ~Op Ed on UBER and Sexual Assault Survivors | UBER_JCCP_MDL_000130495 | UBER_JCCP_MDL_000130497 |
| 3922 | 12/22/2021 | Email thread re: Request re NYT Op Ed | UBER_JCCP_MDL_000203752 | UBER_JCCP_MDL_000203760 |
| 3923 | 1/7/2022 | Safer Places, Inc. Launches Transportation Division | N/A | N/A |
| 3924 | 2/7/2022 | Carolina Outreach Behavioral Health Urgent Care Note (WHB 823 2025 Dep. Ex. 13) | XXxxxxxx-CO-000018 | XXxxxxxx-CO-000025 |
| 3925 | 2/10/2022 | [PRD] In App Video Recording (Modified 10/10/2023) | UBER_JCCP_MDL_000515681 | UBER_JCCP_MDL_000515705 |
| 3926 | 3/0/2022 | American Psychiatric Association, Diagnostic and Statistical Manual of Mental Disorders (DSM-5-TR) | N/A | N/A |
| 3927 | 3/18/2022 | Complaint | N/A | N/A |
| 3928 | 3/31/2022 | Uber's Emergency Button and The Technologies Behind It | UBER_JCCP_MDL_001987292 | UBER_JCCP_MDL_001987301 |
| 3929 | 4/2/2022 | Plaintiff WHB 823 (Bree Gilbert) Account Activation/Deactivation Excel Spreadsheet | UBER-MDL3084-BW-00051219 | UBER-MDL3084-BW-00051219 |
| 3930 | 4/2/2022 | Plaintiff WHB 823 (Bree Gilbert) Checkbox Consent History Initial Signup Checkbox | UBER-MDL3084-BW-00050802 | UBER-MDL3084-BW-00050802 |
| 3931 | 4/2/2022-4/1/2024 | Plaintiff WHB 823 (breezymonkey) Comms Log Excel Spreadsheet | UBER-MDL3084-BW-00050807 | UBER-MDL3084-BW-00050807 |
| 3932 | 4/4/2022 | Uber U.S. Terms of Use | UBER-MDL3084-BW-00000485 | UBER-MDL3084-BW-00000509 |
| 3933 | 4/4/2022 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Wake District Court, Case Number 22CR######-### | N/A | N/A |
| 3934 | 4/4/2022 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Wake District Court, Case Number 22CR######-### | N/A | N/A |
| 3935 | 4/7/2022 | FAQ for MTR Presentation April 21 (Modified 12/8/2022) (Wong Dep. Ex. 1243) | UBER_JCCP_MDL_002340895 | UBER_JCCP_MDL_002340907 |
| 3936 | 4/14/2022 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Wake District Court, Case Number 22CR######-### | N/A | N/A |
| 3937 | 6/4-6/27/2022 | Plaintiff WHB 823 (Bree Gilbert) Rider Feedback and Ratings Excel Spreadsheet | UBER-MDL3084-BW-00051224 | UBER-MDL3084-BW-00051224 |
| 3938 | 6/4-6/28/2022 | Plaintiff WHB 823 (Breezy) Device Data Excel Spreadsheet | UBER-MDL3084-BW-00051206 | UBER-MDL3084-BW-00051206 |
| 3939 | 6/4-7/20/2022 | Plaintiff WHB 823 Device Data Excel Spreadsheet | UBER-MDL3084-BW-00051208 | UBER-MDL3084-BW-00051208 |

Defendants' Second Amended Trial Exhibit List
WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3940 | 6/10/2022 | Stand for Safety Program Review - ELT PowerPoint | UBER_JCCP_MDL_001730324 | UBER_JCCP_MDL_001730324 |
| 3941 | 6/19/2022 | Plaintiff WHB 823 (Breezy) Checkbox Consent History Initial Signup Checkbox | UBER-MDL3084-BW-00050803 | UBER-MDL3084-BW-00050803 |
| 3942 | 6/19/2022 | Plaintiff WHB 823 (Breezy) Account Activation/Deactivation Excel Spreadsheet | UBER-MDL3084-BW-00051220 | UBER-MDL3084-BW-00051220 |
| 3943 | 6/19/2022 - 9/20/2025 | Plaintiff WHB 823 (breebree) Comms Log Excel Spreadsheet | UBER-MDL3084-BW-00050808 | UBER-MDL3084-BW-00050808 |
| 3944 | 6/30/2022 | 2019-2020 US Safety Report | UBER_JCCP_MDL_001738656 | UBER_JCCP_MDL_001738656.0077 |
| 3945 | 7/1/2022 | Email from M. Kluger re: Safety Media Bi-Weekly Update -July 1, 2022 | UBER000148075 | UBER000148078 |
| 3946 | 7/2/2022 | Email thread re: US Safety Report Update | UBER_JCCP_MDL_000489905 | UBER_JCCP_MDL_000489907 |
| 3947 | 7/4/2022 | Plaintiff WHB 823 Checkbox Consent History Initial Signup Checkbox | UBER-MDL3084-BW-00050804 | UBER-MDL3084-BW-00050804 |
| 3948 | 7/4/2022 | Plaintiff WHB 823 Account Activation/Deactivation Excel Spreadsheet | UBER-MDL3084-BW-00051218 | UBER-MDL3084-BW-00051218 |
| 3949 | 7/4/2022 - 7/3/2024 | Plaintiff WHB 823 Comms Log Excel Spreadsheet | UBER-MDL3084-BW-00050809 | UBER-MDL3084-BW-00050809 |
| 3950 | 7/11 - 8/4/2022 | Plaintiff WHB 823 Rider Feedback and Ratings Excel Spreadsheet | UBER-MDL3084-BW-00051225 | UBER-MDL3084-BW-00051225 |
| 3951 | 7/17/2022 | Plaintiff WHB 823 Bliss Communication with Uber Eats | UBER-MDL3084-BW-00050797 | UBER-MDL3084-BW-00050801 |
| 3952 | 7/29/2022 | Email from M. Kluger re: Safety Media Bi-Weekly Update -July 29, 2022 | UBER_JCCP_MDL_000366937 | UBER_JCCP_MDL_000366940 |
| 3953 | 8/4/2022 | Plaintiff WHB 823 (Me Me) Account Activation/Deactivation Excel Spreadsheet | UBER-MDL3084-BW-00051222 | UBER-MDL3084-BW-00051222 |
| 3954 | 8/4/2022 | Plaintiff WHB 823 (Me Me) Checkbox Consent History Initial Signup Checkbox | UBER-MDL3084-BW-00050806 | UBER-MDL3084-BW-00050806 |
| 3955 | 8/4/2022 - 8/3/2024 | Plaintiff WHB 823 Comms Log Excel Spreadsheet | UBER-MDL3084-BW-00050811 | UBER-MDL3084-BW-00050811 |
| 3956 | 9/6/2022 | In App Video Recording Driver Team Check In PowerPoint (Modified 10/20/2022) | UBER000178321 | UBER000178336 |
| 3957 | 9/6/2022 | Docket in the matter of State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Franklin District Court, Case Number 22CR######-### | N/A | N/A |
| 3958 | 9/7/2022 | Program Charter: Safety Marketplace Insights | UBER_JCCP_MDL_003415463 | UBER_JCCP_MDL_003415467 |
| 3959 | 9/20/2022 | Valliere Carter Report | N/A | N/A |
| 3960 | 10/11/2022 | Email thread re: Women Rider Preference - US Context | UBER_JCCP_MDL_003375025 | UBER_JCCP_MDL_003375032 |
| 3961 | 10/18/2022 | US production model feature importance - Top 20 features PowerPoint | UBER_JCCP_MDL_005784097 | UBER_JCCP_MDL_005784097 |
| 3962 | 10/27/2022 | Email thread re: [Pilot launch announcement] In-app Video Recording in US, MX and BR | UBER_JCCP_MDL_000437220 | UBER_JCCP_MDL_000437223 |
| 3963 | 11/7/2022 | US Audio Recording Pilot Expansion 1.0 Comms Plan (Modified 3/31/2023) | UBER-MDL3084-000078453 | UBER-MDL3084-000078460 |
| 3964 | 11/15/2022 | Uber Blog, PIN verification: Uber's safety feature that lets you know you're in the right car, https://www.uber.com/en-PL/blog/pin-number/ | N/A | N/A |
| 3965 | 11/26/2022 | Future of VIP Review PowerPoint | UBER000177527 | UBER000177564 |
| 3966 | 12/13/2022 | Upwork, Freelance Forward 2022, https://www.upwork.com/research/freelanceforward-2022 | N/A | N/A |
| 3967 | 11/15/2022 | Email from E. Boman re: [For info] Recap of safety roundtables in DC | UBER_JCCP_MDL_001548558 | UBER_JCCP_MDL_001548560 |
| 3968 | 12/30/2022 | Valliere V., Unmasking the Sexual Offender | N/A | N/A |
| 3969 | 12/30/2022 | Section from article titled "Unmasking the Sexual Offender" by V. Valliere (Valliere Dep. Ex. 4) | N/A | N/A |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3970 | 12/30/2022 | Section from pg. of "Unmasking the Sexual Offender" by Veronique N. Valliere - "The Idea of Opportunity" (Valliere Dep. Ex. 5) | N/A | N/A |
| 3971 | 12/30/2022 | Screenshot of excerpt from "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 6) | N/A | N/A |
| 3972 | 12/30/2022 | Screenshot of "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 8) | N/A | N/A |
| 3973 | 12/30/2022 | Screenshot of excerpt from "Unmasking the Sexual Offender" book authored by Valliere (Valliere Dep. Ex. 16) | N/A | N/A |
| 3974 | 2023-2024 | Uber Incident Report Classification for 2023–2024 | N/A | N/A |
| 3975 | 1/12/2023 | Recording Update January 2023 PowerPoint (Modified 5/24/2023) | UBER_JCCP_MDL_000516118 | UBER_JCCP_MDL_000516179 |
| 3976 | 1/27/2023 | Uber Global Serious Interpersonal Conflict Standard | UBER_JCCP_MDL_000366728 | UBER_JCCP_MDL_000366743 |
| 3977 | 2/7/2023 | Uber Bliss Ticket linking to Jira ticket | UBER-MDL3084-BW-00010530 | UBER-MDL3084-BW-00010530 |
| 3978 | 2/7/2023 | Plaintiff WHB 823 SAFE Ticket | UBER-MDL3084-DFS00074490 | UBER-MDL3084-DFS00074491 |
| 3979 | 2/7/2023 | Plaintiff WHB 823 SAFE Ticket | UBER-MDL3084-DFS00159967 | UBER-MDL3084-DFS00159971 |
| 3980 | 2/7/2023 | Attachments to SAFE Ticket (UBER-MDL3084-DFS00159967) | UBER-MDL3084-DFS00159957 UBER-MDL3084-DFS00159972 | UBER-MDL3084-DFS00159965 UBER-MDL3084-DFS00159977 |
| 3981 | 2/24/2023 | Email thread re: Personal News | UBER_JCCP_MDL_000080067 | UBER_JCCP_MDL_000080069 |
| 3982 | 4/13/2023 | Email thread re: Record my Ride Android Launch | UBER_JCCP_MDL_000366908 | UBER_JCCP_MDL_000366909 |
| 3983 | 6/14/2023 | Uber U.S. Terms of Use | UBER-MDL3084-000013294 | UBER-MDL3084-000013319 |
| 3984 | 7/27/2023 | California SB 434 Public Transit for All: Improving Safety and Increasing Ridership, Senator Dave Min, B_434_(Min)_Ridership_Safety_Fact_Sheet_2023.07.27.pdf. | N/A | N/A |
| 3985 | 9/11/2023 | Lyft Website: Lyft Launches Women+ Connect | N/A | N/A |
| 3986 | 9/11/2023 | Talking Points - In App Video Recording - Expansion and Ony on Uber Readiness | UBER_JCCP_MDL_000148952 | UBER_JCCP_MDL_000148961 |
| 3987 | 9/12/2023 | Women Driving Women: Analysis and Recommendations | UBER_JCCP_MDL_000518601 | UBER_JCCP_MDL_000518601.0018 |
| 3988 | 9/27/2023 | October MTD Recording Update Talking Points FAQ | UBER_JCCP_MDL_000148941 | UBER_JCCP_MDL_000148951 |
| 3989 | 10/6/2023 | PTSD (Post-Traumatic Stress Disorder), Cleveland Clinic, https://my.clevelandclinic.org/health/diseases/9545-post-traumatic-stress-disorder-ptsd#symptoms-andcauses | | |
| 3990 | 10/7/2023 | California Bill Text: CA SB434, LegiScan, Bill Text: CA SB434, https://legiscan.com/CA/text/SB434/id/2840255 | N/A | N/A |
| 3991 | 10/11/2023 | Uber Community Guidelines | UBER-MDL3084-000367000 | UBER-MDL3084-000367004 |
| 3992 | 10/23/2025 | RAINN - Facts and Statistics: The Scope of the Problem (Valliere Dep. Ex. 9) | N/A | N/A |
| 3993 | 10/26/2023 | Ghoshal M. et al., Performance of Cellular Networks on the Wheels, IMC '23 October 24-26, 2023 Montreal, Q Canada | N/A | N/A |
| 3994 | 11/15/2023 | Privacy Notice | UBER-MDL3084-000367637 | UBER-MDL3084-000367662 |
| 3995 | 11/20/2023 | Helping Industries Classify Reports of Sexual Harassment, Sexual Misconduct and Sexual Assault Document | UBER000001197 | UBER000001249 |
| 3996 | 12/12/2023 | Audio Recording Impact Analysis - U.S. Drivers March 2024 PowerPoint (Modified 10/2/2024) | UBER_JCCP_MDL_003036204 | UBER_JCCP_MDL_003036243 |
| 3997 | 2024 | ETC Institute, Transit Safety Survey Findings Report, Fall 2024 | N/A | N/A |
| 3998 | 2024 | Federal Bureau of Investigation, Uniform Crime Reporting Program. U.S. Department of Justice | N/A | N/A |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3999 | 2024 | VTA Safety and Harassment Survey, Santa Clara Valley Transportation Authority and EMC Research, July–August 2024 | N/A | N/A |
| 4000 | 2024 | Worthen M.G.F. & C. Schleifer, #MeToo and Sexual Violence Reporting in the National Crime Victimization Survey, 39(21-22) J. of Interpersonal Violence 4215 | N/A | N/A |
| 4001 | 2024-2025 | WOMEN RIDER PREFERENCE - US External Stakeholder Engagement Policy Plan | UBER_JCCP_MDL_003609680 | UBER_JCCP_MDL_003609684 |
| 4002 | 1/16/2024 | Module #4 - Sexual Violence Awareness | UBER_JCCP_MDL_005251339 | UBER_JCCP_MDL_005251339 |
| 4003 | 1/16/2024 | Module #5 - Bystander Intervention | UBER_JCCP_MDL_005784110 | UBER_JCCP_MDL_005784110 |
| 4004 | 2/22/2024 | United States Government Accountability Office Report to Congressional Addressees, RIDESHARING AND TAXI SAFETY: Information on Assaults against Drivers and Passengers | N/A | N/A |
| 4005 | 2/28/2024 | Women Earners US Women Preferences PowerPoint | UBER_JCCP_MDL_003272500 | UBER_JCCP_MDL_003272568 |
| 4006 | 4/4/2024 | Intro - Helping Create a Safe Community | UBER_JCCP_MDL_005784109 | UBER_JCCP_MDL_005784109 |
| 4007 | 4/4/2024 | Lesson #2 - Conversational Boundaries | UBER_JCCP_MDL_005784108 | UBER_JCCP_MDL_005784108 |
| 4008 | 4/5/2024 | Lesson #1 - Respecting Privacy | UBER_JCCP_MDL_005784107 | UBER_JCCP_MDL_005784107 |
| 4009 | 4/5/2024 | Module #3 - Respecting Personal Space | UBER_JCCP_MDL_005784105 | UBER_JCCP_MDL_005784105 |
| 4010 | 4/15/2024 | Bloomberg Second Measure, Uber vs. Lyft: Who's Tops in The Battle of U.S. Rideshare Companies, Bloomberg Second Measure, https://secondmeasure.com/datapoints/rideshare-industry-overview/. | N/A | N/A |
| 4011 | 4/16/2024 | CDC, Lightning and Your Safety, U.S Center for Disease Control and Prevention, https://www.cdc.gov/lightning/about/index.html | N/A | N/A |
| 4012 | 7/30/2024 | RideCheck Holdout Group, Safety Effectiveness Measurement PowerPoint (Modified 10/24/2024) | UBER_JCCP_MDL_003019132 | UBER_JCCP_MDL_003019132 |
| 4013 | 8/20/2024 | Plaintiff WHB 823 Account Activation/Deactivation Excel Spreadsheet | UBER-MDL3084-BW-00051221 | UBER-MDL3084-BW-00051221 |
| 4014 | 8/20/2024 | Plaintiff WHB 823 Checkbox Consent History Initial Signup Checkbox | UBER-MDL3084-BW-00050805 | UBER-MDL3084-BW-00050805 |
| 4015 | 8/20/2024 - 9/22/2025 | Plaintiff WHB 823 Comms Log Excel Spreadsheet | UBER-MDL3084-BW-00050810 | UBER-MDL3084-BW-00050810 |
| 4016 | 8/22/2024 | Short Form Complaint | N/A | N/A |
| 4017 | 8/31/2024 - 6/8/2025 | Plaintiff WHB 823 Rider Feedback and Ratings Excel Spreadsheet | UBER-MDL3084-BW-00051223 | UBER-MDL3084-BW-00051223 |
| 4018 | 10/2/2024 | Plaintiff Fact Sheet and Verification | N/A | N/A |
| 4019 | 12/17/2024 | Plaintiff Amended Plaintiff Fact Sheet and Verification | N/A | N/A |
| 4020 | 11/0/2024 | BART Street Harassment Survey Results 2024, https://www.bart.gov/sites/default/files/2024-11/BARTStreetHarassmenSurveyResults2024.xlsx | N/A | N/A |
| 4021 | 12/0/2024 | SFMTA 2024 Phase 1 Muni Rider Safety and Harassment Data | N/A | N/A |
| 4022 | 12/1/2024 | Email from S. Kansal re: Driving and Delivering experience - Uber, L, DD | UBER_JCCP_MDL_003150710 | UBER_JCCP_MDL_003150712 |
| 4023 | 12/16/2024 | LADOT Transit, Safety & Security Survey Findings and Recommendations, Ilium | N/A | N/A |
| 4024 | 12/19/2024 | OCTA Rider Safety Perception Survey Results.csv, Orange County Transportation Authority | N/A | N/A |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4025 | 12/24/2024 | AC Transit Survey Excel Spreadsheet, https://www.actransit.org/sites/default/files/2024-12/AC%20Transit%20Safety%20Survey_All%20Results_EXTERNAL%20final%2012.24.24.xlsx | N/A | N/A |
| 4026 | 12/31/2024 | Sacramento Regional Transit (SacRT) Street Harassment Outreach Summary, AECOM, Appendix A. | N/A | N/A |
| 4027 | 2025 | Baek M.J. et al., The Validity and Reliability of the Mini-Mental State Examination-2 for Detecting Vascular Mild Cognitive Impairment and Vascular Dementia in a Korean Population, 40(32) J. Korean Med. Sci. e207 | N/A | N/A |
| 4028 | 2025 | Institute for the Wireless Internet of Things, https://wiot.northeastern.edu/news/performance-of-cellular-networks-on-wheels/#:~:text=The%20measurement%20dataset%20is%20publicly,(KPIs)%20on%20network%20performance. | N/A | N/A |
| 4029 | 2025 | Lyft Community Guidelines, How we share the ride | N/A | N/A |
| 4030 | 2025 | Texas Global, Title IX Advocacy and Support, (https://global.utexas.edu/risk/resources/travel-safety/title-ix) | N/A | N/A |
| 4031 | 1/22/2025 | Mark XXXXXXX and Melissa XXXXXXX v. KC Leon Gilbert and Bxxxxxx XXXXXXX, Permanent Custody Order (WHB 823 2025 Dep. Ex. 15; M. Xxxxxxx Dep Ex. 2) | N/A | N/A |
| 4032 | 1/28/2025 | Uber Bliss Communication to Driver re: Permanent deactivation | UBER-MDL3084-DFS00159966 | UBER-MDL3084-DFS00159966 |
| 4033 | 1/28/2025 | Uber Bliss Ticket linking to SAFE ticket | UBER-MDL3084-DFS00159956 | UBER-MDL3084-DFS00159956 |
| 4034 | 2/3/2025 | Long Beach Transit Safety Survey Final Report, ETC Institute | N/A | N/A |
| 4035 | 3/0/2025 | Los Angeles County Metropolitan Transportation Authority: Street Harassment Survey and Focus Groups, Metro | N/A | N/A |
| 4036 | 3/14/2025 | Amended Bellwether Complaint and Demand for Jury Trial | N/A | N/A |
| 4037 | 3/14/2025 | Amended Bellwether Complaint and Demand for Jury Trial (WHB 823 2025 Dep. Ex. 4) | N/A | N/A |
| 4038 | 4/30/2025 | Plaintiff Second Amended Plaintiff Fact Sheet and Verification (Verification Produced: 9/19/2025) | N/A | N/A |
| 4039 | 5/16/2025 | Plaintiff WHB 832's [sic] First Amended Responses to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Interrogatories, Set One | N/A | N/A |
| 4040 | 5/16/2025 | Plaintiff WHB 832's [sic] First Amended Responses to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Request for Production, Set One | N/A | N/A |
| 4041 | 6/13/2025 | Plaintiff WHB 832's [sic] Third Amended Responses to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Request for Production, Set One | N/A | N/A |
| 4042 | 7/2/2025 | FRED, Population, Total for United States, Federal Reserve Bank of St. Louis – FRED https://fred.stlouisfed.org/series/POPTOTUSA647NWDB | N/A | N/A |
| 4043 | 7/7/2025 | WHB 823 Ride Map (WHB 823 2025 Dep. Ex. 17) | N/A | N/A |
| 4044 | 7/7/2025 | WHB 823 Ride Map (WHB 823 2025 Dep. Ex. 19) | N/A | N/A |
| 4045 | 2/24/2026 | Plaintiff Third Amended Plaintiff Fact Sheet and Verification | N/A | N/A |

Defendants' Second Amended Trial Exhibit List
WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4046 | 7/9/2025 | Plaintiff Second Amended Plaintiff Fact Sheet (with Handwritten Notes) and Verification (WHB 823 2025 Dep. Ex. 1) | N/A | N/A |
| 4047 | 7/9/2025 | Plaintiff WHB 832's [sic] Second/Third Amended Responses to Defendants Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Interrogatories, Set One with attached verification | N/A | N/A |
| 4048 | 7/9/2025 | Plaintiff WHB 832's [sic] Second/Third Amended Responses to Defendants Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Interrogatories, Set One (WHB 823 2025 Dep. Ex. 2) | N/A | N/A |
| 4049 | 7/16/2025 | Plaintiff WHB 832's [sic] Responses to Defendants Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Interrogatories Set Two | N/A | N/A |
| 4050 | 7/16/2025 | Plaintiff 832's [sic] Response to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Request for Admission, Set One | N/A | N/A |
| 4051 | 7/16/2025 | Plaintiff WHB 832's [sic] Response to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Request for Production, Set Three | N/A | N/A |
| 4052 | 8/11/2025 | Uber Community Guidelines | N/A | N/A |
| 4053 | 8/15/2025 | Docket for the matter Jane Doe 823 et. al vs. Uber Technologies, Inc. through August 15, 2025 | N/A | N/A |
| 4054 | 8/18/2025 | State of North Carolina v. Xxxxxxx Xxxxx Xxxxxxx, Order of Assignment or Denial of Counsel (WHB 823 2026 Dep. Ex. 3) | N/A | N/A |
| 4055 | 8/25-26/2025 | Greg Brown — 8/25/2025-8/26/2025 30(b)(6) Deposition Aid | N/A | N/A |
| 4056 | 8/25/2025 | Additional Information Requested from 8/25 Deposition of Greg Brown | N/A | N/A |
| 4057 | 8/28/2025 | RAINN website, Rideshare Rider Safety Tips | N/A | N/A |
| 4058 | 9/0/2022 | U.S. Department of Justice, Criminal Victimization 2021, Office of Justice Programs, Bureau of Justice Statistic | N/A | N/A |
| 4059 | 9/0/2025 | U.S. Department of Justice, Criminal Victimization, 2024, Office of Justice Programs, Bureau of Justice Statistic | N/A | N/A |
| 4060 | 9/17/2025 | CDC, Accidents or Unintentional Injuries, National Center for Health Statistics, https://www.cdc.gov/nchs/fastats/accidental-injury.htm | N/A | N/A |
| 4061 | 9/17/2025 | CDC, Assault or Homicide, National Center for Health Statistics, https://www.cdc.gov/nchs/fastats/homicide.htm | N/A | N/A |
| 4062 | 9/22/2025 | Plaintiff WHB 823's Third Amended Responses to Defendants Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Interrogatories, Set One with attached verification | N/A | N/A |
| 4063 | 9/23/2025 | Plaintiff WHB 823 (Me Me) Incident History | UBER-MDL3084-BW-00051311 | UBER-MDL3084-BW-00051311 |
| 4064 | 9/23/2025 | Plaintiff WHB 823 Incident History | UBER-MDL3084-BW-00051312 | UBER-MDL3084-BW-00051312 |
| 4065 | 9/23/2025 | Plaintiff WHB 823 Incident History | UBER-MDL3084-BW-00051314 | UBER-MDL3084-BW-00051314 |
| 4066 | 9/23/2025 | Plaintiff WHB 823 Incident History | UBER-MDL3084-BW-00051315 | UBER-MDL3084-BW-00051315 |
| 4067 | 9/23/2025 | Plaintiff WHB 823 Incident History | UBER-MDL3084-BW-00051317 | UBER-MDL3084-BW-00051317 |
| 4068 | 9/23/2025 | Plaintiff WHB 823 (Bree Gilbert) Incident History | UBER-MDL3084-BW-00051318 | UBER-MDL3084-BW-00051318 |
| 4069 | 9/23/2025 | Plaintiff WHB 823 (Breezy) Incident History | UBER-MDL3084-BW-00051313 | UBER-MDL3084-BW-00051313 |
| 4070 | 9/23/2025 | Plaintiff WHB 823 (breezymonkey) Incident History | UBER-MDL3084-BW-00051316 | UBER-MDL3084-BW-00051316 |
| 4071 | 9/25/2025 | Plaintiff WHB 823's First Amended Responses to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Interrogatories, Set Three with attached verification | N/A | N/A |

Defendants' Second Amended Trial Exhibit List
WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4072 | 9/25/2025 | Plaintiff 823's Response to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Request for Admission, Set Two with attached verification | N/A | N/A |
| 4073 | 9/25/2025 | Plaintiff WHB 823's First Amended Response to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Request for Production, Set Four with attached verification | N/A | N/A |
| 4074 | 10/14/2025 | S. Wong Deposition Aid Chart (Wong Dep. Ex. 2071) | N/A | N/A |
| 4075 | 11/6/2025 | Driver Mobile Events Excel Spreadsheet | UBER-MDL3084-BW-00053744 | UBER-MDL3084-BW-00053744 |
| 4076 | 11/8/2025 | Male Drivers Sue Uber and Lyft For Sex Discrimination Over Women-Only Ride-Hailing Feature, Time, https://time.com/7332356/uber-lawsuit-sex-discrimination-lyft/ | N/A | N/A |
| 4077 | 11/13/2025 | Uber, Lyft face lawsuits from male drivers, claiming discrimination, Mashable, https://mashable.com/article/uber-lyft-lawsuit-male-driver-discrimination | N/A | N/A |
| 4078 | 11/19/2025 | Male Drivers Have Filed A Gender Discrimination Lawsuit Against Rideshare Apps: Here's What To Know, Forbes, https://www.forbes.com/sites/janicegassam/2025/11/19/male-drivers-have-filed-a-gender-discrimination-lawsuit-against-rideshare-apps-heres-what-to-know/ | N/A | N/A |
| 4079 | 2026 | RAINN Website | N/A | N/A |
| 4080 | 2026 | World Health Organization, Coronavirus Disease (COVID-19) Pandemic, https://www.who.int/europe/emergencies/situations/covid-19 | N/A | N/A |
| 4081 | | Intentionally Left Blank | N/A | N/A |
| 4082 | 2/24/2026 | Plaintiff Third [sic] Amended Plaintiff Fact Sheet and Verification | N/A | N/A |
| 4083 | 2/25/2026 | Plaintiff WHB 823's Fourth Amended Responses to Defendant Uber Technologies, Inc., Raiser, LLC, and Raiser-CA LLC's Interrogatories, Set One with attached verification | N/A | N/A |
| 4084 | 2/25/2026 | Plaintiff WHB 823's Fourth Amended Responses to Defendants Uber Technologies, Inc. Raiser, LLC, and Raiser-CA, LLC's Interrogatories Set One with Verification (WHB 823 2026 Dep. Ex. 2) | N/A | N/A |
| 4085 | Undated | Driver Profile - Investigations Workbench | UBER-MDL3084-BW-00006374 | UBER-MDL3084-BW-00006374 |
| 4086 | Undated | Driver Status and Flow Excel Spreadsheet | UBER-MDL3084-BW-00007750 | UBER-MDL3084-BW-00007750 |
| 4087 | Undated | Plaintiff WHB 823 Investigations Workbench | UBER-MDL3084-BW-00006375 | UBER-MDL3084-BW-00006375 |
| 4088 | Undated | Plaintiff WHB 823 Profile | UBER-MDL3084-BW-00051213 | UBER-MDL3084-BW-00051213 |
| 4089 | Undated | Plaintiff WHB 823 Profile | UBER-MDL3084-BW-00051214 | UBER-MDL3084-BW-00051214 |
| 4090 | Undated | Plaintiff WHB 823 Profile | UBER-MDL3084-BW-00051216 | UBER-MDL3084-BW-00051216 |
| 4091 | Undated | Plaintiff WHB 823 (Bree Gilbert) Profile | UBER-MDL3084-BW-00051217 | UBER-MDL3084-BW-00051217 |
| 4092 | Undated | Plaintiff WHB 823 (Breezy) Profile | UBER-MDL3084-BW-00051212 | UBER-MDL3084-BW-00051212 |
| 4093 | Undated | Plaintiff WHB 823 (breezymonkey) Profile | UBER-MDL3084-BW-00051215 | UBER-MDL3084-BW-00051215 |
| 4094 | Undated | Plaintiff WHB 823 (Me Me) Profile | UBER-MDL3084-BW-00051210 | UBER-MDL3084-BW-00051210 |
| 4095 | Undated | Uber Map Image of WHB 823 ride | UBER-MDL3084-BW-00048496 | UBER-MDL3084-BW-00048496 |
| 4096 | Undated | Driver Photo | UBER-MDL3084-BW-00048498 | UBER-MDL3084-BW-00048498 |
| 4097 | Undated | Driver Photo | UBER-MDL3084-BW-00048500 | UBER-MDL3084-BW-00048500 |
| 4098 | Undated | Driver Photo | UBER-MDL3084-BW-00048501 | UBER-MDL3084-BW-00048501 |
| 4099 | Undated | Driver Photo | UBER-MDL3084-BW-00048502 | UBER-MDL3084-BW-00048502 |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4100 | Various | Tracey Breeden LinkedIn Page and Job Positions (Breeden Dep. Ex. 264) | UBER_JCCP_MDL_003341441 | UBER_JCCP_MDL_003341449 |
| 4101 | Various | California Public Utilities Comm'n, CPUC Decisions and Orders | N/A | N/A |
| 4102 | Various | Examples of Lower Taxonomy SA/SM Reports | N/A | N/A |
| 4103 | Undated | Global Features Definitions (Wong Dep. Ex 1817) | N/A | N/A |
| 4104 | 2025 | Joseph Okpaku CV | N/A | N/A |
| 4105 | 9/21/2025 | Robert Osgood CV | N/A | N/A |
| 4106 | 10/24/2025 | Alison Reminick CV | N/A | N/A |
| 4107 | Undated | Veronique Valliere CV | N/A | N/A |
| 4108 | Various | All invoices prepared by Veronique Valliere, or anyone on her behalf, in the matter of In re Uber Technologies Inc., Passenger Sexual Assault Litigation | N/A | N/A |
| 4109 | Undated | Valliere, Veronique, Understanding the Non-Stranger Rapist (Valliere Dep. Ex. 7) | N/A | N/A |
| 4110 | Undated | Google maps pictures of 732 W. Turner St. (Valliere Dep. Ex. 18) | N/A | N/A |
| 4111 | Undated | N.C.G.S.A. § 20-280 | N/A | N/A |
| 4112 | Undated | N.C.G.S.A. § 20-280.1 | N/A | N/A |
| 4113 | Undated | N.C.G.S.A. § 20-280.2 | N/A | N/A |
| 4114 | Undated | N.C.G.S.A. § 20-280.3 | N/A | N/A |
| 4115 | Undated | N.C.G.S.A. § 20-280.4 | N/A | N/A |
| 4116 | Undated | N.C.G.S.A. § 20-280.5 | N/A | N/A |
| 4117 | Undated | N.C.G.S.A. § 20-280.6 | N/A | N/A |
| 4118 | Undated | N.C.G.S.A. § 20-280.7 | N/A | N/A |
| 4119 | Undated | N.C.G.S.A. § 20-280.8 | N/A | N/A |
| 4120 | | Intentionally Left Blank | N/A | N/A |
| 4121 | | Intentionally Left Blank | N/A | N/A |
| 4122 | Undated | N.C.G.S.A. § 62-1 | N/A | N/A |
| 4123 | Undated | N.C.G.S.A. § 62-2 | N/A | N/A |
| 4124 | Undated | N.C.G.S.A. § 62-3 | N/A | N/A |
| 4125 | Undated | N.C.G.S.A. § 62-260 | N/A | N/A |
| 4126 | Undated | N.C.G.S.A. § 62-262 | N/A | N/A |
| 4127 | Various | Uber's website over time | N/A | N/A |
| 4128 | Undated | Uber, Cancellation Policy, https://help.uber.com/en/driving-anddelivering/article/cancellationpolicy?nodeId=2f1bec45-b436-4272-a766-9f5b2cf757b8 | N/A | N/A |
| 4129 | Undated | Uber, We're just a phone call away, https://www.uber.com/us/en/drive/driverapp/phonesupport/?uclick_id=536c40cb-6f5e-4074-a5e4-3ad05039f9d2 | N/A | N/A |
| 4130 | Undated | Uber, What's Verify my Ride?, https://help.uber.com/riders/article/whats-verifymyride/? nodeId=2ddbb5e8-0dd3-4048-b9ee-f6b5e5311e25. | N/A | N/A |
| 4131 | Various | At Home Counseling Services | XXxxxxxx-AHCSI-000001 | XXxxxxxx-AHCSI-000018 |
| 4132 | Various | Carolina Outreach Medical Records with attached Affidavit for Certification of Records | XXxxxxxx-CO-000001 | XXxxxxxx-CO-000045 |
| 4133 | Various | Carolina Outreach Medical Records with attached Affidavit for Certification of Records | XXxxxxxx-CO-000046 | XXxxxxxx-CO-000092 |
| 4134 | Various | Franklin County Sheriffs Office with Certificate of Custodian | XXxxxxxx-FCSO-00001 | XXxxxxxx-FCSO-00096 |
| 4135 | Various | Holly Hill Hospital with attached Certificate of Custodian | XXxxxxxx-HHH-00001 | XXxxxxxx-HHH-00041 |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4136 | Various | Laboratory Corporation of America Holdings "Labcorp" with attached declaration of Records Administrator | XXxxxxxx-LCAmerica-BD-000001 | XXxxxxxx-LCAmerica-BD-000005 |
| 4137 | Various | Med First Primary & Urgent Care - Garner Med Records with attached Affidavit | XXxxxxxx-MFP&UCG-00001 | XXxxxxxx-MFP&UCG-00044 |
| 4138 | Various | Med First Primary & Urgent Care - Garner Billing Records | XXxxxxxx-MFP&UCGB-00001 | XXxxxxxx-MFP&UCGB-00008 |
| 4139 | Various | North Carolina Correctional Institution for Women Medical Records with attached Affidavit for Certification of Records | XXxxxxxx-NCCIW-MD-000001 | XXxxxxxx-NCCIW-MD-000198 |
| 4140 | Various | North Carolina Correctional Institution for Women Records (WHB 823 2025 Dep. Ex. 14) | XXxxxxxx-NCCIW-MD-000001 | XXxxxxxx-NCCIW-MD-000198 |
| 4141 | Various | Old Vineyard Behavioral Health Services | XXxxxxxx-OVBHS-000001 | XXxxxxxx-OVBHS-000058 |
| 4142 | Various | Old Vineyard Behavioral Health Services Medical Records (WHB 823 2026 Dep. Ex. 4) | XXxxxxxx-OVBHS-000001 | XXxxxxxx-OVBHS-000058 |
| 4143 | Various | Perkins Counseling & Psychological Services Medical Records | XXxxxxxx-PC&PS-000001 | XXxxxxxx-PC&PS-000032 |
| 4144 | Undated | Perkins Counseling & Psychological Services Notes re: WHB 823 (WHB 823 2025 Dep. Ex. 8) | XXxxxxxx-PC&PS-000003 | XXxxxxxx-PC&PS-000007 |
| 4145 | Various | Perkins Counseling & Psychological Services Medical Records | XXxxxxxx-PC&PS-000033 | XXxxxxxx-PC&PS-000076 |
| 4146 | Various | Perkins Counseling & Psychological Services Medical Records Affidavit for Certification of Records | XXxxxxxx-PC&PS-000077 | XXxxxxxx-PC&PS-000077 |
| 4147 | Various | Perkins Counseling & Psychological Services Billing Records with attached Affidavit for Certification of Records | XXxxxxxx-PC&PS-BD-000001 | XXxxxxxx-PC&PS-BD-000011 |
| 4148 | Various | Raleigh Pharmacy with attached Affidavit for Certification of Records | XXxxxxxx-RaleighP-000001 | XXxxxxxx-RaleighP-000002 |
| 4149 | Various | Vision Behavioral Health Services Medical Records | XXxxxxxx-VBHS-000001 | XXxxxxxx-VBHS-000015 |
| 4150 | Various | Vision Behavioral Health Services Medical Records (WHB 823 2025 Dep. Ex. 6) | XXxxxxxx-VBHS-00001 | XXxxxxxx-VBHS-00014 |
| 4151 | Various | Wake County Sheriff's Office Medical Records with attached Affidavit | XXxxxxxx-WCDC-00001 | XXxxxxxx-WCDC-00029 |
| 4152 | Various | Plaintiff's Production of Document | WHB 832_0001 | WHB 832_0026 |
| 4153 | Various | Plaintiff's Production of Document | WHB 832_0027 | WHB 832_0033 |
| 4154 | Various | Plaintiff's Production of Document | WHB 832_0034 | WHB 832_0069 |
| 4155 | Various | Plaintiff WHB 823's Social Media Validation Production | N/A | N/A |
| 4156 | Undated | All documents identified by Plaintiff on their trial exhibit list | N/A | N/A |
| 4157 | Undated | All exhibits used in depositions designated by Plaintiff | N/A | N/A |
| 4158 | Undated | Demonstratives | N/A | N/A |
| 4159 | Undated | Scientific, medical, and statistical literature, periodicals, and other learned treatises pursuant to FRE 803 (18) | N/A | N/A |
| 4160 | | Reminick IME Recording 1 of 2 | N/A | N/A |
| 4161 | | Reminick IME Recording 2 of 2 | N/A | N/A |
| 4162 | 2/12/2026 | Email from S. Brahmbhatt to D.Y. re. Contact info and WH Law's commincications with D.Y. | N/A | N/A |
| 4163 | Undated | Google Maps Image, 9705 Fayetteville Road, Raleigh, NC 27603 | N/A | N/A |
| 4164 | Undated | Google Maps Street View, 9705 Fayetteville Road, Raleigh, NC 27603 | N/A | N/A |
| 4165 | Undated | Plaintiff WHB 823 Device Data Excel Spreadsheet | UBER-MDL3084-BW-00051209 | UBER-MDL3084-BW-00051209 |
| 4166 | 2018 | Daymark Recovery Services, Inc. | WHB 823-DRS-000001 | WHB 823-DRS-000004 |
| 4167 | 2018 | Holly Hill Hospital Patient Billing Records | WHB 823-HollytHH-BD-000002 | WHB 823-HollytHH-BD-000003 |
| 4168 | Various | Med First Primary & Urgent Care | WHB 823-MedFPUC-000001 | WHB 823-MedFPUC-000051 |
| 4169 | Various | Plaintiff Account Activation/Deactivation Demonstrative | N/A | N/A |

Defendants' Second Amended Trial Exhibit List

WHB 823 v. Uber Technologies Inc., et al.

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 4170 | Various | Plaintiff Trip Data Compilation Demonstrative | N/A | N/A |
| 4171 | Various | Certified records obtained from the State of North Carolina Franklin County, File Number 16-CR-051874 | N/A | N/A |
| 4172 | Various | Certified records obtained from the State of North Carolina Franklin County, File Number 18CR 051249-340, 18CR 052352, 18CR 052676 & 19CR 51770 | N/A | N/A |
| 4173 | Various | Certified records obtained from the State of North Carolina Franklin County, File Numbers 18CR 052352, 18CR 052676; 18CR 051248 18CR 051249 & 19CR 51770 | N/A | N/A |
| 4174 | Various | Certified records obtained from the State of North Carolina Wake County, File Number 20CR 213814 | N/A | N/A |
| 4175 | Various | Certified records obtained from the State of North Carolina Wake County, File Number 2022CR 714411 | N/A | N/A |
| 4176 | Various | Certified records obtained from the State of North Carolina Franklin County, File Number 2022IF 700199 | N/A | N/A |
| 4177 | Various | Certified records obtained from the State of North Carolina Franklin County, File Number 22CR 268410 -340 | N/A | N/A |
| 4178 | 12/13/2022 | Certified records obtained from the State of North Carolina Franklin County, File Number 18CR 51249 | N/A | N/A |
| 4179 | Various | Certified records obtained from the State of North Carolina Franklin County, File Number 25 CR 389385-340 | N/A | N/A |
| 4180 | 4/6/2026 | Clerk's Certification obtained from the State of North Carolina Wake County, Criminal File Number 11CR223370-910 | N/A | N/A |
| 4181 | 4/6/2026 | Clerk's Certification obtained from the State of North Carolina Wake County, Criminal File Number 12CR203782-910 | N/A | N/A |
| 4182 | Undated | WHB 823 mobile events log | UBER-MDL3084-BW-00053741 | UBER-MDL3084-BW-00053741 |
| 4183 | Undated | Driver Richardson mobile events log | UBER-MDL3084-BW-00053744 | UBER-MDL3084-BW-00053744 |
| 4184 | 7/1/2025 | Offender Information Report for WHB 823 | N/A | N/A |
| 4185 | 4/14/2025 | Plaintiff WHB 832's Repsonses to Defenndants Uber Technologies, Inc., Raiser, LLC, and Raiser-CA, LLC's Interrogatories, Set One | N/A | N/A |
| 4186 | Various | WHB 823 Lyft Ride History | WHB 823_0070 | WHB 823_0089 |
| 4187 | Various | Ceritified Copy of Events for Docket for 19CR XXXXXX-XXX | N/A | N/A |
| 4188 | Various | Driver Richardson's Call Log with Uber's Attorneys | N/A | N/A |
| 4189 | Various | Driver Richardson Text Communications with Uber's Attorneys | N/A | N/A |
| 4190 | Undated | N.C.G.S.A § 14-277.1 | N/A | N/A |
| 4191 | N/A | WHB 823 Lyft Data | N/A | N/A |
| 4192 | 4/13/2026 | Defendant Fact Sheet Production Letter | N/A | N/A |
| 4193 | Various | Southern Health Partners WHB 823 Records | WHB 823-SHP-000001 | WHB 823-SHP-000008 |
| 4194 | Various | Docket in the matter of State of North Carolina v. Jeffry Richardson, Wilson District Court, Case Number 00CR056738-970 | N/A | N/A |
| 4195 | 4/13/2026 | Wilson County Court Certified Record | N/A | N/A |
| 4196 | 3/27/2026 | D.Y. Text Message to Plaintiff | N/A | N/A |
| 4197 | 3/30/2026 | D.Y. Subpoena and Witness Fee | N/A | N/A |
| 4198 | 3/30/2026 | D.Y. Subpoena Proof of Service | N/A | N/A |